# Exhibit 3

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-000001 | SPREI-PRIV-000001 | SPREI-PRIV-000001 | SPREI-PRIV-000001 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Cami Boyd" <cboyd@musgrovelaw.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Stephanie Sweeney" <SSweeney@klestadt.com>, "Ian Winters" <IWinters@klestadt.com> | Re: Olden / Surf 9 - FRE 408 | 03/27/2026 10:06 AM EDT | 03/27/2026 10:06 AM EDT | N |
| SPREI-PRIV-000002 | SPREI-PRIV-000002 | SPREI-PRIV-000002 | SPREI-PRIV-000003 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Shaya Gorkin" <shaya@ainsworthgorkin.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Fwd: Fw: 505819/2025 OLDEN LLC v. ANGELOS METAXAS et al - Subpoena to Your Client | 03/18/2026 9:59 PM EDT | 03/18/2026 9:59 PM EDT | N |
| SPREI-PRIV-000003 | SPREI-PRIV-000003 | SPREI-PRIV-000002 | SPREI-PRIV-000003 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/18/2026 6:39 PM EDT | | Y |
| SPREI-PRIV-000004 | SPREI-PRIV-000004 | SPREI-PRIV-000004 | SPREI-PRIV-000006 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Levi Ainsworth" <levi@ainsworthgorkin.com> | | Re: Affidavit of Confession of Judgment (YSS) | 02/05/2026 10:23 PM EST | 02/05/2026 10:23 PM EST | N |
| SPREI-PRIV-000005 | SPREI-PRIV-000005 | SPREI-PRIV-000004 | SPREI-PRIV-000006 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/05/2026 10:21 PM EST | | Y |
| SPREI-PRIV-000006 | SPREI-PRIV-000006 | SPREI-PRIV-000004 | SPREI-PRIV-000006 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/05/2026 10:21 PM EST | | Y |
| SPREI-PRIV-000007 | SPREI-PRIV-000007 | SPREI-PRIV-000007 | SPREI-PRIV-000008 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Shargel, David" <david.shargel@bracewell.com> | "Boeckmann, Nicole" <nicole.boeckmann@bracewell.com>, "Harris, Alanah" <alanah.harris@bracewell.com> | RE: Several Items | 04/15/2026 9:51 AM EDT | 04/15/2026 9:51 AM EDT | N |
| SPREI-PRIV-000008 | SPREI-PRIV-000008 | SPREI-PRIV-000007 | SPREI-PRIV-000008 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/29/2026 10:32 AM EDT | | Y |
| SPREI-PRIV-000009 | SPREI-PRIV-000009 | SPREI-PRIV-000009 | SPREI-PRIV-000010 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Maria Candelaria" <mcandelaria@ainsworthgorkin.com> | "Levi Ainsworth" <levi@ainsworthgorkin.com>, "Shaya Gorkin" <shaya@ainsworthgorkin.com> | PAYMENT REMINDER: Outstanding Balance | 04/14/2026 7:21 PM EDT | 04/14/2026 7:21 PM EDT | N |
| SPREI-PRIV-000010 | SPREI-PRIV-000010 | SPREI-PRIV-000009 | SPREI-PRIV-000010 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/02/2026 11:00 AM EST | | Y |
| SPREI-PRIV-000011 | SPREI-PRIV-000011 | SPREI-PRIV-000011 | SPREI-PRIV-000011 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Allen Schwartz" <allen@allenschwartzlaw.com> | "frank seddio" <seddiolaw@gmail.com> | "Brigid Hughes" <Brigid@clipperequity.com>, "Lawrence Sava" <lawrence@clipperrealty.com>, "David Bistricer" <david@clipperequity.com>, "Jacob J. Schwimmer" <jschwimmer@clipperequity.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | Re: Fw: 250 Pre Foreclosure | 04/14/2026 3:28 PM EDT | 04/14/2026 3:28 PM EDT | N |
| SPREI-PRIV-000012 | SPREI-PRIV-000012 | SPREI-PRIV-000012 | SPREI-PRIV-000012 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Shargel, David" <david.shargel@bracewell.com> | "Boeckmann, Nicole" <nicole.boeckmann@bracewell.com>, "Harris, Alanah" <alanah.harris@bracewell.com>, "Duffy, J.P." <jp.duffy@bracewell.com> | Document Collection | 04/13/2026 5:02 PM EDT | 04/13/2026 5:02 PM EDT | N |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-000013 | SPREI-PRIV-000013 | SPREI-PRIV-000013 | SPREI-PRIV-000013 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Marshall Crosby" <marshall@surf9.com> | "Rita Monde" <rita@surf9.com>, "Kevin J. Nash" <knash@gwfglaw.com>, "Ian Winters" <iwinters@klestadt.com>, "Stephanie Sweeney" <ssweeney@klestadt.com>, "Vince Matchett" <vince@surf9.com>, "MaryEllen Einhorn" <maryellen@surf9.com>, "Mike Dal Lago" <mike@dallagolaw.com> | RE: Liability Insurance - CERTIFICATE OF INSURANCE | 04/13/2026 10:11 AM EDT | 04/13/2026 10:11 AM EDT | N |
| SPREI-PRIV-000014 | SPREI-PRIV-000014 | SPREI-PRIV-000014 | SPREI-PRIV-000014 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "rubinj20@gmail.com" <rubinj20@gmail.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | "Chanie Mykoff" <cm@creativeinsurance.com> | "Yumi Rubinstein" <Yumirubinstein@gmail.com> | RE: FW: Insurance Review Request for 287-299 McGuinness Boulevard, Brooklyn, NY | 04/12/2026 8:30 PM EDT | 04/12/2026 8:30 PM EDT | N |
| SPREI-PRIV-000015 | SPREI-PRIV-000015 | SPREI-PRIV-000015 | SPREI-PRIV-000015 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "'Chanie Mykoff'" <cm@creativeinsurance.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | "'Yumi Rubinstein'" <Yumirubinstein@gmail.com> | RE: FW: Insurance Review Request for 287-299 McGuinness Boulevard, Brooklyn, NY | 04/12/2026 2:13 PM EDT | 04/12/2026 2:13 PM EDT | N |
| SPREI-PRIV-000016 | SPREI-PRIV-000016 | SPREI-PRIV-000016 | SPREI-PRIV-000016 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "rubinj20@gmail.com" <rubinj20@gmail.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | "Chanie Mykoff" <cm@creativeinsurance.com> | "Yumi Rubinstein" <Yumirubinstein@gmail.com> | Re: FW: Insurance Review Request for 287-299 McGuinness Boulevard, Brooklyn, NY | 04/12/2026 2:12 PM EDT | 04/12/2026 2:12 PM EDT | N |
| SPREI-PRIV-000017 | SPREI-PRIV-000017 | SPREI-PRIV-000017 | SPREI-PRIV-000018 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "'Chanie Mykoff'" <cm@creativeinsurance.com>, "'Sam Sam'" <oldenequitiesgroup@gmail.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | "'Yumi Rubinstein'" <Yumirubinstein@gmail.com> | RE: FW: Insurance Review Request for 287-299 McGuinness Boulevard, Brooklyn, NY | 04/11/2026 11:37 PM EDT | 04/11/2026 11:37 PM EDT | N |
| SPREI-PRIV-000018 | SPREI-PRIV-000018 | SPREI-PRIV-000017 | SPREI-PRIV-000018 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/26/2026 2:54 PM EDT | | Y |
| SPREI-PRIV-000019 | SPREI-PRIV-000019 | SPREI-PRIV-000019 | SPREI-PRIV-000019 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Chanie Mykoff" <cm@creativeinsurance.com> | "Jonathan Rubin" <rubinj20@gmail.com>, "Yumi Rubinstein" <Yumirubinstein@gmail.com> | RE: FW: Insurance Review Request for 287-299 McGuinness Boulevard, Brooklyn, NY | 04/11/2026 11:27 PM EDT | 04/11/2026 11:27 PM EDT | N |
| SPREI-PRIV-000020 | SPREI-PRIV-000020 | SPREI-PRIV-000020 | SPREI-PRIV-000020 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Chanie Mykoff" <cm@creativeinsurance.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | RE: FW: Insurance Review Request for 287-299 McGuinness Boulevard, Brooklyn, NY | 04/10/2026 11:35 AM EDT | 04/10/2026 11:35 AM EDT | N |
| SPREI-PRIV-000021 | SPREI-PRIV-000021 | SPREI-PRIV-000021 | SPREI-PRIV-000042 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com>, "Rita Monde" <rita@surf9.com> | "Marshall Crosby" <marshall@surf9.com> | "Kevin J. Nash" <knash@gwfglaw.com>, "Ian Winters" <iwinters@klestadt.com>, "Stephanie Sweeney" <ssweeney@klestadt.com>, "Vince Matchett" <vince@surf9.com>, "MaryEllen Einhorn" <maryellen@surf9.com> | RE: Liability Insurance - CERTIFICATE OF INSURANCE | 04/10/2026 7:26 AM EDT | 04/10/2026 7:26 AM EDT | N |
| SPREI-PRIV-000022 | SPREI-PRIV-000022 | SPREI-PRIV-000021 | SPREI-PRIV-000042 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Yehonatan Marvez" <ym@makobhinsure.com> | "Marshall Crosby" <marshall@surf9.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | COI - Surf 9 | 02/05/2026 10:15 AM EST | 02/05/2026 10:15 AM EST | Y |
| SPREI-PRIV-000023 | SPREI-PRIV-000023 | SPREI-PRIV-000021 | SPREI-PRIV-000042 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Marshall Crosby" <marshall@surf9.com> | "Vince Matchett" <vince@surf9.com> | "Rita Monde" <rita@surf9.com>, "MaryEllen Einhorn" <maryellen@surf9.com>, "Vince Matchett" <vince@surf9.com> | FW: Request for Certificate of Insurance - SURF 9 #13749 | 02/04/2026 1:57 PM EST | 02/04/2026 1:57 PM EST | Y |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-000024 | SPREI-PRIV-000024 | SPREI-PRIV-000021 | SPREI-PRIV-000042 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 06/17/2021 4:14 PM EDT | | Y |
| SPREI-PRIV-000025 | SPREI-PRIV-000025 | SPREI-PRIV-000021 | SPREI-PRIV-000042 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Buying Department Mailbox" <BuyingDepartment@Big5Corp.com> | "Josh Linden" <J1L@Big5Corp.com> | | Big 5 Name Change | 11/05/2025 5:50 PM EST | 11/05/2025 5:50 PM EST | Y |
| SPREI-PRIV-000026 | SPREI-PRIV-000026 | SPREI-PRIV-000021 | SPREI-PRIV-000042 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 06/17/2021 4:14 PM EDT | | Y |
| SPREI-PRIV-000027 | SPREI-PRIV-000027 | SPREI-PRIV-000021 | SPREI-PRIV-000042 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 06/17/2021 4:14 PM EDT | | Y |
| SPREI-PRIV-000028 | SPREI-PRIV-000028 | SPREI-PRIV-000021 | SPREI-PRIV-000042 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 06/17/2021 4:16 PM EDT | | Y |
| SPREI-PRIV-000029 | SPREI-PRIV-000029 | SPREI-PRIV-000021 | SPREI-PRIV-000042 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 06/17/2021 4:14 PM EDT | | Y |
| SPREI-PRIV-000030 | SPREI-PRIV-000030 | SPREI-PRIV-000021 | SPREI-PRIV-000042 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 06/17/2021 4:14 PM EDT | | Y |
| SPREI-PRIV-000031 | SPREI-PRIV-000031 | SPREI-PRIV-000021 | SPREI-PRIV-000042 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 06/17/2021 4:14 PM EDT | | Y |
| SPREI-PRIV-000032 | SPREI-PRIV-000032 | SPREI-PRIV-000021 | SPREI-PRIV-000042 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 06/17/2021 4:14 PM EDT | | Y |
| SPREI-PRIV-000033 | SPREI-PRIV-000033 | SPREI-PRIV-000021 | SPREI-PRIV-000042 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 06/17/2021 4:14 PM EDT | | Y |
| SPREI-PRIV-000034 | SPREI-PRIV-000034 | SPREI-PRIV-000021 | SPREI-PRIV-000042 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 06/17/2021 4:14 PM EDT | | Y |
| SPREI-PRIV-000035 | SPREI-PRIV-000035 | SPREI-PRIV-000021 | SPREI-PRIV-000042 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 06/17/2021 4:14 PM EDT | | Y |
| SPREI-PRIV-000036 | SPREI-PRIV-000036 | SPREI-PRIV-000021 | SPREI-PRIV-000042 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 06/17/2021 4:14 PM EDT | | Y |
| SPREI-PRIV-000037 | SPREI-PRIV-000037 | SPREI-PRIV-000021 | SPREI-PRIV-000042 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 06/17/2021 4:14 PM EDT | | Y |
| SPREI-PRIV-000038 | SPREI-PRIV-000038 | SPREI-PRIV-000021 | SPREI-PRIV-000042 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 06/17/2021 4:16 PM EDT | | Y |
| SPREI-PRIV-000039 | SPREI-PRIV-000039 | SPREI-PRIV-000021 | SPREI-PRIV-000042 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 06/17/2021 4:14 PM EDT | | Y |
| SPREI-PRIV-000040 | SPREI-PRIV-000040 | SPREI-PRIV-000021 | SPREI-PRIV-000042 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 06/17/2021 4:14 PM EDT | | Y |
| SPREI-PRIV-000041 | SPREI-PRIV-000041 | SPREI-PRIV-000021 | SPREI-PRIV-000042 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 11/24/2025 1:45 PM EST | | Y |
| SPREI-PRIV-000042 | SPREI-PRIV-000042 | SPREI-PRIV-000021 | SPREI-PRIV-000042 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 10/06/2025 12:52 PM EDT | | Y |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-000043 | SPREI-PRIV-000043 | SPREI-PRIV-000043 | SPREI-PRIV-000043 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "'Chanie Mykoff'" <cm@creativeinsurance.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | "'Sam Sam'" <oldenequitiesgroup@gmail.com> | FW: FW: Insurance Review Request for 287-299 McGuinness Boulevard, Brooklyn, NY | 04/10/2026 12:08 AM EDT | 04/10/2026 12:08 AM EDT | N |
| SPREI-PRIV-000044 | SPREI-PRIV-000044 | SPREI-PRIV-000044 | SPREI-PRIV-000048 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Stephanie Sweeney" <SSweeney@Klestadt.com> | "Ian Winters" <IWinters@Klestadt.com> | FW: 1-25-40078-jmm Motion to Compromise Controversy | 04/08/2026 5:06 PM EDT | 04/08/2026 5:06 PM EDT | N |
| SPREI-PRIV-000045 | SPREI-PRIV-000045 | SPREI-PRIV-000044 | SPREI-PRIV-000048 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | 04/08/2026 5:04 PM EDT | Y |
| SPREI-PRIV-000046 | SPREI-PRIV-000046 | SPREI-PRIV-000044 | SPREI-PRIV-000048 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | 04/08/2026 2:01 PM EDT | Y |
| SPREI-PRIV-000047 | SPREI-PRIV-000047 | SPREI-PRIV-000044 | SPREI-PRIV-000048 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | 04/08/2026 5:04 PM EDT | Y |
| SPREI-PRIV-000048 | SPREI-PRIV-000048 | SPREI-PRIV-000044 | SPREI-PRIV-000048 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | 04/08/2026 5:03 PM EDT | Y |
| SPREI-PRIV-000049 | SPREI-PRIV-000049 | SPREI-PRIV-000049 | SPREI-PRIV-000049 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "frank seddio" <seddiolaw@gmail.com> | "DAVID GELLER" <davidgeller18@gmail.com> | "Tuli Stiel" <Nstiel@gmail.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | Re: FW: Stengel ads. US Bank Trust National Association; Supreme Court, Kings County' Index No. 507981/2014 | 04/07/2026 3:53 PM EDT | 04/07/2026 3:53 PM EDT | N |
| SPREI-PRIV-000050 | SPREI-PRIV-000050 | SPREI-PRIV-000050 | SPREI-PRIV-000051 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Tuli Stiel" <Nstiel@gmail.com>, "DAVID GELLER" <davidgeller18@gmail.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: FW: Stengel ads. US Bank Trust National Association; Supreme Court, Kings County' Index No. 507981/2014 | 04/07/2026 3:43 PM EDT | 04/07/2026 3:43 PM EDT | N |
| SPREI-PRIV-000051 | SPREI-PRIV-000051 | SPREI-PRIV-000050 | SPREI-PRIV-000051 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | 04/07/2026 11:55 AM EDT | Y |
| SPREI-PRIV-000052 | SPREI-PRIV-000052 | SPREI-PRIV-000052 | SPREI-PRIV-000053 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Jonathon Warner" <jdwarner@wslaw.nyc> | "frank seddio" <seddiolaw@gmail.com> | "sgrullon@seddiolaw.com" <sgrullon@seddiolaw.com>, "bsicignano@seddiolaw.com" <bsicignano@seddiolaw.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | Re: FW: Stengel ads. US Bank Trust National Association; Supreme Court, Kings County' Index No. 507981/2014 | 04/07/2026 11:56 AM EDT | 04/07/2026 11:56 AM EDT | N |
| SPREI-PRIV-000053 | SPREI-PRIV-000053 | SPREI-PRIV-000052 | SPREI-PRIV-000053 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | 04/07/2026 11:55 AM EDT | Y |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-000054 | SPREI-PRIV-000054 | SPREI-PRIV-000054 | SPREI-PRIV-000092 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Dimitri Drakopoulos" <ddrakopoulos@zeklaw.com> | "Noah Burton" <nburton@nbyjlaw.com> | "Wolf \| Vertex Title" <wolf@vertextitle.com>, "Chaya Weinberg" <cweinberg@sevenstonecap.com>, "Efraim \| Vertex Title" <efraim@vertextitle.com>, "Strada, Tom" <TomStrada@amalgamatedbank.com>, "Sam Sam" <oldenequitiesgroup@gmail.com>, "Gorelick, Mitchell" <MitchGorelick@amalgamatedbank.com>, "Nimmer, Jacob" <JacobNimmer@amalgamatedbank.com>, "James N. Zell" <jzell@zeklaw.com>, "Meir Kessner" <mkessner@sevenstonecap.com>, "JRubin" <rubinj20@gmail.com>, "David Eisen" <deisen@sevenstonecap.com>, "Rebecca Panella" <rpanella@zeklaw.com> | Re: VT-NY-4691 / Amalgamated Bank with 287 Prop LLC - Litigation and timing | 04/06/2026 11:24 PM EDT | 04/06/2026 11:24 PM EDT | N |
| SPREI-PRIV-000055 | SPREI-PRIV-000055 | SPREI-PRIV-000054 | SPREI-PRIV-000092 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 04/06/2026 11:04 PM EDT | | Y |
| SPREI-PRIV-000056 | SPREI-PRIV-000056 | SPREI-PRIV-000054 | SPREI-PRIV-000092 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 04/06/2026 11:08 PM EDT | | Y |
| SPREI-PRIV-000057 | SPREI-PRIV-000057 | SPREI-PRIV-000054 | SPREI-PRIV-000092 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 04/06/2026 4:27 PM EDT | | Y |
| SPREI-PRIV-000058 | SPREI-PRIV-000058 | SPREI-PRIV-000054 | SPREI-PRIV-000092 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 04/06/2026 4:37 PM EDT | | Y |
| SPREI-PRIV-000059 | SPREI-PRIV-000059 | SPREI-PRIV-000054 | SPREI-PRIV-000092 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 04/06/2026 4:31 PM EDT | | Y |
| SPREI-PRIV-000060 | SPREI-PRIV-000060 | SPREI-PRIV-000054 | SPREI-PRIV-000092 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 04/06/2026 4:44 PM EDT | | Y |
| SPREI-PRIV-000061 | SPREI-PRIV-000061 | SPREI-PRIV-000054 | SPREI-PRIV-000092 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 04/06/2026 4:52 PM EDT | | Y |
| SPREI-PRIV-000062 | SPREI-PRIV-000062 | SPREI-PRIV-000054 | SPREI-PRIV-000092 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 04/06/2026 4:42 PM EDT | | Y |
| SPREI-PRIV-000063 | SPREI-PRIV-000063 | SPREI-PRIV-000054 | SPREI-PRIV-000092 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 04/06/2026 4:50 PM EDT | | Y |
| SPREI-PRIV-000064 | SPREI-PRIV-000064 | SPREI-PRIV-000054 | SPREI-PRIV-000092 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/12/2022 1:07 AM EST | | Y |
| SPREI-PRIV-000065 | SPREI-PRIV-000065 | SPREI-PRIV-000054 | SPREI-PRIV-000092 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/18/2023 5:33 PM EST | | Y |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-000066 | SPREI-PRIV-000066 | SPREI-PRIV-000054 | SPREI-PRIV-000092 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 04/06/2026 4:57 PM EDT | | Y |
| SPREI-PRIV-000067 | SPREI-PRIV-000067 | SPREI-PRIV-000054 | SPREI-PRIV-000092 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 04/06/2026 5:19 PM EDT | | Y |
| SPREI-PRIV-000068 | SPREI-PRIV-000068 | SPREI-PRIV-000054 | SPREI-PRIV-000092 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/24/2020 11:39 AM EST | | Y |
| SPREI-PRIV-000069 | SPREI-PRIV-000069 | SPREI-PRIV-000054 | SPREI-PRIV-000092 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 04/06/2026 5:38 PM EDT | | Y |
| SPREI-PRIV-000070 | SPREI-PRIV-000070 | SPREI-PRIV-000054 | SPREI-PRIV-000092 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 04/06/2026 5:30 PM EDT | | Y |
| SPREI-PRIV-000071 | SPREI-PRIV-000071 | SPREI-PRIV-000054 | SPREI-PRIV-000092 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 04/06/2026 5:24 PM EDT | | Y |
| SPREI-PRIV-000072 | SPREI-PRIV-000072 | SPREI-PRIV-000054 | SPREI-PRIV-000092 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | 4 | 10/02/2023 4:36 PM EDT | | Y |
| SPREI-PRIV-000073 | SPREI-PRIV-000073 | SPREI-PRIV-000054 | SPREI-PRIV-000092 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 04/06/2026 4:35 PM EDT | | Y |
| SPREI-PRIV-000074 | SPREI-PRIV-000074 | SPREI-PRIV-000054 | SPREI-PRIV-000092 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 04/06/2026 5:50 PM EDT | | Y |
| SPREI-PRIV-000075 | SPREI-PRIV-000075 | SPREI-PRIV-000054 | SPREI-PRIV-000092 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 04/06/2026 5:38 PM EDT | | Y |
| SPREI-PRIV-000076 | SPREI-PRIV-000076 | SPREI-PRIV-000054 | SPREI-PRIV-000092 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 04/06/2026 5:47 PM EDT | | Y |
| SPREI-PRIV-000077 | SPREI-PRIV-000077 | SPREI-PRIV-000054 | SPREI-PRIV-000092 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 04/06/2026 5:56 PM EDT | | Y |
| SPREI-PRIV-000078 | SPREI-PRIV-000078 | SPREI-PRIV-000054 | SPREI-PRIV-000092 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 04/06/2026 9:40 PM EDT | | Y |
| SPREI-PRIV-000079 | SPREI-PRIV-000079 | SPREI-PRIV-000054 | SPREI-PRIV-000092 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 04/06/2026 6:18 PM EDT | | Y |
| SPREI-PRIV-000080 | SPREI-PRIV-000080 | SPREI-PRIV-000054 | SPREI-PRIV-000092 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 06/30/2025 1:58 PM EDT | | Y |
| SPREI-PRIV-000081 | SPREI-PRIV-000081 | SPREI-PRIV-000054 | SPREI-PRIV-000092 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 04/06/2026 9:23 PM EDT | | Y |
| SPREI-PRIV-000082 | SPREI-PRIV-000082 | SPREI-PRIV-000054 | SPREI-PRIV-000092 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 04/06/2026 5:54 PM EDT | | Y |
| SPREI-PRIV-000083 | SPREI-PRIV-000083 | SPREI-PRIV-000054 | SPREI-PRIV-000092 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 08/02/2023 2:48 PM EDT | | Y |
| SPREI-PRIV-000084 | SPREI-PRIV-000084 | SPREI-PRIV-000054 | SPREI-PRIV-000092 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 04/06/2026 6:21 PM EDT | | Y |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-000085 | SPREI-PRIV-000085 | SPREI-PRIV-000054 | SPREI-PRIV-000092 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 08/19/2022 7:30 PM EDT | | Y |
| SPREI-PRIV-000086 | SPREI-PRIV-000086 | SPREI-PRIV-000054 | SPREI-PRIV-000092 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/25/2021 12:48 PM EST | | Y |
| SPREI-PRIV-000087 | SPREI-PRIV-000087 | SPREI-PRIV-000054 | SPREI-PRIV-000092 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 04/06/2026 6:12 PM EDT | | Y |
| SPREI-PRIV-000088 | SPREI-PRIV-000088 | SPREI-PRIV-000054 | SPREI-PRIV-000092 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/24/2025 5:53 16 AM EST | | Y |
| SPREI-PRIV-000089 | SPREI-PRIV-000089 | SPREI-PRIV-000054 | SPREI-PRIV-000092 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 04/08/2024 1:08 PM EDT | | Y |
| SPREI-PRIV-000090 | SPREI-PRIV-000090 | SPREI-PRIV-000054 | SPREI-PRIV-000092 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/15/2026 12:07 PM EST | | Y |
| SPREI-PRIV-000091 | SPREI-PRIV-000091 | SPREI-PRIV-000054 | SPREI-PRIV-000092 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/09/2017 11:04 PM EST | | Y |
| SPREI-PRIV-000092 | SPREI-PRIV-000092 | SPREI-PRIV-000054 | SPREI-PRIV-000092 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/08/2023 2:54 PM EST | | Y |
| SPREI-PRIV-000093 | SPREI-PRIV-000093 | SPREI-PRIV-000093 | SPREI-PRIV-000093 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "frank seddio" <seddiolaw@gmail.com> | "Jonathon Warner" <jdwarner@wslaw.nyc> | "sgrullon@seddiolaw.com" <sgrullon@seddiolaw.com>, "bsicignano@seddiolaw.com" <bsicignano@seddiolaw.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | RE: FW: Stengel ads. US Bank Trust National Association; Supreme Court, Kings County' Index No. 507981/2014 | 04/06/2026 5:04 PM EDT | 04/06/2026 5:04 PM EDT | N |
| SPREI-PRIV-000094 | SPREI-PRIV-000094 | SPREI-PRIV-000094 | SPREI-PRIV-000094 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Jonathon Warner" <jdwarner@wslaw.nyc> | "frank seddio" <seddiolaw@gmail.com> | "sgrullon@seddiolaw.com" <sgrullon@seddiolaw.com>, "bsicignano@seddiolaw.com" <bsicignano@seddiolaw.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | Re: FW: Stengel ads. US Bank Trust National Association; Supreme Court, Kings County' Index No. 507981/2014 | 04/06/2026 4:53 PM EDT | 04/06/2026 4:53 PM EDT | N |
| SPREI-PRIV-000095 | SPREI-PRIV-000095 | SPREI-PRIV-000095 | SPREI-PRIV-000096 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sprei" <oldenequitiesgroup@gmail.com>, "Boeckmann, Nicole" <nicole.boeckmann@bracewell.com>, "Harris, Alanah" <alanah.harris@bracewell.com> | "Shargel, David" <david.shargel@bracewell.com> | | FW: PLEASE REVIEW - Initial Disclosures | 04/01/2026 8:29 AM EDT | 04/01/2026 8:29 AM EDT | N |
| SPREI-PRIV-000096 | SPREI-PRIV-000096 | SPREI-PRIV-000095 | SPREI-PRIV-000096 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000097 | SPREI-PRIV-000097 | SPREI-PRIV-000097 | SPREI-PRIV-000098 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Nathan Bornstein" <nathano.brnstn@gmail.com> | | SAM SPREI | 03/31/2026 10:41 PM EDT | 03/31/2026 10:41 PM EDT | N |
| SPREI-PRIV-000098 | SPREI-PRIV-000098 | SPREI-PRIV-000097 | SPREI-PRIV-000098 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-000099 | SPREI-PRIV-000099 | SPREI-PRIV-000099 | SPREI-PRIV-000102 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Dimitri Drakopoulos" <ddrakopoulos@zeklaw.com> | "Chaya Weinberg" <cweinberg@sevenstonecap.com> | NYAgencyWires <NYAgencyWires@fnf.com>, "Amy Mozg" <Amy.Mozg@fnf.com>, "Vertex Title Wolf" <wolf@vertextitle.com>, "Tom Strada" <tomstrada@amalgamatedbank.com>, "Efraim Vertex Title" <efraim@vertextitle.com>, "Noah Burton" <nburton@nbyjlaw.com>, "Sam Sam" <oldenequitiesgroup@gmail.com>, "Mitchell Gorelick" <MitchGorelick@amalgamatedbank.com>, "Rebecca Panella" <rpanella@zeklaw.com>, "James N. Zell" <jzell@zeklaw.com>, "Meir Kessner" <mkessner@sevenstonecap.com>, "Jacob Nimmer" <JacobNimmer@amalgamatedbank.com>, "Leeanne Martz" <leeannemartz@amalgamatedb | Re: VT-NY-4691 / Amalgamated Bank with 287 Prop LLC - Closing Checklist | 03/31/2026 11:18 AM EDT | 03/31/2026 11:18 AM EDT | N |
| SPREI-PRIV-000100 | SPREI-PRIV-000100 | SPREI-PRIV-000099 | SPREI-PRIV-000102 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/31/2026 10:50 AM EDT | | Y |
| SPREI-PRIV-000101 | SPREI-PRIV-000101 | SPREI-PRIV-000099 | SPREI-PRIV-000102 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/31/2026 10:26 AM EDT | | Y |
| SPREI-PRIV-000102 | SPREI-PRIV-000102 | SPREI-PRIV-000099 | SPREI-PRIV-000102 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000103 | SPREI-PRIV-000103 | SPREI-PRIV-000103 | SPREI-PRIV-000106 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Wolf | Vertex Title" <wolf@vertextitle.com> | "Efraim | Vertex Title" <efraim@vertextitle.com> | "Chaya Weinberg" <cweinberg@sevenstonecap.com>, "Noah Burton" <nburton@nbyjlaw.com>, "Sam Sam" <oldenequitiesgroup@gmail.com>, "Meir Kessner" <mkessner@sevenstonecap.com>, "JRubin" <rubinj20@gmail.com>, "David Eisen" <deisen@sevenstonecap.com> | Re: VT-NY-4691 / Amalgamated Bank with 287 Prop LLC - Closing Checklist | 03/31/2026 11:01 AM EDT | 03/31/2026 11:01 AM EDT | N |
| SPREI-PRIV-000104 | SPREI-PRIV-000104 | SPREI-PRIV-000103 | SPREI-PRIV-000106 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000105 | SPREI-PRIV-000105 | SPREI-PRIV-000103 | SPREI-PRIV-000106 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/31/2026 10:50 AM EDT | | Y |
| SPREI-PRIV-000106 | SPREI-PRIV-000106 | SPREI-PRIV-000103 | SPREI-PRIV-000106 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/31/2026 10:26 AM EDT | | Y |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-000107 | SPREI-PRIV-000107 | SPREI-PRIV-000107 | SPREI-PRIV-000108 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Wolf | Vertex Title" <wolf@vertextitle.com> | "Efraim | Vertex Title" <efraim@vertextitle.com> | "Dimitri Drakopoulos" <ddrakopoulos@zeklaw.com>, "Chaya Weinberg" <cweinberg@sevenstonecap.com>, "Strada, Tom" <TomStrada@amalgamatedbank.com>, "Noah Burton" <nburton@nbyjlaw.com>, "Sam Sam" <oldenequitiesgroup@gmail.com>, "Gorelick, Mitchell" <MitchGorelick@amalgamatedbank.com>, "Rebecca Panella" <rpanella@zeklaw.com>, "James N. Zell" <jzell@zeklaw.com>, "Meir Kessner" <mkessner@sevenstonecap.com>, "Nimmer, Jacob" <JacobNimmer@amalgamatedbank.com>, "JRubin" <rubinj20@gmail.com>, "David Eisen" <deisen@sevenstonecap.com> | Re: VT-NY-4691 / Amalgamated Bank with 287 Prop LLC - Closing Checklist | 03/30/2026 4:09 PM EDT | 03/30/2026 4:09 PM EDT | N |
| SPREI-PRIV-000108 | SPREI-PRIV-000108 | SPREI-PRIV-000107 | SPREI-PRIV-000108 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000109 | SPREI-PRIV-000109 | SPREI-PRIV-000109 | SPREI-PRIV-000110 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Wolf | Vertex Title" <wolf@vertextitle.com> | "Efraim | Vertex Title" <efraim@vertextitle.com> | "Dimitri Drakopoulos" <ddrakopoulos@zeklaw.com>, "Chaya Weinberg" <cweinberg@sevenstonecap.com>, "Strada, Tom" <TomStrada@amalgamatedbank.com>, "Noah Burton" <nburton@nbyjlaw.com>, "Sam Sam" <oldenequitiesgroup@gmail.com>, "Gorelick, Mitchell" <MitchGorelick@amalgamatedbank.com>, "Rebecca Panella" <rpanella@zeklaw.com>, "James N. Zell" <jzell@zeklaw.com>, "Meir Kessner" <mkessner@sevenstonecap.com>, "Nimmer, Jacob" <JacobNimmer@amalgamatedbank.com>, "JRubin" <rubinj20@gmail.com>, "David Eisen" <deisen@sevenstonecap.com> | Re: VT-NY-4691 / Amalgamated Bank with 287 Prop LLC - Closing Checklist | 03/30/2026 3:55 PM EDT | 03/30/2026 3:55 PM EDT | N |
| SPREI-PRIV-000110 | SPREI-PRIV-000110 | SPREI-PRIV-000109 | SPREI-PRIV-000110 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/30/2026 2:50 PM EDT | | Y |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-000111 | SPREI-PRIV-000111 | SPREI-PRIV-000111 | SPREI-PRIV-000111 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "'Yehonatan Marvez'" <ym@makobhinsure.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | "'David Eisen'" <deisen@sevenstonecap.com> | RE: 287-299 McGuinness Boulevard, Brooklyn, NY | 03/30/2026 3:09 PM EDT | 03/30/2026 3:09 PM EDT | N |
| SPREI-PRIV-000112 | SPREI-PRIV-000112 | SPREI-PRIV-000112 | SPREI-PRIV-000113 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "David Shargel" <david.shargel@bracewell.com>, "Sam Sprei" <oldenequitiesgroup@gmail.com> | "Bracewell LLP via Adobe Acrobat Sign" <adobesign@adobesign.com> | | You signed: "2026.03.27 - Sprei Resp. Obj. Rogs" | 03/27/2026 6:58 PM EDT | 03/27/2026 6:58 PM EDT | N |
| SPREI-PRIV-000113 | SPREI-PRIV-000113 | SPREI-PRIV-000112 | SPREI-PRIV-000113 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/27/2026 6:58 PM EDT | | Y |
| SPREI-PRIV-000114 | SPREI-PRIV-000114 | SPREI-PRIV-000114 | SPREI-PRIV-000116 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Shargel, David" <david.shargel@bracewell.com> | "Boeckmann, Nicole" <nicole.boeckmann@bracewell.com> | Rogs | 03/27/2026 4:39 PM EDT | 03/27/2026 4:39 PM EDT | N |
| SPREI-PRIV-000115 | SPREI-PRIV-000115 | SPREI-PRIV-000114 | SPREI-PRIV-000116 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/27/2026 4:38 PM EDT | | Y |
| SPREI-PRIV-000116 | SPREI-PRIV-000116 | SPREI-PRIV-000114 | SPREI-PRIV-000116 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/19/2025 5:54 PM EST | | Y |
| SPREI-PRIV-000117 | SPREI-PRIV-000117 | SPREI-PRIV-000117 | SPREI-PRIV-000126 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Noah Burton" <nburton@nbyjlaw.com> | "Efraim \| Vertex Title" <efraim@vertextitle.com> | "Dimitri Drakopoulos" <ddrakopoulos@zeklaw.com>, "David Eisen" <deisen@sevenstonecap.com>, "JRubin" <rubinj20@gmail.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | Re: VT-NY-4691 / Amalgamated Bank with 287 Prop LLC - Closing Checklist | 03/26/2026 7:46 PM EDT | 03/26/2026 7:46 PM EDT | N |
| SPREI-PRIV-000118 | SPREI-PRIV-000118 | SPREI-PRIV-000117 | SPREI-PRIV-000126 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/26/2026 2:47 AM EDT | | Y |
| SPREI-PRIV-000119 | SPREI-PRIV-000119 | SPREI-PRIV-000117 | SPREI-PRIV-000126 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/26/2026 2:45 AM EDT | | Y |
| SPREI-PRIV-000120 | SPREI-PRIV-000120 | SPREI-PRIV-000117 | SPREI-PRIV-000126 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/26/2026 2:47 AM EDT | | Y |
| SPREI-PRIV-000121 | SPREI-PRIV-000121 | SPREI-PRIV-000117 | SPREI-PRIV-000126 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/26/2026 2:43 AM EDT | | Y |
| SPREI-PRIV-000122 | SPREI-PRIV-000122 | SPREI-PRIV-000117 | SPREI-PRIV-000126 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/26/2026 2:43 AM EDT | | Y |
| SPREI-PRIV-000123 | SPREI-PRIV-000123 | SPREI-PRIV-000117 | SPREI-PRIV-000126 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/26/2026 2:43 AM EDT | | Y |
| SPREI-PRIV-000124 | SPREI-PRIV-000124 | SPREI-PRIV-000117 | SPREI-PRIV-000126 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000125 | SPREI-PRIV-000125 | SPREI-PRIV-000117 | SPREI-PRIV-000126 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000126 | SPREI-PRIV-000126 | SPREI-PRIV-000117 | SPREI-PRIV-000126 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-000127 | SPREI-PRIV-000127 | SPREI-PRIV-000127 | SPREI-PRIV-000128 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Shargel, David" <david.shargel@bracewell.com> | "Boeckmann, Nicole" <nicole.boeckmann@bracewell.com>, "Harris, Alanah" <alanah.harris@bracewell.com> | RE: Rogs and Docs | 03/26/2026 5:30 PM EDT | 03/26/2026 5:30 PM EDT | N |
| SPREI-PRIV-000128 | SPREI-PRIV-000128 | SPREI-PRIV-000127 | SPREI-PRIV-000128 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/26/2026 5:29 PM EDT | | Y |
| SPREI-PRIV-000129 | SPREI-PRIV-000129 | SPREI-PRIV-000129 | SPREI-PRIV-000131 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Stephanie Sweeney" <SSweeney@Klestadt.com> | "Ian Winters" <IWinters@Klestadt.com> | FW: Surf 9 - Settlement Document Status | 03/26/2026 12:10 PM EDT | 03/26/2026 12:10 PM EDT | N |
| SPREI-PRIV-000130 | SPREI-PRIV-000130 | SPREI-PRIV-000129 | SPREI-PRIV-000131 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/01/1900 12:00 AM EST | | Y |
| SPREI-PRIV-000131 | SPREI-PRIV-000131 | SPREI-PRIV-000129 | SPREI-PRIV-000131 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/25/2026 9:40 PM EDT | | Y |
| SPREI-PRIV-000132 | SPREI-PRIV-000132 | SPREI-PRIV-000132 | SPREI-PRIV-000132 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "oldenequitiesgroup@gmail.com" <oldenequitiesgroup@gmail.com> | "ashley.slater@akerman.com" <ashley.slater@akerman.com> | kboulayoune@seddiolaw.com, seddiolaw@gmail.com, kurt.gosselin@akerman.com | RE: Stengel | 03/25/2026 6:07 PM EDT | 03/25/2026 6:07 PM EDT | N |
| SPREI-PRIV-000133 | SPREI-PRIV-000133 | SPREI-PRIV-000133 | SPREI-PRIV-000134 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Shargel, David" <david.shargel@bracewell.com> | "Boeckmann, Nicole" <nicole.boeckmann@bracewell.com>, "Harris, Alanah" <alanah.harris@bracewell.com> | RE: RFP Responses | 03/25/2026 4:40 PM EDT | 03/25/2026 4:40 PM EDT | N |
| SPREI-PRIV-000134 | SPREI-PRIV-000134 | SPREI-PRIV-000133 | SPREI-PRIV-000134 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/25/2026 4:39 PM EDT | | Y |
| SPREI-PRIV-000135 | SPREI-PRIV-000135 | SPREI-PRIV-000135 | SPREI-PRIV-000136 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Shargel, David" <david.shargel@bracewell.com> | "Boeckmann, Nicole" <nicole.boeckmann@bracewell.com>, "Harris, Alanah" <alanah.harris@bracewell.com> | RFP Responses | 03/25/2026 4:11 PM EDT | 03/25/2026 4:11 PM EDT | N |
| SPREI-PRIV-000136 | SPREI-PRIV-000136 | SPREI-PRIV-000135 | SPREI-PRIV-000136 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000137 | SPREI-PRIV-000137 | SPREI-PRIV-000137 | SPREI-PRIV-000137 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | kboulayoune@seddiolaw.com, oldenequitiesgroup@gmail.com | "ashley.slater@akerman.com" <ashley.slater@akerman.com> | seddiolaw@gmail.com, kurt.gosselin@akerman.com | RE: Stengel | 03/25/2026 2:25 PM EDT | 03/25/2026 2:25 PM EDT | N |
| SPREI-PRIV-000138 | SPREI-PRIV-000138 | SPREI-PRIV-000138 | SPREI-PRIV-000138 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "ashley.slater@akerman.com" <ashley.slater@akerman.com>, "oldenequitiesgroup@gmail.com" <oldenequitiesgroup@gmail.com> | "Kamelia Boulayoune" <kboulayoune@seddiolaw.com> | "seddiolaw@gmail.com" <seddiolaw@gmail.com>, "kurt.gosselin@akerman.com" <kurt.gosselin@akerman.com> | Re: Stengel | 03/25/2026 1:55 PM EDT | 03/25/2026 1:55 PM EDT | N |
| SPREI-PRIV-000139 | SPREI-PRIV-000139 | SPREI-PRIV-000139 | SPREI-PRIV-000139 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "oldenequitiesgroup@gmail.com" <oldenequitiesgroup@gmail.com> | "ashley.slater@akerman.com" <ashley.slater@akerman.com> | seddiolaw@gmail.com, kurt.gosselin@akerman.com, kboulayoune@seddiolaw.com | RE: Stengel | 03/23/2026 1:54 PM EDT | 03/23/2026 1:54 PM EDT | N |
| SPREI-PRIV-000140 | SPREI-PRIV-000140 | SPREI-PRIV-000140 | SPREI-PRIV-000145 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: 505819/2025 OLDEN LLC v. ANGELOS METAXAS et al | 03/20/2026 3:13 PM EDT | 03/20/2026 3:13 PM EDT | N |
| SPREI-PRIV-000141 | SPREI-PRIV-000141 | SPREI-PRIV-000140 | SPREI-PRIV-000145 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/18/2026 6:45 PM EDT | | Y |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-000142 | SPREI-PRIV-000142 | SPREI-PRIV-000140 | SPREI-PRIV-000145 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/18/2026 6:39 PM EDT | | Y |
| SPREI-PRIV-000143 | SPREI-PRIV-000143 | SPREI-PRIV-000140 | SPREI-PRIV-000145 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/18/2026 6:55 PM EDT | | Y |
| SPREI-PRIV-000144 | SPREI-PRIV-000144 | SPREI-PRIV-000140 | SPREI-PRIV-000145 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/18/2026 6:49 PM EDT | | Y |
| SPREI-PRIV-000145 | SPREI-PRIV-000145 | SPREI-PRIV-000140 | SPREI-PRIV-000145 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/18/2026 6:46 PM EDT | | Y |
| SPREI-PRIV-000146 | SPREI-PRIV-000146 | SPREI-PRIV-000146 | SPREI-PRIV-000147 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Shargel, David" <david.shargel@bracewell.com> | "Boeckmann, Nicole" <nicole.boeckmann@bracewell.com>, "Duffy, J.P." <jp.duffy@bracewell.com> | Document Preservation Notice | 03/18/2026 9:40 AM EDT | 03/18/2026 9:40 AM EDT | N |
| SPREI-PRIV-000147 | SPREI-PRIV-000147 | SPREI-PRIV-000146 | SPREI-PRIV-000147 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/18/2026 9:35 14 AM EDT | | Y |
| SPREI-PRIV-000148 | SPREI-PRIV-000148 | SPREI-PRIV-000148 | SPREI-PRIV-000148 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "frank seddio" <seddiolaw@gmail.com> | "Miriam Sunshine" <msunshin@nycourts.gov> | "John Piskora" <jpiskora@loeb.com>, "Tamara Ortiz" <tortiz@nycourts.gov>, "Sam Spirgel" <spirgellaw@gmail.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | Re: 521103/2020 Metropolitan Lofts | 03/17/2026 7:00 PM EDT | 03/17/2026 7:00 PM EDT | N |
| SPREI-PRIV-000149 | SPREI-PRIV-000149 | SPREI-PRIV-000149 | SPREI-PRIV-000149 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Ian Winters" <IWinters@Klestadt.com> | "Stephanie Sweeney" <SSweeney@Klestadt.com>, "rubinj20@gmail.com" <rubinj20@gmail.com> | Re: Surf 9 | 03/17/2026 5:17 PM EDT | 03/17/2026 5:17 PM EDT | N |
| SPREI-PRIV-000150 | SPREI-PRIV-000150 | SPREI-PRIV-000150 | SPREI-PRIV-000154 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Stephanie Sweeney" <SSweeney@Klestadt.com> | "Ian Winters" <IWinters@Klestadt.com> | FW: Olden / Surf 9 - FRE 408 | 03/17/2026 11:53 AM EDT | 03/17/2026 11:53 AM EDT | N |
| SPREI-PRIV-000151 | SPREI-PRIV-000151 | SPREI-PRIV-000150 | SPREI-PRIV-000154 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/17/2026 11:47 AM EDT | | Y |
| SPREI-PRIV-000152 | SPREI-PRIV-000152 | SPREI-PRIV-000150 | SPREI-PRIV-000154 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/01/1900 12:00 AM EST | | Y |
| SPREI-PRIV-000153 | SPREI-PRIV-000153 | SPREI-PRIV-000150 | SPREI-PRIV-000154 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/17/2026 9 11:47 AM EDT | | Y |
| SPREI-PRIV-000154 | SPREI-PRIV-000154 | SPREI-PRIV-000150 | SPREI-PRIV-000154 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/17/2026 11:47 AM EDT | | Y |
| SPREI-PRIV-000155 | SPREI-PRIV-000155 | SPREI-PRIV-000155 | SPREI-PRIV-000157 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Stephanie Sweeney" <SSweeney@Klestadt.com> | "Ian Winters" <IWinters@Klestadt.com> | Olden / Surf 9 | 03/16/2026 4:35 PM EDT | 03/16/2026 4:35 PM EDT | N |
| SPREI-PRIV-000156 | SPREI-PRIV-000156 | SPREI-PRIV-000155 | SPREI-PRIV-000157 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/16/2026 4:29 PM EDT | | Y |
| SPREI-PRIV-000157 | SPREI-PRIV-000157 | SPREI-PRIV-000155 | SPREI-PRIV-000157 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/16/2026 4:28 PM EDT | | Y |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-000158 | SPREI-PRIV-000158 | SPREI-PRIV-000158 | SPREI-PRIV-000159 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "ashley.slater@akerman.com" <ashley.slater@akerman.com> | "frank seddio" <seddiolaw@gmail.com> | oldenequitiesgroup@gmail.com, davidgeller18@gmail.com, adr1425@aol.com, nstiel@gmail.com, kurt.gosselin@akerman.com | Re: Kings County-507981/2014 | 03/16/2026 3:56 PM EDT | 03/16/2026 3:56 PM EDT | N |
| SPREI-PRIV-000159 | SPREI-PRIV-000159 | SPREI-PRIV-000158 | SPREI-PRIV-000159 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/16/2026 4:56 PM EDT | | Y |
| SPREI-PRIV-000160 | SPREI-PRIV-000160 | SPREI-PRIV-000160 | SPREI-PRIV-000160 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "ashley.slater@akerman.com" <ashley.slater@akerman.com> | "frank seddio" <seddiolaw@gmail.com> | oldenequitiesgroup@gmail.com, davidgeller18@gmail.com, adr1425@aol.com, nstiel@gmail.com, kurt.gosselin@akerman.com | Re: Kings County-507981/2014 | 03/16/2026 3:19 PM EDT | 03/16/2026 3:19 PM EDT | N |
| SPREI-PRIV-000161 | SPREI-PRIV-000161 | SPREI-PRIV-000161 | SPREI-PRIV-000161 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | "DAVID GELLER" <davidgeller18@gmail.com>, jason.stjohn@akerman.com, adr1425@aol.com, ashley.slater@akerman.com, "Tuli Stiel" <nstiel@gmail.com> | Re: Kings County-507981/2014 | 03/16/2026 3:10 PM EDT | 03/16/2026 3:10 PM EDT | N |
| SPREI-PRIV-000162 | SPREI-PRIV-000162 | SPREI-PRIV-000162 | SPREI-PRIV-000167 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Mordy Gross" <mg@mordygross.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | Potential representation | 03/15/2026 1:52 PM EDT | 03/15/2026 1:52 PM EDT | N |
| SPREI-PRIV-000163 | SPREI-PRIV-000163 | SPREI-PRIV-000162 | SPREI-PRIV-000167 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/06/2026 12:33 PM EST | | Y |
| SPREI-PRIV-000164 | SPREI-PRIV-000164 | SPREI-PRIV-000162 | SPREI-PRIV-000167 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/14/2026 9:228 PM EDT | | Y |
| SPREI-PRIV-000165 | SPREI-PRIV-000165 | SPREI-PRIV-000162 | SPREI-PRIV-000167 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/15/2026 12:25 AM EDT | | Y |
| SPREI-PRIV-000166 | SPREI-PRIV-000166 | SPREI-PRIV-000162 | SPREI-PRIV-000167 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/19/2026 3:36 PM EST | | Y |
| SPREI-PRIV-000167 | SPREI-PRIV-000167 | SPREI-PRIV-000162 | SPREI-PRIV-000167 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/19/2026 3:43 PM EST | | Y |
| SPREI-PRIV-000168 | SPREI-PRIV-000168 | SPREI-PRIV-000168 | SPREI-PRIV-000169 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | | Their response | 03/15/2026 12:44 AM EDT | 03/15/2026 12:44 AM EDT | N |
| SPREI-PRIV-000169 | SPREI-PRIV-000169 | SPREI-PRIV-000168 | SPREI-PRIV-000169 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/14/2026 9:228 PM EDT | | Y |
| SPREI-PRIV-000170 | SPREI-PRIV-000170 | SPREI-PRIV-000170 | SPREI-PRIV-000171 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "David Eisen" <deisen@sevenstonecap.com>, "Noah Burton" <nburton@nbyjlaw.com>, "Efraim \| Vertex Title" <efraim@vertextitle.com>, "Chaya Weinberg" <cweinberg@sevenstonecap.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | RE: Amalgamated Bank with 287 Prop LLC - Closing Checklist | 03/13/2026 1:23 PM EDT | 03/13/2026 1:23 PM EDT | N |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-000171 | SPREI-PRIV-000171 | SPREI-PRIV-000170 | SPREI-PRIV-000171 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000172 | SPREI-PRIV-000172 | SPREI-PRIV-000172 | SPREI-PRIV-000175 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Dimitri Drakopoulos" <ddrakopoulos@zeklaw.com> | "Noah Burton" <nburton@nbyjlaw.com> | "Sarah wang" <swang@gb-loans.com>, "Ethan Schlussel" <eschlussel@zeklaw.com>, "Wolf \| Vertex Title" <wolf@vertextitle.com>, "Haim Dadi" <hdadi.61@gmail.com>, "Joseph Katz" <Joseph@tandem-capital.com>, "Efraim \| Vertex Title" <efraim@vertextitle.com>, "Mordechai Vertex Title" <Mordechai@vertextitle.com>, "Mark W. Schlussel" <mschlussel@zeklaw.com>, "Erez Britt" <ebritt@tandem-capital.com>, "ronen b" <ronenb@gb-loans.com>, "Karina Kuliyev" <karina@tandem-capital.com>, "Arava Biton" <arava@tandem-capital.com>, "Oliver Moran" <moran@tandem-capital.com>, "Moshe Katz" <moshek@tandem-capital.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | Re: Golden Bridge R2 LLC with 3052 Brighton Properties LLC - Closing Checklist | 03/13/2026 12:43 PM EDT | 03/13/2026 12:43 PM EDT | N |
| SPREI-PRIV-000173 | SPREI-PRIV-000173 | SPREI-PRIV-000172 | SPREI-PRIV-000175 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000174 | SPREI-PRIV-000174 | SPREI-PRIV-000172 | SPREI-PRIV-000175 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/12/2026 11:47 AM EDT | | Y |
| SPREI-PRIV-000175 | SPREI-PRIV-000175 | SPREI-PRIV-000172 | SPREI-PRIV-000175 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/12/2026 11:30 AM EDT | | Y |
| SPREI-PRIV-000176 | SPREI-PRIV-000176 | SPREI-PRIV-000176 | SPREI-PRIV-000178 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Stephanie Sweeney" <SSweeney@Klestadt.com> | "Ian Winters" <IWinters@Klestadt.com> | FW: Surf 9 LLC - Draft Settlement Agreements - FRE 408 | 03/12/2026 11:49 AM EDT | 03/12/2026 11:49 AM EDT | N |
| SPREI-PRIV-000177 | SPREI-PRIV-000177 | SPREI-PRIV-000176 | SPREI-PRIV-000178 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/01/1900 12:00 AM EST | | Y |
| SPREI-PRIV-000178 | SPREI-PRIV-000178 | SPREI-PRIV-000176 | SPREI-PRIV-000178 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/01/1900 12:00 AM EST | | Y |
| SPREI-PRIV-000179 | SPREI-PRIV-000179 | SPREI-PRIV-000179 | SPREI-PRIV-000179 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "'Sam Sam'" <oldenequitiesgroup@gmail.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | | FW: Confirming Information | 03/12/2026 9:53 AM EDT | 03/12/2026 9:53 AM EDT | N |
| SPREI-PRIV-000180 | SPREI-PRIV-000180 | SPREI-PRIV-000180 | SPREI-PRIV-000180 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "frank seddio" <seddiolaw@gmail.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | "Hope, Maureen" <MHope@eNorthfield.com> | | RE: Re: | 03/12/2026 7:06 AM EDT | 03/12/2026 7:06 AM EDT | N |
| SPREI-PRIV-000181 | SPREI-PRIV-000181 | SPREI-PRIV-000181 | SPREI-PRIV-000183 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com>, "Edward King" <kingesq1@gmail.com> | "Alan Zigman" <azigman@DANTZIGLAW.COM> | | FW: Rolnick Investment Holdings et al v. Edward Harold King et al | 03/11/2026 5:36 PM EDT | 03/11/2026 5:36 PM EDT | N |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-000182 | SPREI-PRIV-000182 | SPREI-PRIV-000181 | SPREI-PRIV-000183 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/11/2026 2:22 PM EDT | | Y |
| SPREI-PRIV-000183 | SPREI-PRIV-000183 | SPREI-PRIV-000181 | SPREI-PRIV-000183 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/11/2026 2:06 PM EDT | | Y |
| SPREI-PRIV-000184 | SPREI-PRIV-000184 | SPREI-PRIV-000184 | SPREI-PRIV-000184 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | mhope@enorthfield.com, "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Re: | 03/11/2026 4:15 PM EDT | 03/11/2026 4:15 PM EDT | N |
| SPREI-PRIV-000185 | SPREI-PRIV-000185 | SPREI-PRIV-000185 | SPREI-PRIV-000185 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com>, "grp-PrivateBank-Private Client Group - McHugh (821)" <PrivateClientGroup-McHugh821@flagstar.com>, "jacob jacobs" <yqmanagement@gmail.com> | "Shanique Watt" <Shanique.Watt@flagstar.com> | | RE: [EXTERNAL] 2026-02-25-SDT to Flagstar Bank-536 Holdings LLC, et al.-Updated | 03/11/2026 2:56 PM EDT | 03/11/2026 2:56 PM EDT | N |
| SPREI-PRIV-000186 | SPREI-PRIV-000186 | SPREI-PRIV-000186 | SPREI-PRIV-000186 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "'Sam Sam'" <oldenequitiesgroup@gmail.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | | FW: Activity in Case 1:25-cv-05844-AMD-PCG Metaxas et al v. Graubard et al Motion to Quash | 03/11/2026 2:29 PM EDT | 03/11/2026 2:29 PM EDT | N |
| SPREI-PRIV-000187 | SPREI-PRIV-000187 | SPREI-PRIV-000187 | SPREI-PRIV-000187 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "frank seddio" <seddiolaw@gmail.com> | "Zimmerman, Lauren" <LZimmerman@beneschlaw.com> | "Sam Sam" <oldenequitiesgroup@gmail.com>, "Randall Tesser" <rtesser@tesserryan.com>, "JRubin" <rubinj20@gmail.com>, "Jennifer Selendy" <jselendy@selendygay.com>, "Babak Ghafarzade" <bghafarzade@selendygay.com>, "Bender, Sammi Roth" <Srothbender@beneschlaw.com> | RE: Metaxas et al. v. Graubard et al., No. 1:25-cv-05844-AMD-PCG (E.D.N.Y.) - Notice of Third-Party Subpoenas | 03/11/2026 1:51 PM EDT | 03/11/2026 1:51 PM EDT | N |
| SPREI-PRIV-000188 | SPREI-PRIV-000188 | SPREI-PRIV-000188 | SPREI-PRIV-000189 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | | 03/11/2026 1:26 PM EDT | 03/11/2026 1:26 PM EDT | N |
| SPREI-PRIV-000189 | SPREI-PRIV-000189 | SPREI-PRIV-000188 | SPREI-PRIV-000189 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/11/2026 2:22 PM EDT | | Y |
| SPREI-PRIV-000190 | SPREI-PRIV-000190 | SPREI-PRIV-000190 | SPREI-PRIV-000194 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | | 03/11/2026 12:59 PM EDT | 03/11/2026 12:59 PM EDT | N |
| SPREI-PRIV-000191 | SPREI-PRIV-000191 | SPREI-PRIV-000190 | SPREI-PRIV-000194 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/11/2026 12:59 PM EDT | | Y |
| SPREI-PRIV-000192 | SPREI-PRIV-000192 | SPREI-PRIV-000190 | SPREI-PRIV-000194 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/11/2026 12:57 PM EDT | | Y |
| SPREI-PRIV-000193 | SPREI-PRIV-000193 | SPREI-PRIV-000190 | SPREI-PRIV-000194 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/11/2026 12:58 PM EDT | | Y |
| SPREI-PRIV-000194 | SPREI-PRIV-000194 | SPREI-PRIV-000190 | SPREI-PRIV-000194 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/11/2026 12:54 PM EDT | | Y |
| SPREI-PRIV-000195 | SPREI-PRIV-000195 | SPREI-PRIV-000195 | SPREI-PRIV-000199 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Chang Hahn" <chahn@ainsworthgorkin.com> | | RE: Metaxas et al. v. Graubard et al., No. 1:25-cv-05844-AMD-PCG (E.D.N.Y.) - Notice of Third-Party Subpoenas | 03/11/2026 11:26 AM EDT | 03/11/2026 11:26 AM EDT | N |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-000196 | SPREI-PRIV-000196 | SPREI-PRIV-000195 | SPREI-PRIV-000199 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/11/2026 11:26 AM EDT | | Y |
| SPREI-PRIV-000197 | SPREI-PRIV-000197 | SPREI-PRIV-000195 | SPREI-PRIV-000199 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/11/2026 11:22 AM EDT | | Y |
| SPREI-PRIV-000198 | SPREI-PRIV-000198 | SPREI-PRIV-000195 | SPREI-PRIV-000199 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/11/2026 11:20 AM EDT | | Y |
| SPREI-PRIV-000199 | SPREI-PRIV-000199 | SPREI-PRIV-000195 | SPREI-PRIV-000199 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/11/2026 11:21 AM EDT | | Y |
| SPREI-PRIV-000200 | SPREI-PRIV-000200 | SPREI-PRIV-000200 | SPREI-PRIV-000201 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "M. David Graubard" <dgraubard@keragraubard.com> | | Metaxas case | 03/11/2026 12:11 AM EDT | 03/11/2026 12:11 AM EDT | N |
| SPREI-PRIV-000201 | SPREI-PRIV-000201 | SPREI-PRIV-000200 | SPREI-PRIV-000201 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/10/2026 11:23 PM EDT | | Y |
| SPREI-PRIV-000202 | SPREI-PRIV-000202 | SPREI-PRIV-000202 | SPREI-PRIV-000203 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "'Sam Sam'" <oldenequitiesgroup@gmail.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | | FW: Case No. 1:25-cv-5844 ref 277020 | 03/11/2026 12:04 AM EDT | 03/11/2026 12:04 AM EDT | N |
| SPREI-PRIV-000203 | SPREI-PRIV-000203 | SPREI-PRIV-000202 | SPREI-PRIV-000203 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/06/2026 5:04 PM EST | | Y |
| SPREI-PRIV-000204 | SPREI-PRIV-000204 | SPREI-PRIV-000204 | SPREI-PRIV-000216 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Edward King" <kingesq1@gmail.com> | | Fwd: FW: Oakford Mgmt. LLC, et al. v. Wachtler, et al. (610915/2025) - Discovery Production | 03/10/2026 7:10 PM EDT | 03/10/2026 7:10 PM EDT | N |
| SPREI-PRIV-000217 | SPREI-PRIV-000217 | SPREI-PRIV-000217 | SPREI-PRIV-000219 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | | 03/10/2026 6:34 PM EDT | 03/10/2026 6:34 PM EDT | N |
| SPREI-PRIV-000218 | SPREI-PRIV-000218 | SPREI-PRIV-000217 | SPREI-PRIV-000219 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/10/2026 7:33 PM EDT | | Y |
| SPREI-PRIV-000219 | SPREI-PRIV-000219 | SPREI-PRIV-000217 | SPREI-PRIV-000219 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/10/2026 7:34 PM EDT | | Y |
| SPREI-PRIV-000220 | SPREI-PRIV-000220 | SPREI-PRIV-000220 | SPREI-PRIV-000224 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: Metaxas et al. v. Graubard et al., No. 1:25-cv-05844-AMD-PCG (E.D.N.Y.) - Notice of Third-Party Subpoenas | 03/10/2026 6:07 PM EDT | 03/10/2026 6:07 PM EDT | N |
| SPREI-PRIV-000221 | SPREI-PRIV-000221 | SPREI-PRIV-000220 | SPREI-PRIV-000224 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/25/2026 12:59 PM EST | | Y |
| SPREI-PRIV-000222 | SPREI-PRIV-000222 | SPREI-PRIV-000220 | SPREI-PRIV-000224 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/25/2026 12:59 PM EST | | Y |
| SPREI-PRIV-000223 | SPREI-PRIV-000223 | SPREI-PRIV-000220 | SPREI-PRIV-000224 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/25/2026 12:59 PM EST | | Y |
| SPREI-PRIV-000224 | SPREI-PRIV-000224 | SPREI-PRIV-000220 | SPREI-PRIV-000224 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/25/2026 12:59 PM EST | | Y |
| SPREI-PRIV-000225 | SPREI-PRIV-000225 | SPREI-PRIV-000225 | SPREI-PRIV-000242 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Edward King" <kingesq1@gmail.com> | | Fwd: JEST Holdings, LLC v Anhui Edgewater St. Realty LLC, et al., Index No. 727110/2024 -- Service Copies of Order to Show Cause Papers | 03/10/2026 4:23 PM EDT | 03/10/2026 4:23 PM EDT | N |
| SPREI-PRIV-000226 | SPREI-PRIV-000226 | SPREI-PRIV-000225 | SPREI-PRIV-000242 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 04/17/2025 4:03 AM EDT | | Y |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-000227 | SPREI-PRIV-000227 | SPREI-PRIV-000225 | SPREI-PRIV-000242 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 06/10/2025 6:36 2 PM EDT | | Y |
| SPREI-PRIV-000228 | SPREI-PRIV-000228 | SPREI-PRIV-000225 | SPREI-PRIV-000242 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 04/17/2025 4:03 AM EDT | | Y |
| SPREI-PRIV-000229 | SPREI-PRIV-000229 | SPREI-PRIV-000225 | SPREI-PRIV-000242 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | Edward King | Robert Volynsky | frank seddio; Shaya Gorkin; Yehuda Morgenstern; Richard Gutierrez | Re: JEST Holdings, LLC v Anhui Edgewater St. Realty LLC -- Request for Accounting King | 02/04/2026 2:59 PM EST | 01/30/2026 2:44 PM EST | Y |
| SPREI-PRIV-000230 | SPREI-PRIV-000230 | SPREI-PRIV-000225 | SPREI-PRIV-000242 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 08/11/2025 9:22 AM EDT | | Y |
| SPREI-PRIV-000231 | SPREI-PRIV-000231 | SPREI-PRIV-000225 | SPREI-PRIV-000242 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | Edward King | Robert Volynsky | frank seddio; Shaya Gorkin; Yehuda Morgenstern; Richard Gutierrez | JEST Holdings, LLC v Anhui Edgewater St. Realty LLC -- Request for Accounting King | 02/04/2026 2:59 PM EST | 01/23/2026 11:27 AM EST | Y |
| SPREI-PRIV-000232 | SPREI-PRIV-000232 | SPREI-PRIV-000225 | SPREI-PRIV-000242 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/04/2026 4:36 95 PM EST | | Y |
| SPREI-PRIV-000233 | SPREI-PRIV-000233 | SPREI-PRIV-000225 | SPREI-PRIV-000242 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/10/2026 4:39 PM EDT | | Y |
| SPREI-PRIV-000234 | SPREI-PRIV-000234 | SPREI-PRIV-000225 | SPREI-PRIV-000242 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/13/2026 10:40 AM EST | | Y |
| SPREI-PRIV-000235 | SPREI-PRIV-000235 | SPREI-PRIV-000225 | SPREI-PRIV-000242 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/04/2026 4:35 144 PM EST | | Y |
| SPREI-PRIV-000236 | SPREI-PRIV-000236 | SPREI-PRIV-000225 | SPREI-PRIV-000242 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 10/31/2025 10:57 AM EDT | | Y |
| SPREI-PRIV-000237 | SPREI-PRIV-000237 | SPREI-PRIV-000225 | SPREI-PRIV-000242 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/18/2024 5:32 PM EST | | Y |
| SPREI-PRIV-000238 | SPREI-PRIV-000238 | SPREI-PRIV-000225 | SPREI-PRIV-000242 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000239 | SPREI-PRIV-000239 | SPREI-PRIV-000225 | SPREI-PRIV-000242 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/13/2023 5:51 AM EDT | | Y |
| SPREI-PRIV-000240 | SPREI-PRIV-000240 | SPREI-PRIV-000225 | SPREI-PRIV-000242 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 06/10/2025 6:36 PM EDT | | Y |
| SPREI-PRIV-000241 | SPREI-PRIV-000241 | SPREI-PRIV-000225 | SPREI-PRIV-000242 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 06/10/2025 6:36 PM EDT | | Y |
| SPREI-PRIV-000242 | SPREI-PRIV-000242 | SPREI-PRIV-000225 | SPREI-PRIV-000242 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000243 | SPREI-PRIV-000243 | SPREI-PRIV-000243 | SPREI-PRIV-000244 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Brooke Lyn Sicignano" <bsicignano@seddiolaw.com> | | | 03/10/2026 11:00 AM EDT | 03/10/2026 11:00 AM EDT | N |
| SPREI-PRIV-000244 | SPREI-PRIV-000244 | SPREI-PRIV-000243 | SPREI-PRIV-000244 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/10/2026 10:58 AM EDT | | Y |
| SPREI-PRIV-000245 | SPREI-PRIV-000245 | SPREI-PRIV-000245 | SPREI-PRIV-000247 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "M. David Graubard" <dgraubard@keragraubard.com> | | Sprei cases | 03/09/2026 10:37 AM EDT | 03/09/2026 10:37 AM EDT | N |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-000246 | SPREI-PRIV-000246 | SPREI-PRIV-000245 | SPREI-PRIV-000247 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/05/2026 4:08 PM EST | | Y |
| SPREI-PRIV-000247 | SPREI-PRIV-000247 | SPREI-PRIV-000245 | SPREI-PRIV-000247 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/09/2026 11:24 AM EDT | | Y |
| SPREI-PRIV-000248 | SPREI-PRIV-000248 | SPREI-PRIV-000248 | SPREI-PRIV-000250 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Edward King" <kingesq1@gmail.com> | "Alan Zigman" <azigman@DANTZIGLAW.COM> | "Sam Sam" <oldenequitiesgroup@gmail.com> | RE: FW: Rolnick | 03/06/2026 3:41 PM EST | 03/06/2026 3:41 PM EST | N |
| SPREI-PRIV-000249 | SPREI-PRIV-000249 | SPREI-PRIV-000248 | SPREI-PRIV-000250 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/06/2026 3:00 PM EST | | Y |
| SPREI-PRIV-000250 | SPREI-PRIV-000250 | SPREI-PRIV-000248 | SPREI-PRIV-000250 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/06/2026 2:42 PM EST | | Y |
| SPREI-PRIV-000251 | SPREI-PRIV-000251 | SPREI-PRIV-000251 | SPREI-PRIV-000251 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Imran H. Ansari, Esq." <iansari@aidalalaw.com> | "Frank Seddio" <seddiolaw@gmail.com>, "Arthur Aidala" <arthur@aidalalaw.com>, "Alina Herrera-Villegas" <alina@aidalalaw.com>, "Danita Giacomazza" <danita@aidalalaw.com>, "Christina Pesce" <pesce@aidalalaw.com>, "Rosario Bona" <rbona@aidalalaw.com>, "Giovanni Orlando Conti" <gorlandoconti@aidalalaw.com> | Re: 02252026_Metaxas et. al. Index No._505819_2025 | 03/06/2026 11:58 AM EST | 03/06/2026 11:58 AM EST | N |
| SPREI-PRIV-000252 | SPREI-PRIV-000252 | SPREI-PRIV-000252 | SPREI-PRIV-000254 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "'Zimmerman, Lauren'" <LZimmerman@beneschlaw.com>, "'Babak Ghafarzade'" <bghafarzade@selendygay.com>, "'Sam Sam'" <oldenequitiesgroup@gmail.com>, "'frank seddio'" <seddiolaw@gmail.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | "'Jennifer Selendy'" <jselendy@selendygay.com>, "'Bender, Sammi Roth'" <Srothbender@beneschlaw.com> | RE: Metaxas v. Graubard, No. 25-cv-5844 (E.D.N.Y.) - Joint Discovery Letter | 03/05/2026 9:13 AM EST | 03/05/2026 9:13 AM EST | N |
| SPREI-PRIV-000253 | SPREI-PRIV-000253 | SPREI-PRIV-000252 | SPREI-PRIV-000254 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/05/2026 8:58 AM EST | | Y |
| SPREI-PRIV-000254 | SPREI-PRIV-000254 | SPREI-PRIV-000252 | SPREI-PRIV-000254 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/05/2026 9:12 AM EST | | Y |
| SPREI-PRIV-000255 | SPREI-PRIV-000255 | SPREI-PRIV-000255 | SPREI-PRIV-000260 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: | 03/04/2026 4:36 PM EST | 03/04/2026 4:36 PM EST | N |
| SPREI-PRIV-000256 | SPREI-PRIV-000256 | SPREI-PRIV-000255 | SPREI-PRIV-000260 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 04/02/2025 10:33 AM EDT | | Y |
| SPREI-PRIV-000257 | SPREI-PRIV-000257 | SPREI-PRIV-000255 | SPREI-PRIV-000260 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/25/2025 6:43 PM EST | | Y |
| SPREI-PRIV-000258 | SPREI-PRIV-000258 | SPREI-PRIV-000255 | SPREI-PRIV-000260 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/04/2026 4:35 PM EST | | Y |
| SPREI-PRIV-000259 | SPREI-PRIV-000259 | SPREI-PRIV-000255 | SPREI-PRIV-000260 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/24/2025 9:01 AM EST | | Y |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-000260 | SPREI-PRIV-000260 | SPREI-PRIV-000255 | SPREI-PRIV-000260 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 11/13/2025 2:30 PM EST | | Y |
| SPREI-PRIV-000261 | SPREI-PRIV-000261 | SPREI-PRIV-000261 | SPREI-PRIV-000264 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | | 03/04/2026 4:27 PM EST | 03/04/2026 4:27 PM EST | N |
| SPREI-PRIV-000262 | SPREI-PRIV-000262 | SPREI-PRIV-000261 | SPREI-PRIV-000264 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 04/02/2025 10:33 AM EDT | | Y |
| SPREI-PRIV-000263 | SPREI-PRIV-000263 | SPREI-PRIV-000261 | SPREI-PRIV-000264 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/25/2025 6:43 PM EST | | Y |
| SPREI-PRIV-000264 | SPREI-PRIV-000264 | SPREI-PRIV-000261 | SPREI-PRIV-000264 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/24/2025 9:01 AM EST | | Y |
| SPREI-PRIV-000265 | SPREI-PRIV-000265 | SPREI-PRIV-000265 | SPREI-PRIV-000265 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | | 03/04/2026 4:03 PM EST | 03/04/2026 4:03 PM EST | N |
| SPREI-PRIV-000266 | SPREI-PRIV-000266 | SPREI-PRIV-000266 | SPREI-PRIV-000267 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Alan Zigman" <azigman@dantziglaw.com> | "Edward King" <kingesq1@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | Re: Rolnick Investment Holdings et al v. Edward Harold King et al | 03/04/2026 1:52 PM EST | 03/04/2026 1:52 PM EST | N |
| SPREI-PRIV-000267 | SPREI-PRIV-000267 | SPREI-PRIV-000266 | SPREI-PRIV-000267 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/04/2026 1:49 PM EST | | Y |
| SPREI-PRIV-000268 | SPREI-PRIV-000268 | SPREI-PRIV-000268 | SPREI-PRIV-000270 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Stephanie Sweeney" <ssweeney@klestadt.com>, "KARAMVIR DAHIYA" <karam@legalpundit.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | "Rachel Blumenfeld" <rachel@blumenfeldbankruptcy.com> | | Fwd: Case No. 26-01030-JMM Olden Group, LLC v. Body Glove International Inc. et al, March 5, 2026, Hearing | 03/04/2026 12:02 PM EST | 03/04/2026 12:02 PM EST | N |
| SPREI-PRIV-000269 | SPREI-PRIV-000269 | SPREI-PRIV-000268 | SPREI-PRIV-000270 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/04/2026 11:09 AM EST | | Y |
| SPREI-PRIV-000270 | SPREI-PRIV-000270 | SPREI-PRIV-000268 | SPREI-PRIV-000270 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/04/2026 11:09 AM EST | | Y |
| SPREI-PRIV-000271 | SPREI-PRIV-000271 | SPREI-PRIV-000271 | SPREI-PRIV-000272 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Kevin J. Nash" <knash@gwfglaw.com>, "Sam Sam" <oldenequitiesgroup@gmail.com>, "Marshall Crosby" <marshall@surf9.com>, "Ian Winters" <IWinters@Klestadt.com> | "Stephanie Sweeney" <SSweeney@Klestadt.com> | | FW: 1-26-01030-jmm Notice of Removal | 03/03/2026 3:23 PM EST | 03/03/2026 3:23 PM EST | N |
| SPREI-PRIV-000272 | SPREI-PRIV-000272 | SPREI-PRIV-000271 | SPREI-PRIV-000272 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/03/2026 3:16 PM EST | | Y |
| SPREI-PRIV-000273 | SPREI-PRIV-000273 | SPREI-PRIV-000273 | SPREI-PRIV-000273 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "'Sam Sam'" <oldenequitiesgroup@gmail.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | | FW: Metaxas et al. v. Graubard et al., No. 1:25-cv-05844-AMD-PCG (E.D.N.Y.) - Deposition Notices | 03/02/2026 8:06 PM EST | 03/02/2026 8:06 PM EST | N |
| SPREI-PRIV-000274 | SPREI-PRIV-000274 | SPREI-PRIV-000274 | SPREI-PRIV-000275 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Noah Burton" <nburton@nbyjlaw.com> | "Drew Cohen" <Drew@expresstradecapital.com> | "oldenequitiesgroup@gmail.com" <oldenequitiesgroup@gmail.com> | RE: Brighton | 03/02/2026 5:16 PM EST | 03/02/2026 5:16 PM EST | N |
| SPREI-PRIV-000275 | SPREI-PRIV-000275 | SPREI-PRIV-000274 | SPREI-PRIV-000275 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/27/2026 1:21 PM EST | | Y |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-000276 | SPREI-PRIV-000276 | SPREI-PRIV-000276 | SPREI-PRIV-000276 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "'M. David Graubard'" <dgraubard@keragraubard.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | "'Sam Sam'" <oldenequitiesgroup@gmail.com> | RE: | 02/26/2026 7:09 PM EST | 02/26/2026 7:09 PM EST | N |
| SPREI-PRIV-000277 | SPREI-PRIV-000277 | SPREI-PRIV-000277 | SPREI-PRIV-000278 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "JRubin" <rubinj20@gmail.com> | "M. David Graubard" <dgraubard@keragraubard.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | Re: | 02/26/2026 7:07 PM EST | 02/26/2026 7:07 PM EST | N |
| SPREI-PRIV-000278 | SPREI-PRIV-000278 | SPREI-PRIV-000277 | SPREI-PRIV-000278 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000279 | SPREI-PRIV-000279 | SPREI-PRIV-000279 | SPREI-PRIV-000280 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Brooke Lyn Sicignano" <bsicignano@seddiolaw.com> | | | 02/25/2026 3:15 PM EST | 02/25/2026 3:15 PM EST | N |
| SPREI-PRIV-000280 | SPREI-PRIV-000280 | SPREI-PRIV-000279 | SPREI-PRIV-000280 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/25/2026 3:11 PM EST | | Y |
| SPREI-PRIV-000281 | SPREI-PRIV-000281 | SPREI-PRIV-000281 | SPREI-PRIV-000281 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "frank seddio" <seddiolaw@gmail.com> | "nissen friedman" <nissen787@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | Re: 2890 Review Avenue_Sale Summary | 02/25/2026 2:49 PM EST | 02/25/2026 2:49 PM EST | N |
| SPREI-PRIV-000282 | SPREI-PRIV-000282 | SPREI-PRIV-000282 | SPREI-PRIV-000283 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | | 02/24/2026 5:23 PM EST | 02/24/2026 5:23 PM EST | N |
| SPREI-PRIV-000283 | SPREI-PRIV-000283 | SPREI-PRIV-000282 | SPREI-PRIV-000283 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/24/2026 5:22 PM EST | | Y |
| SPREI-PRIV-000284 | SPREI-PRIV-000284 | SPREI-PRIV-000284 | SPREI-PRIV-000284 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "frank seddio" <seddiolaw@gmail.com>, "John Piskora" <jpiskora@loeb.com> | "Miriam Sunshine" <msunshin@nycourts.gov> | "Tamara Ortiz" <tortiz@nycourts.gov>, "Sam Spirgel" <spirgellaw@gmail.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | Re: 521103/2020 Metropolitan Lofts | 02/24/2026 4:55 PM EST | 02/24/2026 4:55 PM EST | N |
| SPREI-PRIV-000285 | SPREI-PRIV-000285 | SPREI-PRIV-000285 | SPREI-PRIV-000285 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "John Piskora" <jpiskora@loeb.com> | "frank seddio" <seddiolaw@gmail.com> | "Miriam Sunshine" <msunshin@nycourts.gov>, "Tamara Ortiz" <tortiz@nycourts.gov>, "Sam Spirgel" <spirgellaw@gmail.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | Re: 521103/2020 Metropolitan Lofts | 02/24/2026 4:03 PM EST | 02/24/2026 4:03 PM EST | N |
| SPREI-PRIV-000286 | SPREI-PRIV-000286 | SPREI-PRIV-000286 | SPREI-PRIV-000293 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "'Sam Sam'" <oldenequitiesgroup@gmail.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | | FW: Metaxas et al. v. Graubard et al., No. 1:25-cv-05844-AMD-PCG (E.D.N.Y.) - Deposition Notices | 02/24/2026 1:43 PM EST | 02/24/2026 1:43 PM EST | N |
| SPREI-PRIV-000287 | SPREI-PRIV-000287 | SPREI-PRIV-000286 | SPREI-PRIV-000293 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | Neil Pedersen | frank seddio <seddiolaw@gmail.com> | rubinj20@gmail.com; Sam Sam; David Graubard | Re: Appearance Bond - Olden and Graubart | 02/19/2026 9:10 PM EST | 11/04/2025 12:03 PM EST | Y |
| SPREI-PRIV-000288 | SPREI-PRIV-000288 | SPREI-PRIV-000286 | SPREI-PRIV-000293 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000289 | SPREI-PRIV-000289 | SPREI-PRIV-000286 | SPREI-PRIV-000293 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | Neil Pedersen | frank seddio <seddiolaw@gmail.com> | rubinj20@gmail.com; Sam Sam; David Graubard | Re: Appearance Bond - Olden and Graubart | 02/19/2026 9:10 PM EST | 11/04/2025 11:54 AM EST | Y |
| SPREI-PRIV-000290 | SPREI-PRIV-000290 | SPREI-PRIV-000286 | SPREI-PRIV-000293 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/28/2017 2:47 PM EST | | Y |
| SPREI-PRIV-000291 | SPREI-PRIV-000291 | SPREI-PRIV-000286 | SPREI-PRIV-000293 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-000292 | SPREI-PRIV-000292 | SPREI-PRIV-000286 | SPREI-PRIV-000293 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 04/30/2013 6:10 PM EDT | | Y |
| SPREI-PRIV-000293 | SPREI-PRIV-000293 | SPREI-PRIV-000286 | SPREI-PRIV-000293 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/24/2026 1:06 PM EST | | Y |
| SPREI-PRIV-000294 | SPREI-PRIV-000294 | SPREI-PRIV-000294 | SPREI-PRIV-000295 | | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Zimmerman, Lauren" <LZimmerman@beneschlaw.com> | "Randall Tesser" <rtesser@tesserryan.com>, "rubinj20@gmail.com" <rubinj20@gmail.com>, "Babak Ghafarzade" <bghafarzade@selendygay.com>, "Jennifer Selendy" <jselendy@selendygay.com>, "frank seddio" <seddiolaw@gmail.com>, "Bender, Sammi Roth" <Srothbender@beneschlaw.com>, "Bradley, Cornelius" <CBradley@beneschlaw.com> | RE: Metaxas et al. v. Graubard et al., No. 1:25-cv-05844-AMD-PCG (E.D.N.Y.) - Deposition Notices | 02/23/2026 5:21 PM EST | 02/23/2026 5:21 PM EST | N |
| SPREI-PRIV-000295 | SPREI-PRIV-000295 | SPREI-PRIV-000294 | SPREI-PRIV-000295 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/23/2026 5:21 PM EST | | Y |
| SPREI-PRIV-000296 | SPREI-PRIV-000296 | SPREI-PRIV-000296 | SPREI-PRIV-000297 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Marshall Crosby" <marshall@surf9.com> | "Stephanie Sweeney" <SSweeney@Klestadt.com> | "Yechiel Shimon Sprei" <oldenequitiesgroup@gmail.com>, "Kevin J. Nash" <knash@gwfglaw.com>, "Ian Winters" <IWinters@Klestadt.com> | IP | 02/20/2026 1:11 PM EST | 02/20/2026 1:11 PM EST | N |
| SPREI-PRIV-000297 | SPREI-PRIV-000297 | SPREI-PRIV-000296 | SPREI-PRIV-000297 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | 2 | 02/20/2026 1:04 PM EST | | Y |
| SPREI-PRIV-000298 | SPREI-PRIV-000298 | SPREI-PRIV-000298 | SPREI-PRIV-000299 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "'Sam Sam'" <oldenequitiesgroup@gmail.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | | Document2 | 02/20/2026 10:39 AM EST | 02/20/2026 10:39 AM EST | N |
| SPREI-PRIV-000299 | SPREI-PRIV-000299 | SPREI-PRIV-000298 | SPREI-PRIV-000299 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/19/2026 8:46 PM EST | | Y |
| SPREI-PRIV-000300 | SPREI-PRIV-000300 | SPREI-PRIV-000300 | SPREI-PRIV-000302 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com>, "JRubin" <rubinj20@gmail.com> | "B. Hirsch" <hirsch@oneskynj.com> | | Fwd: Costco Debt | 02/19/2026 2:57 PM EST | 02/19/2026 2:57 PM EST | N |
| SPREI-PRIV-000301 | SPREI-PRIV-000301 | SPREI-PRIV-000300 | SPREI-PRIV-000302 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/18/2026 7:42 PM EST | | Y |
| SPREI-PRIV-000302 | SPREI-PRIV-000302 | SPREI-PRIV-000300 | SPREI-PRIV-000302 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/19/2026 10:57 AM EST | | Y |
| SPREI-PRIV-000303 | SPREI-PRIV-000303 | SPREI-PRIV-000303 | SPREI-PRIV-000303 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com>, "Stephanie Sweeney" <SSweeney@klestadt.com> | "Marshall Crosby" <marshall@surf9.com> | "B. Hirsch" <hirsch@oneskynj.com> | Re: Surf 9 | 02/18/2026 11:42 AM EST | 02/18/2026 11:42 AM EST | N |
| SPREI-PRIV-000304 | SPREI-PRIV-000304 | SPREI-PRIV-000304 | SPREI-PRIV-000304 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "frank seddio" <seddiolaw@gmail.com> | "DAVID GELLER" <davidgeller18@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | Re: | 02/17/2026 12:57 PM EST | 02/17/2026 12:57 PM EST | N |
| SPREI-PRIV-000305 | SPREI-PRIV-000305 | SPREI-PRIV-000305 | SPREI-PRIV-000306 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "oldenequitiesgroup@gmail.com" <oldenequitiesgroup@gmail.com> | "Cogan, Hirsh" <hirsh.cogan@blankrome.com> | "Cogan, Hirsh" <hirsh.cogan@blankrome.com> | Blank Rome LLP - Outstanding Invoices - Sam Sprei | 02/13/2026 11:34 AM EST | 02/13/2026 11:34 AM EST | N |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-000306 | SPREI-PRIV-000306 | SPREI-PRIV-000305 | SPREI-PRIV-000306 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/13/2026 11:32 AM EST | | Y |
| SPREI-PRIV-000307 | SPREI-PRIV-000307 | SPREI-PRIV-000307 | SPREI-PRIV-000307 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "'M. David Graubard'" <dgraubard@keragraubard.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | "'Sam Sam'" <oldenequitiesgroup@gmail.com> | RE: Use of wire | 02/13/2026 10:12 AM EST | 02/13/2026 10:12 AM EST | N |
| SPREI-PRIV-000308 | SPREI-PRIV-000308 | SPREI-PRIV-000308 | SPREI-PRIV-000308 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Stephanie Sweeney" <SSweeney@Klestadt.com> | | Re: Surf 9 cash collateral - FRE 408 | 02/12/2026 8:03 PM EST | 02/12/2026 8:03 PM EST | N |
| SPREI-PRIV-000309 | SPREI-PRIV-000309 | SPREI-PRIV-000309 | SPREI-PRIV-000309 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Wayne Lee" <wayne@powertec.com> | "Stephanie Sweeney" <SSweeney@Klestadt.com> | "Anerio Altman" <aaltman@go2.law>, "Frederick Schmidt" <ESchmidt@cozen.com>, "Adele Kelly" <kadele@go2.law>, "Jeff Golden" <jgolden@go2.law>, "Sam Sam" <oldenequitiesgroup@gmail.com>, "Ian Winters" <IWinters@Klestadt.com>, "knash@gwfglaw.com" <knash@gwfglaw.com>, "Christopher Reilly" <CReilly@Klestadt.com> | Re: Surf 9 cash collateral - FRE 408 | 02/12/2026 8:00 PM EST | 02/12/2026 8:00 PM EST | N |
| SPREI-PRIV-000310 | SPREI-PRIV-000310 | SPREI-PRIV-000310 | SPREI-PRIV-000310 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: Eli Inzlicht-Sprei M.D. et al v. Haim Kahan et al -- Index No. 511321/2024 -- Deposition Schedule | 02/11/2026 4:40 PM EST | 02/11/2026 4:40 PM EST | N |
| SPREI-PRIV-000311 | SPREI-PRIV-000311 | SPREI-PRIV-000311 | SPREI-PRIV-000311 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Jeff Golden" <jgolden@go2.law>, "Schmidt, Frederick (Erik)" <ESchmidt@cozen.com> | "Stephanie Sweeney" <SSweeney@Klestadt.com> | "Sam Sam" <oldenequitiesgroup@gmail.com>, "Anerio Altman" <aaltman@go2.law>, "Kelly Adele" <kadele@go2.law>, "Ian Winters" <IWinters@Klestadt.com>, "Kevin J. Nash" <knash@gwfglaw.com>, "Christopher Reilly" <CReilly@Klestadt.com> | RE: Surf 9 cash collateral - FRE 408 | 02/10/2026 1:19 PM EST | 02/10/2026 1:19 PM EST | N |
| SPREI-PRIV-000312 | SPREI-PRIV-000312 | SPREI-PRIV-000312 | SPREI-PRIV-000313 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: Oakford v Wachtler'; Nassau County Index No. 610915/2025 | 02/09/2026 4:03 PM EST | 02/09/2026 4:03 PM EST | N |
| SPREI-PRIV-000313 | SPREI-PRIV-000313 | SPREI-PRIV-000312 | SPREI-PRIV-000313 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/09/2026 3:44 PM EST | | Y |
| SPREI-PRIV-000314 | SPREI-PRIV-000314 | SPREI-PRIV-000314 | SPREI-PRIV-000317 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Edward King" <kingesq1@gmail.com> | | Fwd: Oakford v Wachtler'; Nassau County Index No. 610915/2025 | 02/09/2026 4:03 PM EST | 02/09/2026 4:03 PM EST | N |
| SPREI-PRIV-000318 | SPREI-PRIV-000318 | SPREI-PRIV-000318 | SPREI-PRIV-000319 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Yechiel Sprei (oldenequitiesgroup@gmail.com)" <oldenequitiesgroup@gmail.com> | "Stephanie Sweeney" <SSweeney@Klestadt.com> | "Rachel Blumenfeld" <rachel@blumenfeldbankruptcy.com>, "Ian Winters" <IWinters@Klestadt.com> | Surf 9 | 02/09/2026 3:15 PM EST | 02/09/2026 3:15 PM EST | N |
| SPREI-PRIV-000319 | SPREI-PRIV-000319 | SPREI-PRIV-000318 | SPREI-PRIV-000319 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/09/2026 3:10 PM EST | | Y |
| SPREI-PRIV-000320 | SPREI-PRIV-000320 | SPREI-PRIV-000320 | SPREI-PRIV-000321 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | | 02/09/2026 2:37 PM EST | 02/09/2026 2:37 PM EST | N |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-000321 | SPREI-PRIV-000321 | SPREI-PRIV-000320 | SPREI-PRIV-000321 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/09/2026 2:37 PM EST | | Y |
| SPREI-PRIV-000322 | SPREI-PRIV-000322 | SPREI-PRIV-000322 | SPREI-PRIV-000323 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | | 02/09/2026 12:34 PM EST | 02/09/2026 12:34 PM EST | N |
| SPREI-PRIV-000323 | SPREI-PRIV-000323 | SPREI-PRIV-000322 | SPREI-PRIV-000323 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/09/2026 12:33 PM EST | | Y |
| SPREI-PRIV-000324 | SPREI-PRIV-000324 | SPREI-PRIV-000324 | SPREI-PRIV-000328 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Yechiel Shimon Sprei" <oldenequitiesgroup@gmail.com> | "Stephanie Sweeney" <SSweeney@Klestadt.com> | | Surf 9 | 02/08/2026 5:14 PM EST | 02/08/2026 5:14 PM EST | N |
| SPREI-PRIV-000325 | SPREI-PRIV-000325 | SPREI-PRIV-000324 | SPREI-PRIV-000328 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/18/2025 9:35 AM EST | | Y |
| SPREI-PRIV-000326 | SPREI-PRIV-000326 | SPREI-PRIV-000324 | SPREI-PRIV-000328 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/13/2025 3:10 4 PM EST | | Y |
| SPREI-PRIV-000327 | SPREI-PRIV-000327 | SPREI-PRIV-000324 | SPREI-PRIV-000328 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/06/2025 3:02 PM EST | | Y |
| SPREI-PRIV-000328 | SPREI-PRIV-000328 | SPREI-PRIV-000324 | SPREI-PRIV-000328 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/13/2025 4:13 2 PM EDT | | Y |
| SPREI-PRIV-000329 | SPREI-PRIV-000329 | SPREI-PRIV-000329 | SPREI-PRIV-000329 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: Oakford v Wachtler'; Nassau County Index No. 610915/2025 | 02/06/2026 10:31 AM EST | 02/06/2026 10:31 AM EST | N |
| SPREI-PRIV-000330 | SPREI-PRIV-000330 | SPREI-PRIV-000330 | SPREI-PRIV-000330 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Edward King" <kingesq1@gmail.com> | | Fwd: Oakford v Wachtler'; Nassau County Index No. 610915/2025 | 02/06/2026 9:29 AM EST | 02/06/2026 9:29 AM EST | N |
| SPREI-PRIV-000331 | SPREI-PRIV-000331 | SPREI-PRIV-000331 | SPREI-PRIV-000332 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "M. David Graubard" <dgraubard@keragraubard.com> | | committee | 02/05/2026 12:17 PM EST | 02/05/2026 12:17 PM EST | N |
| SPREI-PRIV-000332 | SPREI-PRIV-000332 | SPREI-PRIV-000331 | SPREI-PRIV-000332 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/02/2026 2:57 PM EST | | Y |
| SPREI-PRIV-000333 | SPREI-PRIV-000333 | SPREI-PRIV-000333 | SPREI-PRIV-000333 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: Oakford v Wachtler'; Nassau County Index No. 610915/2025 | 02/04/2026 4:44 PM EST | 02/04/2026 4:44 PM EST | N |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-000334 | SPREI-PRIV-000334 | SPREI-PRIV-000334 | SPREI-PRIV-000339 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Ethan Schlussel" <eschlussel@zeklaw.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | "Dimitri Drakopoulos" <ddrakopoulos@zeklaw.com> | "Wolf \| Vertex Title" <wolf@vertextitle.com>, "Efraim \| Vertex Title" <Efraim@vertextitle.com>, "Noah Burton" <nburton@nbyjlaw.com>, "Haim Dadi" <hdadi.61@gmail.com>, "Joseph Katz" <Joseph@tandem-capital.com>, "Sarah wang" <swang@gb-loans.com>, "Mark W. Schlussel" <mschlussel@zeklaw.com>, "Erez Britt" <ebritt@tandem-capital.com>, "ronen b" <ronenb@gb-loans.com>, "Karina Kuliyev" <karina@tandem-capital.com>, "Arava Biton" <arava@tandem-capital.com>, "Oliver Moran" <moran@tandem-capital.com>, "Moshe Katz" <moshek@tandem-capital.com>, "Closings" <closings@vertextitle.com> | RE: Golden Bridge R2 LLC with 3052 Brighton Properties LLC - Closing Checklist | 02/03/2026 12:48 PM EST | 02/03/2026 12:48 PM EST | N |
| SPREI-PRIV-000335 | SPREI-PRIV-000335 | SPREI-PRIV-000334 | SPREI-PRIV-000339 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/03/2026 12:43 PM EST | | Y |
| SPREI-PRIV-000336 | SPREI-PRIV-000336 | SPREI-PRIV-000334 | SPREI-PRIV-000339 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000337 | SPREI-PRIV-000337 | SPREI-PRIV-000334 | SPREI-PRIV-000339 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/03/2026 12:47 PM EST | | Y |
| SPREI-PRIV-000338 | SPREI-PRIV-000338 | SPREI-PRIV-000334 | SPREI-PRIV-000339 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/03/2026 12:44 PM EST | | Y |
| SPREI-PRIV-000339 | SPREI-PRIV-000339 | SPREI-PRIV-000334 | SPREI-PRIV-000339 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000340 | SPREI-PRIV-000340 | SPREI-PRIV-000340 | SPREI-PRIV-000340 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "edward king" <kingesq11@gmail.com> | "Y Gelb" <ygelb@adarland.com> | "Sam Sam" <Oldenequitiesgroup@gmail.com> | RE: Re: | 02/03/2026 11:54 AM EST | 02/03/2026 11:54 AM EST | N |
| SPREI-PRIV-000341 | SPREI-PRIV-000341 | SPREI-PRIV-000341 | SPREI-PRIV-000342 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | | 02/02/2026 6:22 PM EST | 02/02/2026 6:22 PM EST | N |
| SPREI-PRIV-000342 | SPREI-PRIV-000342 | SPREI-PRIV-000341 | SPREI-PRIV-000342 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/09/2017 4:59 PM EST | | Y |
| SPREI-PRIV-000343 | SPREI-PRIV-000343 | SPREI-PRIV-000343 | SPREI-PRIV-000343 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "edward king" <kingesq11@gmail.com> | "Y Gelb" <ygelb@adarland.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | Re: | 02/02/2026 6:11 PM EST | 02/02/2026 6:11 PM EST | N |
| SPREI-PRIV-000344 | SPREI-PRIV-000344 | SPREI-PRIV-000344 | SPREI-PRIV-000346 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | | 02/02/2026 6:09 PM EST | 02/02/2026 6:09 PM EST | N |
| SPREI-PRIV-000345 | SPREI-PRIV-000345 | SPREI-PRIV-000344 | SPREI-PRIV-000346 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/02/2026 6:10 PM EST | | Y |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-000346 | SPREI-PRIV-000346 | SPREI-PRIV-000344 | SPREI-PRIV-000346 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/27/2026 1:42 PM EST | | Y |
| SPREI-PRIV-000347 | SPREI-PRIV-000347 | SPREI-PRIV-000347 | SPREI-PRIV-000348 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Kevin J. Nash" <knash@gwfglaw.com>, "Marshall Crosby" <marshall@surf9.com>, "Yechiel Sprei (oldenequitiesgroup@gmail.com)" <oldenequitiesgroup@gmail.com>, "Ian Winters" <IWinters@Klestadt.com> | "Stephanie Sweeney" <SSweeney@Klestadt.com> | | RE: 1-25-40078-jmm Order to Schedule Hearing (Generic) | 02/02/2026 3:14 PM EST | 02/02/2026 3:14 PM EST | N |
| SPREI-PRIV-000348 | SPREI-PRIV-000348 | SPREI-PRIV-000347 | SPREI-PRIV-000348 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/02/2026 2:56 PM EST | | Y |
| SPREI-PRIV-000349 | SPREI-PRIV-000349 | SPREI-PRIV-000349 | SPREI-PRIV-000350 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | MrSprei0725 | 02/02/2026 1:33 PM EST | 02/02/2026 1:33 PM EST | N |
| SPREI-PRIV-000350 | SPREI-PRIV-000350 | SPREI-PRIV-000349 | SPREI-PRIV-000350 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/02/2026 1:31 PM EST | | Y |
| SPREI-PRIV-000351 | SPREI-PRIV-000351 | SPREI-PRIV-000351 | SPREI-PRIV-000351 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "edward king" <kingesq11@gmail.com> | "Y Gelb" <ygelb@adarland.com> | "Sam Sam" <Oldenequitiesgroup@gmail.com> | RE: Re: | 02/02/2026 1:15 PM EST | 02/02/2026 1:15 PM EST | N |
| SPREI-PRIV-000352 | SPREI-PRIV-000352 | SPREI-PRIV-000352 | SPREI-PRIV-000352 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Y Gelb" <ygelb@adarland.com> | "edward king" <kingesq11@gmail.com> | "Sam Sam" <Oldenequitiesgroup@gmail.com> | Re: Re: | 02/02/2026 11:20 AM EST | 02/02/2026 11:20 AM EST | N |
| SPREI-PRIV-000353 | SPREI-PRIV-000353 | SPREI-PRIV-000353 | SPREI-PRIV-000353 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "edward king" <kingesq11@gmail.com> | "Y Gelb" <ygelb@adarland.com> | "Sam Sam" <Oldenequitiesgroup@gmail.com> | RE: Re: | 02/02/2026 11:17 AM EST | 02/02/2026 11:17 AM EST | N |
| SPREI-PRIV-000354 | SPREI-PRIV-000354 | SPREI-PRIV-000354 | SPREI-PRIV-000354 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Yechiel Sprei (oldenequitiesgroup@gmail.com)" <oldenequitiesgroup@gmail.com> | "Stephanie Sweeney" <SSweeney@Klestadt.com> | "Ian Winters" <IWinters@Klestadt.com> | Wind it down | 02/02/2026 10:23 AM EST | 02/02/2026 10:23 AM EST | N |
| SPREI-PRIV-000355 | SPREI-PRIV-000355 | SPREI-PRIV-000355 | SPREI-PRIV-000355 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Yechiel Shimon Sprei" <oldenequitiesgroup@gmail.com> | "Stephanie Sweeney" <SSweeney@Klestadt.com> | | Fwd: Surf 9 | 02/02/2026 8:02 AM EST | 02/02/2026 8:02 AM EST | N |
| SPREI-PRIV-000356 | SPREI-PRIV-000356 | SPREI-PRIV-000356 | SPREI-PRIV-000356 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Stephanie Sweeney" <SSweeney@Klestadt.com> | Melissa A. Peña Esq. <mapena@norris-law.com>, "Samuel Goldberger" <samuelgoldberger@gmail.com> | Re: Surf 9 | 02/01/2026 6:45 PM EST | 02/01/2026 6:45 PM EST | N |
| SPREI-PRIV-000357 | SPREI-PRIV-000357 | SPREI-PRIV-000357 | SPREI-PRIV-000357 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Yechiel Shimon Sprei" <oldenequitiesgroup@gmail.com> | "Stephanie Sweeney" <SSweeney@Klestadt.com> | | Fwd: Surf 9 cash collateral | 02/01/2026 5:02 PM EST | 02/01/2026 5:02 PM EST | N |
| SPREI-PRIV-000358 | SPREI-PRIV-000358 | SPREI-PRIV-000358 | SPREI-PRIV-000358 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Yechiel Sprei (oldenequitiesgroup@gmail.com)" <oldenequitiesgroup@gmail.com> | "Stephanie Sweeney" <SSweeney@Klestadt.com> | "Ian Winters" <IWinters@Klestadt.com> | FW: Surf 9 | 01/30/2026 5:59 PM EST | 01/30/2026 5:59 PM EST | N |
| SPREI-PRIV-000359 | SPREI-PRIV-000359 | SPREI-PRIV-000359 | SPREI-PRIV-000359 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Yechiel Sprei (oldenequitiesgroup@gmail.com)" <oldenequitiesgroup@gmail.com> | "Stephanie Sweeney" <SSweeney@Klestadt.com> | | FW: In re Surf 9 LLC Case No. 25040078 (JMM) | 01/30/2026 3:33 PM EST | 01/30/2026 3:33 PM EST | N |
| SPREI-PRIV-000360 | SPREI-PRIV-000360 | SPREI-PRIV-000360 | SPREI-PRIV-000363 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "NYEB_JMMHearings" <jmm_hearings@nyeb.uscourts.gov>, "Sam Sam" <oldenequitiesgroup@gmail.com>, "Stephanie Sweeney" <ssweeney@klestadt.com> | "Rachel Blumenfeld" <rachel@blumenfeldbankruptcy.com> | | Fwd: 1-25-40078-jmm Motion to Reconsider | 01/30/2026 8:55 AM EST | 01/30/2026 8:55 AM EST | N |
| SPREI-PRIV-000361 | SPREI-PRIV-000361 | SPREI-PRIV-000360 | SPREI-PRIV-000363 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/30/2026 8:49 AM EST | | Y |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-000362 | SPREI-PRIV-000362 | SPREI-PRIV-000360 | SPREI-PRIV-000363 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/30/2026 8:45 AM EST | | Y |
| SPREI-PRIV-000363 | SPREI-PRIV-000363 | SPREI-PRIV-000360 | SPREI-PRIV-000363 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/30/2026 8:45 AM EST | | Y |
| SPREI-PRIV-000364 | SPREI-PRIV-000364 | SPREI-PRIV-000364 | SPREI-PRIV-000367 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Stephanie Sweeney" <ssweeney@klestadt.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | "Rachel Blumenfeld" <rachel@blumenfeldbankruptcy.com> | | Surf 9 LLC | 01/29/2026 5:39 PM EST | 01/29/2026 5:39 PM EST | N |
| SPREI-PRIV-000365 | SPREI-PRIV-000365 | SPREI-PRIV-000364 | SPREI-PRIV-000367 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000366 | SPREI-PRIV-000366 | SPREI-PRIV-000364 | SPREI-PRIV-000367 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000367 | SPREI-PRIV-000367 | SPREI-PRIV-000364 | SPREI-PRIV-000367 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000368 | SPREI-PRIV-000368 | SPREI-PRIV-000368 | SPREI-PRIV-000368 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "edward king" <kingesq11@gmail.com> | "Y Gelb" <ygelb@adarland.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | RE: Re: | 01/28/2026 3:31 PM EST | 01/28/2026 3:31 PM EST | N |
| SPREI-PRIV-000369 | SPREI-PRIV-000369 | SPREI-PRIV-000369 | SPREI-PRIV-000369 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "edward king" <kingesq11@gmail.com> | "Y Gelb" <ygelb@adarland.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | RE: Re: | 01/28/2026 2:21 PM EST | 01/28/2026 2:21 PM EST | N |
| SPREI-PRIV-000370 | SPREI-PRIV-000370 | SPREI-PRIV-000370 | SPREI-PRIV-000371 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | | 01/28/2026 1:48 PM EST | 01/28/2026 1:48 PM EST | N |
| SPREI-PRIV-000371 | SPREI-PRIV-000371 | SPREI-PRIV-000370 | SPREI-PRIV-000371 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/09/2017 4:59 PM EST | | Y |
| SPREI-PRIV-000372 | SPREI-PRIV-000372 | SPREI-PRIV-000372 | SPREI-PRIV-000372 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Chanie Mykoff" <cm@creativeinsurance.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | Re: FW: Insurance Review Request for 287-299 McGuinness Boulevard, Brooklyn, NY | 04/10/2026 10:46 AM EDT | 04/10/2026 10:46 AM EDT | N |
| SPREI-PRIV-000373 | SPREI-PRIV-000373 | SPREI-PRIV-000373 | SPREI-PRIV-000373 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Marshall Crosby" <marshall@surf9.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Rita Monde" <rita@surf9.com>, "Kevin J. Nash" <knash@gwfglaw.com>, "Ian Winters" <iwinters@klestadt.com>, "Stephanie Sweeney" <ssweeney@klestadt.com>, "Vince Matchett" <vince@surf9.com>, "MaryEllen Einhorn" <maryellen@surf9.com> | Re: Liability Insurance - CERTIFICATE OF INSURANCE | 04/10/2026 9:08 AM EDT | 04/10/2026 9:08 AM EDT | N |
| SPREI-PRIV-000374 | SPREI-PRIV-000374 | SPREI-PRIV-000374 | SPREI-PRIV-000374 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "DAVID GELLER" <davidgeller18@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com>, "Tuli Stiel" <Nstiel@gmail.com> | Re: FW: Stengel ads. US Bank Trust National Association; Supreme Court, Kings County' Index No. 507981/2014 | 04/07/2026 3:54 PM EDT | 04/07/2026 3:54 PM EDT | N |
| SPREI-PRIV-000375 | SPREI-PRIV-000375 | SPREI-PRIV-000375 | SPREI-PRIV-000375 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "ashley.slater@akerman.com" <ashley.slater@akerman.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | kboulayoune@seddiolaw.com, seddiolaw@gmail.com, kurt.gosselin@akerman.com | Re: Stengel | 03/25/2026 2:26 PM EDT | 03/25/2026 2:26 PM EDT | N |
| SPREI-PRIV-000376 | SPREI-PRIV-000376 | SPREI-PRIV-000376 | SPREI-PRIV-000376 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Ian Winters" <IWinters@klestadt.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Stephanie Sweeney" <SSweeney@klestadt.com>, "rubinj20@gmail.com" <rubinj20@gmail.com> | Re: Surf 9 | 03/17/2026 5:18 PM EDT | 03/17/2026 5:18 PM EDT | N |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-000377 | SPREI-PRIV-000377 | SPREI-PRIV-000377 | SPREI-PRIV-000377 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Imran H. Ansari, Esq." <iansari@aidalalaw.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Frank Seddio" <seddiolaw@gmail.com>, "Arthur Aidala" <arthur@aidalalaw.com>, "Alina Herrera-Villegas" <alina@aidalalaw.com>, "Danita Giacomazza" <danita@aidalalaw.com>, "Christina Pesce" <pesce@aidalalaw.com>, "Rosario Bona" <rbona@aidalalaw.com>, "Giovanni Orlando Conti" <gorlandoconti@aidalalaw.com> | Re: 02252026_Metaxas et. al. Index No._505819_2025 | 03/10/2026 5:06 PM EDT | 03/10/2026 5:06 PM EDT | N |
| SPREI-PRIV-000378 | SPREI-PRIV-000378 | SPREI-PRIV-000378 | SPREI-PRIV-000378 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Imran H. Ansari, Esq." <iansari@aidalalaw.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Frank Seddio" <seddiolaw@gmail.com>, "Arthur Aidala" <arthur@aidalalaw.com>, "Alina Herrera-Villegas" <alina@aidalalaw.com>, "Danita Giacomazza" <danita@aidalalaw.com>, "Christina Pesce" <pesce@aidalalaw.com>, "Rosario Bona" <rbona@aidalalaw.com>, "Giovanni Orlando Conti" <gorlandoconti@aidalalaw.com> | Re: 02252026_Metaxas et. al. Index No._505819_2025 | 03/09/2026 1:50 PM EDT | 03/09/2026 1:50 PM EDT | N |
| SPREI-PRIV-000379 | SPREI-PRIV-000379 | SPREI-PRIV-000379 | SPREI-PRIV-000379 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Imran H. Ansari, Esq." <iansari@aidalalaw.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Frank Seddio" <seddiolaw@gmail.com>, "Arthur Aidala" <arthur@aidalalaw.com>, "Alina Herrera-Villegas" <alina@aidalalaw.com>, "Danita Giacomazza" <danita@aidalalaw.com>, "Christina Pesce" <pesce@aidalalaw.com>, "Rosario Bona" <rbona@aidalalaw.com>, "Giovanni Orlando Conti" <gorlandoconti@aidalalaw.com> | Re: 02252026_Metaxas et. al. Index No._505819_2025 | 03/06/2026 12:05 PM EST | 03/06/2026 12:05 PM EST | N |
| SPREI-PRIV-000380 | SPREI-PRIV-000380 | SPREI-PRIV-000380 | SPREI-PRIV-000385 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Chang Hahn" <Chahn@ainsworthgorkin.com>, "Shaya Gorkin" <shaya@ainsworthgorkin.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Fwd: | 03/04/2026 4:40 PM EST | 03/04/2026 4:40 PM EST | N |
| SPREI-PRIV-000381 | SPREI-PRIV-000381 | SPREI-PRIV-000380 | SPREI-PRIV-000385 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 04/02/2025 10:33 AM EDT | | Y |
| SPREI-PRIV-000382 | SPREI-PRIV-000382 | SPREI-PRIV-000380 | SPREI-PRIV-000385 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 11/13/2025 2:30 PM EST | | Y |
| SPREI-PRIV-000383 | SPREI-PRIV-000383 | SPREI-PRIV-000380 | SPREI-PRIV-000385 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/24/2025 9:01 AM EST | | Y |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-000384 | SPREI-PRIV-000384 | SPREI-PRIV-000380 | SPREI-PRIV-000385 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/04/2026 4:35 PM EST | | Y |
| SPREI-PRIV-000385 | SPREI-PRIV-000385 | SPREI-PRIV-000380 | SPREI-PRIV-000385 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/25/2025 6:43 PM EST | | Y |
| SPREI-PRIV-000386 | SPREI-PRIV-000386 | SPREI-PRIV-000386 | SPREI-PRIV-000389 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Rachel Blumenfeld" <Rachel@blumenfeldbankruptcy.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Fwd: | 03/04/2026 4:28 PM EST | 03/04/2026 4:28 PM EST | N |
| SPREI-PRIV-000387 | SPREI-PRIV-000387 | SPREI-PRIV-000386 | SPREI-PRIV-000389 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 04/02/2025 10:33 AM EDT | | Y |
| SPREI-PRIV-000388 | SPREI-PRIV-000388 | SPREI-PRIV-000386 | SPREI-PRIV-000389 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/24/2025 9:01 AM EST | | Y |
| SPREI-PRIV-000389 | SPREI-PRIV-000389 | SPREI-PRIV-000386 | SPREI-PRIV-000389 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/25/2025 6:43 PM EST | | Y |
| SPREI-PRIV-000390 | SPREI-PRIV-000390 | SPREI-PRIV-000390 | SPREI-PRIV-000391 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Frank Seddio" <seddiolaw@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | SPREI SPREI SETTLE | 02/19/2026 6:42 PM EST | 02/19/2026 6:42 PM EST | N |
| SPREI-PRIV-000391 | SPREI-PRIV-000391 | SPREI-PRIV-000390 | SPREI-PRIV-000391 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/19/2026 6:36 PM EST | | Y |
| SPREI-PRIV-000392 | SPREI-PRIV-000392 | SPREI-PRIV-000392 | SPREI-PRIV-000392 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Stephanie Sweeney" <SSweeney@klestadt.com>, "Marshall Crosby" <marshall@surf9.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | "B. Hirsch" <hirsch@oneskynj.com> | Re: Surf 9 | 02/18/2026 11:39 AM EST | 02/18/2026 11:39 AM EST | N |
| SPREI-PRIV-000393 | SPREI-PRIV-000393 | SPREI-PRIV-000393 | SPREI-PRIV-000397 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Levi Ainsworth" <levi@ainsworthgorkin.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Fwd: Surf 9 | 02/08/2026 7:01 PM EST | 02/08/2026 7:01 PM EST | N |
| SPREI-PRIV-000394 | SPREI-PRIV-000394 | SPREI-PRIV-000393 | SPREI-PRIV-000397 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/18/2025 9:35 AM EST | | Y |
| SPREI-PRIV-000395 | SPREI-PRIV-000395 | SPREI-PRIV-000393 | SPREI-PRIV-000397 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | 4 | 02/13/2025 3:10 PM EST | | Y |
| SPREI-PRIV-000396 | SPREI-PRIV-000396 | SPREI-PRIV-000393 | SPREI-PRIV-000397 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/06/2025 3:02 PM EST | | Y |
| SPREI-PRIV-000397 | SPREI-PRIV-000397 | SPREI-PRIV-000393 | SPREI-PRIV-000397 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | 2 | 03/13/2025 4:13 PM EDT | | Y |
| SPREI-PRIV-000398 | SPREI-PRIV-000398 | SPREI-PRIV-000398 | SPREI-PRIV-000401 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Levi Ainsworth" <levi@ainsworthgorkin.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Fwd: Affidavit of Confession of Judgment (YSS) | 02/05/2026 6:21 PM EST | 02/05/2026 6:21 PM EST | N |
| SPREI-PRIV-000399 | SPREI-PRIV-000399 | SPREI-PRIV-000398 | SPREI-PRIV-000401 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000400 | SPREI-PRIV-000400 | SPREI-PRIV-000398 | SPREI-PRIV-000401 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000401 | SPREI-PRIV-000401 | SPREI-PRIV-000398 | SPREI-PRIV-000401 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000402 | SPREI-PRIV-000402 | SPREI-PRIV-000402 | SPREI-PRIV-000402 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Stephanie Sweeney" <SSweeney@klestadt.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Re: FW: Surf 9 cash collateral | 02/04/2026 1:59 AM EST | 02/04/2026 1:59 AM EST | N |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-000403 | SPREI-PRIV-000403 | SPREI-PRIV-000403 | SPREI-PRIV-000404 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Ethan Schlussel" <ESchlussel@zeklaw.com>, "Dimitri Drakopoulos" <ddrakopoulos@zeklaw.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | MrSprei0725 | 02/02/2026 1:35 PM EST | 02/02/2026 1:35 PM EST | N |
| SPREI-PRIV-000404 | SPREI-PRIV-000404 | SPREI-PRIV-000403 | SPREI-PRIV-000404 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/02/2026 1:31 PM EST | | Y |
| SPREI-PRIV-000405 | SPREI-PRIV-000405 | SPREI-PRIV-000405 | SPREI-PRIV-000405 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Stephanie Sweeney" <SSweeney@klestadt.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Ian Winters" <IWinters@klestadt.com> | Re: Wind it down | 02/02/2026 10:30 AM EST | 02/02/2026 10:30 AM EST | N |
| SPREI-PRIV-000406 | SPREI-PRIV-000406 | SPREI-PRIV-000406 | SPREI-PRIV-000406 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "rubinj20@gmail.com" <rubinj20@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Re: | 01/30/2026 9:00 AM EST | 01/30/2026 9:00 AM EST | N |
| SPREI-PRIV-000407 | SPREI-PRIV-000407 | SPREI-PRIV-000407 | SPREI-PRIV-000407 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Stephanie Sweeney" <ssweeney1216@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Rachel Blumenfeld" <rachel@blumenfeldbankruptcy.com> | Re: Surf 9 LLC | 01/29/2026 10:07 PM EST | 01/29/2026 10:07 PM EST | N |
| SPREI-PRIV-000408 | SPREI-PRIV-000408 | SPREI-PRIV-000408 | SPREI-PRIV-000411 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Frank Seddio" <seddiolaw@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Fwd: Surf 9 LLC | 01/29/2026 5:40 PM EST | 01/29/2026 5:40 PM EST | N |
| SPREI-PRIV-000409 | SPREI-PRIV-000409 | SPREI-PRIV-000408 | SPREI-PRIV-000411 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000410 | SPREI-PRIV-000410 | SPREI-PRIV-000408 | SPREI-PRIV-000411 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000411 | SPREI-PRIV-000411 | SPREI-PRIV-000408 | SPREI-PRIV-000411 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000412 | SPREI-PRIV-000412 | SPREI-PRIV-000412 | SPREI-PRIV-000412 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Ethan Schlussel" <ESchlussel@zeklaw.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Noah Burton" <nburton@nbyjlaw.com>, "Dimitri Drakopoulos" <ddrakopoulos@zeklaw.com>, "Wolf \| Vertex Title" <wolf@vertextitle.com>, "Haim Dadi" <hdadi.61@gmail.com>, "Joseph Katz" <Joseph@tandem-capital.com>, "Sarah wang" <swang@gb-loans.com>, "Efraim \| Vertex Title" <Efraim@vertextitle.com>, "Mordechai Vertex Title" <Mordechai@vertextitle.com>, "Mark W. Schlussel" <mschlussel@zeklaw.com>, "Erez Britt" <ebritt@tandem-capital.com>, "ronen b" <ronenb@gb-loans.com>, "Karina Kuliyev" <karina@tandem-capital.com>, "Arava Biton" <arava@tandem-capital.com>, "Oliver Moran" <moran@tandem-capital.com>, "Moshe Katz" <moshek@tandem-capital.com> | Re: Golden Bridge R2 LLC with 3052 Brighton Properties LLC - Closing Checklist | 01/28/2026 9:14 AM EST | 01/28/2026 9:14 AM EST | N |
| SPREI-PRIV-000413 | SPREI-PRIV-000413 | SPREI-PRIV-000413 | SPREI-PRIV-000413 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Shimmy Sprei" <oldenequitiesgroup@gmail.com> | "Noah Burton" <nburton@nbyjlaw.com> | | Re: 3052 Brighton | 01/04/2026 4:30 PM EST | 01/04/2026 4:30 PM EST | N |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-000414 | SPREI-PRIV-000414 | SPREI-PRIV-000414 | SPREI-PRIV-000418 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Ethan Schlussel" <eschlussel@zeklaw.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | "John R. Mineaux" <JMineaux@rwgmlaw.com> | "Noah Burton" <nburton@nbyjlaw.com>, "Drew Cohen" <Drew@expresstradecapital.com>, "efraim@vertextitle.com" <efraim@vertextitle.com>, "Dimitri Drakopoulos" <ddrakopoulos@zeklaw.com> | RE: 3052 Brighton | 12/22/2025 5:31 PM EST | 12/22/2025 5:31 PM EST | N |
| SPREI-PRIV-000415 | SPREI-PRIV-000415 | SPREI-PRIV-000414 | SPREI-PRIV-000418 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/22/2025 11:15 AM EST | | Y |
| SPREI-PRIV-000416 | SPREI-PRIV-000416 | SPREI-PRIV-000414 | SPREI-PRIV-000418 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/22/2025 11:13 AM EST | | Y |
| SPREI-PRIV-000417 | SPREI-PRIV-000417 | SPREI-PRIV-000414 | SPREI-PRIV-000418 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/22/2025 11:14 AM EST | | Y |
| SPREI-PRIV-000418 | SPREI-PRIV-000418 | SPREI-PRIV-000414 | SPREI-PRIV-000418 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/22/2025 11:19 AM EST | | Y |
| SPREI-PRIV-000419 | SPREI-PRIV-000419 | SPREI-PRIV-000419 | SPREI-PRIV-000419 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "edward king" <kingesq11@gmail.com> | "Y Gelb" <ygelb@adarland.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | RE: Re: | 01/27/2026 12:00 PM EST | 01/27/2026 12:00 PM EST | N |
| SPREI-PRIV-000420 | SPREI-PRIV-000420 | SPREI-PRIV-000420 | SPREI-PRIV-000421 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Marshall Crosby" <marshall@surf9.com> | | RE: Surf 9 - Participation Funds | 01/26/2026 2:11 PM EST | 01/26/2026 2:11 PM EST | N |
| SPREI-PRIV-000422 | SPREI-PRIV-000422 | SPREI-PRIV-000422 | SPREI-PRIV-000423 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Marshall Crosby" <marshall@surf9.com> | | RE: Surf 9 - Participation Funds | 01/26/2026 12:00 PM EST | 01/26/2026 12:00 PM EST | N |
| SPREI-PRIV-000424 | SPREI-PRIV-000424 | SPREI-PRIV-000424 | SPREI-PRIV-000424 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Marshall Crosby" <marshall@surf9.com>, "Yechiel Sprei (oldenequitiesgroup@gmail.com)" <oldenequitiesgroup@gmail.com> | "Stephanie Sweeney" <SSweeney@Klestadt.com> | "Ian Winters" <IWinters@Klestadt.com>, "Kevin J. Nash" <knash@gwfglaw.com> | RE: Surf 9 - Participation Funds | 01/26/2026 11:27 AM EST | 01/26/2026 11:27 AM EST | N |
| SPREI-PRIV-000425 | SPREI-PRIV-000425 | SPREI-PRIV-000425 | SPREI-PRIV-000425 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com>, "edward king" <kingesq11@gmail.com> | "Y Gelb" <ygelb@adarland.com> | | Re: Re: | 01/26/2026 11:05 AM EST | 01/26/2026 11:05 AM EST | N |
| SPREI-PRIV-000426 | SPREI-PRIV-000426 | SPREI-PRIV-000426 | SPREI-PRIV-000428 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "M. David Graubard" <dgraubard@keragraubard.com> | | Metaxas EDNY | 01/25/2026 2:47 PM EST | 01/25/2026 2:47 PM EST | N |
| SPREI-PRIV-000427 | SPREI-PRIV-000427 | SPREI-PRIV-000426 | SPREI-PRIV-000428 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/20/2026 4:22 PM EST | | Y |
| SPREI-PRIV-000428 | SPREI-PRIV-000428 | SPREI-PRIV-000426 | SPREI-PRIV-000428 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/20/2026 4:26 PM EST | | Y |
| SPREI-PRIV-000429 | SPREI-PRIV-000429 | SPREI-PRIV-000429 | SPREI-PRIV-000429 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Stephanie Sweeney" <SSweeney@Klestadt.com> | "Marshall Crosby" <marshall@surf9.com> | Re: Costco Wholesale- Certificate of Insurance Request | 01/22/2026 7:36 AM EST | 01/22/2026 7:36 AM EST | N |
| SPREI-PRIV-000430 | SPREI-PRIV-000430 | SPREI-PRIV-000430 | SPREI-PRIV-000432 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Yechiel Shimon Sprei" <oldenequitiesgroup@gmail.com> | "Stephanie Sweeney" <SSweeney@Klestadt.com> | "Marshall Crosby" <marshall@surf9.com> | Fwd: Costco Wholesale- Certificate of Insurance Request | 01/22/2026 3:36 AM EST | 01/22/2026 3:36 AM EST | N |
| SPREI-PRIV-000431 | SPREI-PRIV-000431 | SPREI-PRIV-000430 | SPREI-PRIV-000432 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/21/2026 9:45 AM EST | | Y |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-000432 | SPREI-PRIV-000432 | SPREI-PRIV-000430 | SPREI-PRIV-000432 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000433 | SPREI-PRIV-000433 | SPREI-PRIV-000433 | SPREI-PRIV-000440 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Sprei Aff of Merit | 01/21/2026 11:15 AM EST | 01/21/2026 11:15 AM EST | N |
| SPREI-PRIV-000434 | SPREI-PRIV-000434 | SPREI-PRIV-000433 | SPREI-PRIV-000440 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/31/2025 2:56 PM EST | | Y |
| SPREI-PRIV-000435 | SPREI-PRIV-000435 | SPREI-PRIV-000433 | SPREI-PRIV-000440 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/20/2026 12:23 PM EST | | Y |
| SPREI-PRIV-000436 | SPREI-PRIV-000436 | SPREI-PRIV-000433 | SPREI-PRIV-000440 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/20/2026 12:17 PM EST | | Y |
| SPREI-PRIV-000437 | SPREI-PRIV-000437 | SPREI-PRIV-000433 | SPREI-PRIV-000440 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/31/2025 3:05 PM EST | | Y |
| SPREI-PRIV-000438 | SPREI-PRIV-000438 | SPREI-PRIV-000433 | SPREI-PRIV-000440 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/20/2026 12:22 PM EST | | Y |
| SPREI-PRIV-000439 | SPREI-PRIV-000439 | SPREI-PRIV-000433 | SPREI-PRIV-000440 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/20/2026 12:25 PM EST | | Y |
| SPREI-PRIV-000440 | SPREI-PRIV-000440 | SPREI-PRIV-000433 | SPREI-PRIV-000440 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/31/2025 3:22 PM EST | | Y |
| SPREI-PRIV-000441 | SPREI-PRIV-000441 | SPREI-PRIV-000441 | SPREI-PRIV-000443 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Yechiel Shimon Sprei" <oldenequitiesgroup@gmail.com> | "Stephanie Sweeney" <SSweeney@Klestadt.com> | | Fwd: Costco Wholesale- Certificate of Insurance Request | 01/21/2026 10:08 AM EST | 01/21/2026 10:08 AM EST | N |
| SPREI-PRIV-000442 | SPREI-PRIV-000442 | SPREI-PRIV-000441 | SPREI-PRIV-000443 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/21/2026 9:45 AM EST | | Y |
| SPREI-PRIV-000443 | SPREI-PRIV-000443 | SPREI-PRIV-000441 | SPREI-PRIV-000443 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000444 | SPREI-PRIV-000444 | SPREI-PRIV-000444 | SPREI-PRIV-000445 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Stephanie Sweeney" <SSweeney@Klestadt.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | "Marshall Crosby" <marshall@surf9.com> | "Kevin J. Nash" <knash@gwfglaw.com>, "Ian Winters" <IWinters@Klestadt.com>, "Ravi Vohra" <rvohra@gwfglaw.com> | RE: FW: Costco Wholesale- Certificate of Insurance Request | 01/21/2026 8:16 AM EST | 01/21/2026 8:16 AM EST | N |
| SPREI-PRIV-000445 | SPREI-PRIV-000445 | SPREI-PRIV-000444 | SPREI-PRIV-000445 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/08/2025 4:45 PM EST | | Y |
| SPREI-PRIV-000446 | SPREI-PRIV-000446 | SPREI-PRIV-000446 | SPREI-PRIV-000446 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Ethan Schlussel" <eschlussel@zeklaw.com> | "Haim Dadi" <hdadi61@gmail.com>, "Noah Burton" <nburton@nbyjlaw.com>, "Dimitri Drakopoulos" <ddrakopoulos@zeklaw.com> | RE: Re: | 01/20/2026 2:08 PM EST | 01/20/2026 2:08 PM EST | N |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-000447 | SPREI-PRIV-000447 | SPREI-PRIV-000447 | SPREI-PRIV-000447 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Samuel Goldberger" <samuelgoldberger@gmail.com> | "Abraham Backenroth" <abackenroth@bfklaw.com> | "Sam Sam" <oldenequitiesgroup@gmail.com>, "Stephanie Sweeney" <SSweeney@klestadt.com>, "Ian Winters" <IWinters@klestadt.com>, "Mark Frankel" <mfrankel@bfklaw.com>, "Yosi Edelstein" <yedelstein@bfklaw.com> | Re: Surf 9 | 01/19/2026 10:53 PM EST | 01/19/2026 10:53 PM EST | N |
| SPREI-PRIV-000448 | SPREI-PRIV-000448 | SPREI-PRIV-000448 | SPREI-PRIV-000448 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | | 01/19/2026 12:54 PM EST | 01/19/2026 12:54 PM EST | N |
| SPREI-PRIV-000449 | SPREI-PRIV-000449 | SPREI-PRIV-000449 | SPREI-PRIV-000450 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | | 01/19/2026 12:52 PM EST | 01/19/2026 12:52 PM EST | N |
| SPREI-PRIV-000450 | SPREI-PRIV-000450 | SPREI-PRIV-000449 | SPREI-PRIV-000450 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000451 | SPREI-PRIV-000451 | SPREI-PRIV-000451 | SPREI-PRIV-000451 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Abraham Backenroth" <abackenroth@bfklaw.com> | "Stephanie Sweeney" <SSweeney@Klestadt.com> | "Ian Winters" <IWinters@Klestadt.com>, "Samuel Goldberger" <samuelgoldberger@gmail.com>, "Yechiel Shimon Sprei" <oldenequitiesgroup@gmail.com> | Re: Surf 9 | 01/19/2026 8:12 AM EST | 01/19/2026 8:12 AM EST | N |
| SPREI-PRIV-000452 | SPREI-PRIV-000452 | SPREI-PRIV-000452 | SPREI-PRIV-000453 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "oldenequitiesgroup@gmail.com" <oldenequitiesgroup@gmail.com> | "Aleksandra Lamontanaro" <ALamontanaro@oved.com> | "ssweeney@klestadt.com" <ssweeney@klestadt.com>, "Ian Winters" <iwinters@klestadt.com>, "Andrew J. Urgenson, Esq." <andrew@oved.com> | Flybar Inc. v. Express Trade Capital, Inc. et al; Index No.: 1:25-cv-00618-VSB-GS | 01/16/2026 7:24 PM EST | 01/16/2026 7:24 PM EST | N |
| SPREI-PRIV-000453 | SPREI-PRIV-000453 | SPREI-PRIV-000452 | SPREI-PRIV-000453 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/16/2026 12:49 PM EST | | Y |
| SPREI-PRIV-000454 | SPREI-PRIV-000454 | SPREI-PRIV-000454 | SPREI-PRIV-000454 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "M. David Graubard" <dgraubard@keragraubard.com> | | Re: MDG Valley Bank | 01/15/2026 3:06 PM EST | 01/15/2026 3:06 PM EST | N |
| SPREI-PRIV-000455 | SPREI-PRIV-000455 | SPREI-PRIV-000455 | SPREI-PRIV-000455 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "oldenequitiesgroup@gmail.com" <oldenequitiesgroup@gmail.com> | "Jake Dilemani (Omnicom)" <jake.dilemani@omc.com> | | RE: The Missing $2 Million Is Gone—And All Eyes Are on Frank Seddio | 01/15/2026 2:02 PM EST | 01/15/2026 2:02 PM EST | N |
| SPREI-PRIV-000456 | SPREI-PRIV-000456 | SPREI-PRIV-000456 | SPREI-PRIV-000457 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Stephanie Sweeney" <SSweeney@Klestadt.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | "Marshall Crosby" <marshall@surf9.com> | "Kevin J. Nash" <knash@gwfglaw.com>, "Ian Winters" <IWinters@Klestadt.com>, "Ravi Vohra" <rvohra@gwfglaw.com> | RE: FW: Costco Wholesale- Certificate of Insurance Request | 01/15/2026 9:58 AM EST | 01/15/2026 9:58 AM EST | N |
| SPREI-PRIV-000457 | SPREI-PRIV-000457 | SPREI-PRIV-000456 | SPREI-PRIV-000457 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/13/2025 7:15 PM EST | | Y |
| SPREI-PRIV-000458 | SPREI-PRIV-000458 | SPREI-PRIV-000458 | SPREI-PRIV-000459 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Randall Tesser" <rtesser@tesserryan.com> | "Israel Goldberg" <ig@grlawpllc.com> | "DAVID SINGER" <ds225522@aol.com> | Fw: Olden LLC v. Metaxas et al., Kings County Index No. 505819/2025 | 01/14/2026 6:39 PM EST | 01/14/2026 6:39 PM EST | N |
| SPREI-PRIV-000459 | SPREI-PRIV-000459 | SPREI-PRIV-000458 | SPREI-PRIV-000459 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/14/2026 5:26 PM EST | | Y |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-000460 | SPREI-PRIV-000460 | SPREI-PRIV-000460 | SPREI-PRIV-000460 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: 521103/2020 Metropolitan Lofts | 01/14/2026 10:16 AM EST | 01/14/2026 10:16 AM EST | N |
| SPREI-PRIV-000461 | SPREI-PRIV-000461 | SPREI-PRIV-000461 | SPREI-PRIV-000461 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: 521103/2020 Metropolitan Lofts | 01/14/2026 9:38 AM EST | 01/14/2026 9:38 AM EST | N |
| SPREI-PRIV-000462 | SPREI-PRIV-000462 | SPREI-PRIV-000462 | SPREI-PRIV-000463 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Brooke Lyn Sicignano" <bsicignano@seddiolaw.com> | | | 01/13/2026 2:53 PM EST | 01/13/2026 2:53 PM EST | N |
| SPREI-PRIV-000463 | SPREI-PRIV-000463 | SPREI-PRIV-000462 | SPREI-PRIV-000463 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/13/2026 2:50 PM EST | | Y |
| SPREI-PRIV-000464 | SPREI-PRIV-000464 | SPREI-PRIV-000464 | SPREI-PRIV-000466 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "rubinj20@gmail.com" <rubinj20@gmail.com> | "Y Gelb" <ygelb@adarland.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | RE: Rush Order | 01/12/2026 7:19 PM EST | 01/12/2026 7:19 PM EST | N |
| SPREI-PRIV-000465 | SPREI-PRIV-000465 | SPREI-PRIV-000464 | SPREI-PRIV-000466 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/12/2026 7:12 PM EST | | Y |
| SPREI-PRIV-000466 | SPREI-PRIV-000466 | SPREI-PRIV-000464 | SPREI-PRIV-000466 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/12/2026 7:10 PM EST | | Y |
| SPREI-PRIV-000467 | SPREI-PRIV-000467 | SPREI-PRIV-000467 | SPREI-PRIV-000469 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "'Sam Sam'" <oldenequitiesgroup@gmail.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | | | 01/12/2026 5:50 PM EST | 01/12/2026 5:50 PM EST | N |
| SPREI-PRIV-000468 | SPREI-PRIV-000468 | SPREI-PRIV-000467 | SPREI-PRIV-000469 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/12/2026 5:44 PM EST | | Y |
| SPREI-PRIV-000469 | SPREI-PRIV-000469 | SPREI-PRIV-000467 | SPREI-PRIV-000469 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/12/2026 5:44 PM EST | | Y |
| SPREI-PRIV-000470 | SPREI-PRIV-000470 | SPREI-PRIV-000470 | SPREI-PRIV-000475 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: Aff of Israel Goldberg | 01/12/2026 2:52 PM EST | 01/12/2026 2:52 PM EST | N |
| SPREI-PRIV-000471 | SPREI-PRIV-000471 | SPREI-PRIV-000470 | SPREI-PRIV-000475 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/12/2026 2:32 PM EST | | Y |
| SPREI-PRIV-000472 | SPREI-PRIV-000472 | SPREI-PRIV-000470 | SPREI-PRIV-000475 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | Lauren Zimmerman <lzimmerman@selendygay.com>, Jennifer Selendy <jselendy@selendygay.com>, Babak Ghafarzade <bghafarzade@selendygay.com>, frank seddio <http://seddiolawÂ©gmail.com>, Shaya Gorlcin <shaya@alnsworthgorkin.com> | Israel Goldberg <ig@grlawpllc.com> | | 202.7 Notice Olden v Metaxes v Graubart. Index Number: 505819/2025 | 01/12/2026 2:38 PM EST | 01/11/2026 4:04 PM EST | Y |
| SPREI-PRIV-000473 | SPREI-PRIV-000473 | SPREI-PRIV-000470 | SPREI-PRIV-000475 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/12/2026 1:41 PM EST | | Y |
| SPREI-PRIV-000474 | SPREI-PRIV-000474 | SPREI-PRIV-000470 | SPREI-PRIV-000475 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/12/2026 11:38 AM EST | | Y |
| SPREI-PRIV-000475 | SPREI-PRIV-000475 | SPREI-PRIV-000470 | SPREI-PRIV-000475 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/12/2026 2:51 PM EST | | Y |
| SPREI-PRIV-000476 | SPREI-PRIV-000476 | SPREI-PRIV-000476 | SPREI-PRIV-000477 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: 521103/2020 Metropolitan Lofts -- Subpoena to Jordan/Zalaznick Advisers Inc. | 01/12/2026 1:13 PM EST | 01/12/2026 1:13 PM EST | N |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-000477 | SPREI-PRIV-000477 | SPREI-PRIV-000476 | SPREI-PRIV-000477 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/09/2026 11:28 AM EST | | Y |
| SPREI-PRIV-000478 | SPREI-PRIV-000478 | SPREI-PRIV-000478 | SPREI-PRIV-000479 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Brooke Lyn Sicignano" <bsicignano@seddiolaw.com> | | | 01/09/2026 2:10 PM EST | 01/09/2026 2:10 PM EST | N |
| SPREI-PRIV-000479 | SPREI-PRIV-000479 | SPREI-PRIV-000478 | SPREI-PRIV-000479 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/09/2026 2:09 PM EST | | Y |
| SPREI-PRIV-000480 | SPREI-PRIV-000480 | SPREI-PRIV-000480 | SPREI-PRIV-000484 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "M. David Graubard" <dgraubard@keragraubard.com> | | Olden v. Metaxas | 01/08/2026 9:55 PM EST | 01/08/2026 9:55 PM EST | N |
| SPREI-PRIV-000481 | SPREI-PRIV-000481 | SPREI-PRIV-000480 | SPREI-PRIV-000484 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/08/2026 3:11 PM EST | | Y |
| SPREI-PRIV-000482 | SPREI-PRIV-000482 | SPREI-PRIV-000480 | SPREI-PRIV-000484 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/08/2026 3:34 PM EST | | Y |
| SPREI-PRIV-000483 | SPREI-PRIV-000483 | SPREI-PRIV-000480 | SPREI-PRIV-000484 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/08/2026 6:13 PM EST | | Y |
| SPREI-PRIV-000484 | SPREI-PRIV-000484 | SPREI-PRIV-000480 | SPREI-PRIV-000484 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/08/2026 6:05 PM EST | | Y |
| SPREI-PRIV-000485 | SPREI-PRIV-000485 | SPREI-PRIV-000485 | SPREI-PRIV-000487 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Efraim | Vertex Title" <efraim@vertextitle.com> | "Chaya | Vertex Title" <chayap@vertextitle.com>, "Mordechai | Vertex Title" <mordechai@vertextitle.com>, "Noah Burton" <nburton@nbyjlaw.com> | Re: Golden Bridge R2 LLC with 3052 Brighton Properties LLC - Closing Checklist | 01/08/2026 3:56 PM EST | 01/08/2026 3:56 PM EST | N |
| SPREI-PRIV-000486 | SPREI-PRIV-000486 | SPREI-PRIV-000485 | SPREI-PRIV-000487 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000487 | SPREI-PRIV-000487 | SPREI-PRIV-000485 | SPREI-PRIV-000487 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/16/2025 2:27 PM EST | | Y |
| SPREI-PRIV-000488 | SPREI-PRIV-000488 | SPREI-PRIV-000488 | SPREI-PRIV-000489 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "oldenequitiesgroup@gmail.com" <oldenequitiesgroup@gmail.com> | "Giovanni Orlando Conti" <gorlandoconti@aidalalaw.com> | "Imran H. Ansari, Esq." <iansari@aidalalaw.com>, "Danita Giacomazza" <danita@aidalalaw.com>, "Alina Herrera-Villegas" <alina@aidalalaw.com> | Third-Party Retainer Agreement and Addendum - Olden LLC v. Metaxas et al. | 01/07/2026 5:39 PM EST | 01/07/2026 5:39 PM EST | N |
| SPREI-PRIV-000489 | SPREI-PRIV-000489 | SPREI-PRIV-000488 | SPREI-PRIV-000489 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/07/2026 5:22 PM EST | | Y |
| SPREI-PRIV-000490 | SPREI-PRIV-000490 | SPREI-PRIV-000490 | SPREI-PRIV-000490 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Stephanie Sweeney" <SSweeney@Klestadt.com> | "Still, Andrew" <astill@swlaw.com> | "Kevin J. Nash" <knash@gwfglaw.com>, "Sam Sam" <oldenequitiesgroup@gmail.com>, "Marshall Crosby" <marshall@surf9.com>, "Ian Winters" <IWinters@Klestadt.com> | RE: In re Surf9 | 01/07/2026 3:28 PM EST | 01/07/2026 3:28 PM EST | N |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-000491 | SPREI-PRIV-000491 | SPREI-PRIV-000491 | SPREI-PRIV-000493 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Marshall Crosby" <marshall@surf9.com>, "Ravi Vohra" <rvohra@gwfglaw.com> | "Chris Cibula" <chris@trustrti.com> | "Sam Sam" <oldenequitiesgroup@gmail.com>, "Sweeney Stephanie" <ssweeney@klestadt.com>, "Ian Winters" <iwinters@klestadt.com>, "Kevin J. Nash" <knash@gwfglaw.com> | RE: Surf 9-GL/UMB/Property Renewal Proposal | 01/07/2026 9:00 AM EST | 01/07/2026 9:00 AM EST | N |
| SPREI-PRIV-000492 | SPREI-PRIV-000492 | SPREI-PRIV-000491 | SPREI-PRIV-000493 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/22/2025 1:44 AM EST | | Y |
| SPREI-PRIV-000493 | SPREI-PRIV-000493 | SPREI-PRIV-000491 | SPREI-PRIV-000493 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/22/2025 1:51 AM EST | | Y |
| SPREI-PRIV-000494 | SPREI-PRIV-000494 | SPREI-PRIV-000494 | SPREI-PRIV-000496 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Ian Winters" <IWinters@Klestadt.com>, "Kevin J. Nash" <knash@gwfglaw.com> | "Marshall Crosby" <marshall@surf9.com> | "Sam Sam" <oldenequitiesgroup@gmail.com>, "Stephanie Sweeney" <SSweeney@Klestadt.com>, "Ravi Vohra" <rvohra@gwfglaw.com> | RE: Order for Metro Global towable | 01/07/2026 8:51 AM EST | 01/07/2026 8:51 AM EST | N |
| SPREI-PRIV-000495 | SPREI-PRIV-000495 | SPREI-PRIV-000494 | SPREI-PRIV-000496 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Marshall Crosby" <marshall@surf9.com>, "Ravi Vohra" <rvohra@gwfglaw.com> | "Chris Cibula" <chris@trustrti.com> | | RE: Surf 9-GL/UMB/Property Renewal Proposal | 12/19/2025 10:49 AM EST | 12/19/2025 10:49 AM EST | Y |
| SPREI-PRIV-000496 | SPREI-PRIV-000496 | SPREI-PRIV-000494 | SPREI-PRIV-000496 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/18/2024 1:17 PM EST | | Y |
| SPREI-PRIV-000497 | SPREI-PRIV-000497 | SPREI-PRIV-000497 | SPREI-PRIV-000498 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Maria Candelaria" <mcandelaria@ainsworthgorkin.com> | "Levi Ainsworth" <levi@ainsworthgorkin.com>, "Shaya Gorkin" <shaya@ainsworthgorkin.com> | Re: PAYMENT REMINDER: Outstanding Balance | 01/06/2026 1:29 PM EST | 01/06/2026 1:29 PM EST | N |
| SPREI-PRIV-000498 | SPREI-PRIV-000498 | SPREI-PRIV-000497 | SPREI-PRIV-000498 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/02/2026 11:00 AM EST | | Y |
| SPREI-PRIV-000499 | SPREI-PRIV-000499 | SPREI-PRIV-000499 | SPREI-PRIV-000500 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Yechiel Sprei (oldenequitiesgroup@gmail.com)" <oldenequitiesgroup@gmail.com> | "Stephanie Sweeney" <SSweeney@Klestadt.com> | "Brendan Scott" <BScott@Klestadt.com>, "Ian Winters" <IWinters@Klestadt.com> | FW: Flybar Inc. v. Express Trade Capital, Inc. et al; Index No.: 1:25-cv-00618-VSB-GS | 01/05/2026 5:29 PM EST | 01/05/2026 5:29 PM EST | N |
| SPREI-PRIV-000500 | SPREI-PRIV-000500 | SPREI-PRIV-000499 | SPREI-PRIV-000500 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/05/2026 2:23 PM EST | | Y |
| SPREI-PRIV-000501 | SPREI-PRIV-000501 | SPREI-PRIV-000501 | SPREI-PRIV-000502 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Anna Gerzon" <agerzon@gerzonlaw.com> | | Please see attached | 01/01/2026 10:51 PM EST | 01/01/2026 10:51 PM EST | N |
| SPREI-PRIV-000502 | SPREI-PRIV-000502 | SPREI-PRIV-000501 | SPREI-PRIV-000502 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/01/2026 10:50 PM EST | | Y |
| SPREI-PRIV-000503 | SPREI-PRIV-000503 | SPREI-PRIV-000503 | SPREI-PRIV-000503 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Fwd: 528947/2024 (Olden Group LLC v. MJACK Consulting et al | 12/31/2025 10:16 AM EST | 12/31/2025 10:16 AM EST | N |
| SPREI-PRIV-000504 | SPREI-PRIV-000504 | SPREI-PRIV-000504 | SPREI-PRIV-000504 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Yechiel Shimon Sprei" <oldenequitiesgroup@gmail.com> | "Ian Winters" <IWinters@Klestadt.com> | "Stephanie Sweeney" <SSweeney@Klestadt.com> | Fwd: In re Surf 9 LLC Case No. 25040078 (JMM) | 12/30/2025 8:52 AM EST | 12/30/2025 8:52 AM EST | N |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-000505 | SPREI-PRIV-000505 | SPREI-PRIV-000505 | SPREI-PRIV-000506 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Yechiel Sprei (oldenequitiesgroup@gmail.com)" <oldenequitiesgroup@gmail.com>, "Ian Winters" <IWinters@Klestadt.com> | "Stephanie Sweeney" <SSweeney@Klestadt.com> | | FW: 1-25-40078-jmm Letter | 12/29/2025 5:22 PM EST | 12/29/2025 5:22 PM EST | N |
| SPREI-PRIV-000506 | SPREI-PRIV-000506 | SPREI-PRIV-000505 | SPREI-PRIV-000506 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/29/2025 5:18 PM EST | | Y |
| SPREI-PRIV-000507 | SPREI-PRIV-000507 | SPREI-PRIV-000507 | SPREI-PRIV-000507 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Yechiel Sprei (oldenequitiesgroup@gmail.com)" <oldenequitiesgroup@gmail.com> | "Stephanie Sweeney" <SSweeney@Klestadt.com> | "Ian Winters" <IWinters@Klestadt.com> | FW: Accountant Goodman | 12/29/2025 4:54 PM EST | 12/29/2025 4:54 PM EST | N |
| SPREI-PRIV-000508 | SPREI-PRIV-000508 | SPREI-PRIV-000508 | SPREI-PRIV-000508 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Damon Morgan" <DMorgan@harrisbeachmurtha.com> | "frank seddio" <seddiolaw@gmail.com>, "Thomas J. Garry" <TGarry@harrisbeachmurtha.com> | RE: 441041 - Seddio, King, and Graubard - Joint Representation - Follow Up | 12/29/2025 3:00 PM EST | 12/29/2025 3:00 PM EST | N |
| SPREI-PRIV-000509 | SPREI-PRIV-000509 | SPREI-PRIV-000509 | SPREI-PRIV-000509 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "frank seddio" <seddiolaw@gmail.com>, "Thomas J. Garry" <TGarry@harrisbeachmurtha.com> | "Damon Morgan" <DMorgan@harrisbeachmurtha.com> | "Sam Sam" <oldenequitiesgroup@gmail.com>, "Damon Morgan" <DMorgan@harrisbeachmurtha.com> | RE: 441041 - Seddio, King, and Graubard - Joint Representation - Follow Up | 12/29/2025 2:55 PM EST | 12/29/2025 2:55 PM EST | N |
| SPREI-PRIV-000510 | SPREI-PRIV-000510 | SPREI-PRIV-000510 | SPREI-PRIV-000510 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Thomas J. Garry" <TGarry@harrisbeachmurtha.com> | "frank seddio" <seddiolaw@gmail.com> | "Damon Morgan" <DMorgan@harrisbeachmurtha.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | Re: 441041 - Seddio, King, and Graubard - Joint Representation - Follow Up | 12/29/2025 2:46 PM EST | 12/29/2025 2:46 PM EST | N |
| SPREI-PRIV-000511 | SPREI-PRIV-000511 | SPREI-PRIV-000511 | SPREI-PRIV-000512 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "M. David Graubard" <dgraubard@keragraubard.com> | | Metaxas EDNY cxase | 12/26/2025 11:35 AM EST | 12/26/2025 11:35 AM EST | N |
| SPREI-PRIV-000512 | SPREI-PRIV-000512 | SPREI-PRIV-000511 | SPREI-PRIV-000512 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/26/2025 11:32 AM EST | | Y |
| SPREI-PRIV-000513 | SPREI-PRIV-000513 | SPREI-PRIV-000513 | SPREI-PRIV-000513 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Ian Winters" <IWinters@Klestadt.com>, "Yechiel Shimon Sprei" <oldenequitiesgroup@gmail.com> | "Stephanie Sweeney" <SSweeney@Klestadt.com> | | Fwd: Olden Group Discovery Deficiencies | 12/26/2025 10:27 AM EST | 12/26/2025 10:27 AM EST | N |
| SPREI-PRIV-000514 | SPREI-PRIV-000514 | SPREI-PRIV-000514 | SPREI-PRIV-000519 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Noah Burton" <nburton@nbyjlaw.com> | "Yumi Rubinstein" <yumirubinstein@gmail.com> | Re: 3051BrightonUnit402 12-3-25Execution12.24.25 | 12/25/2025 11:25 PM EST | 12/25/2025 11:25 PM EST | N |
| SPREI-PRIV-000515 | SPREI-PRIV-000515 | SPREI-PRIV-000514 | SPREI-PRIV-000519 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/25/2025 11:19 PM EST | | Y |
| SPREI-PRIV-000516 | SPREI-PRIV-000516 | SPREI-PRIV-000514 | SPREI-PRIV-000519 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/25/2025 11:18 PM EST | | Y |
| SPREI-PRIV-000517 | SPREI-PRIV-000517 | SPREI-PRIV-000514 | SPREI-PRIV-000519 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/25/2025 11:19 PM EST | | Y |
| SPREI-PRIV-000518 | SPREI-PRIV-000518 | SPREI-PRIV-000514 | SPREI-PRIV-000519 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/25/2025 11:23 PM EST | | Y |
| SPREI-PRIV-000519 | SPREI-PRIV-000519 | SPREI-PRIV-000514 | SPREI-PRIV-000519 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/25/2025 11:12 PM EST | | Y |
| SPREI-PRIV-000520 | SPREI-PRIV-000520 | SPREI-PRIV-000520 | SPREI-PRIV-000521 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Yumi Rubinstein" <yumirubinstein@gmail.com> | "Noah Burton" <nburton@nbyjlaw.com> | Re: 3051BrightonUnit402 12-3-25Execution12.24.25 | 12/25/2025 5:40 PM EST | 12/25/2025 5:40 PM EST | N |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-000521 | SPREI-PRIV-000521 | SPREI-PRIV-000520 | SPREI-PRIV-000521 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/25/2025 5:38 PM EST | | Y |
| SPREI-PRIV-000522 | SPREI-PRIV-000522 | SPREI-PRIV-000522 | SPREI-PRIV-000523 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Edward King" <kingesq1@gmail.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | "Alan Zigman" <azigman@DANTZIGLAW.COM> | | FW: Rolnick Investment Holdings et al v. Edward Harold King et al | 12/24/2025 10:16 AM EST | 12/24/2025 10:16 AM EST | N |
| SPREI-PRIV-000523 | SPREI-PRIV-000523 | SPREI-PRIV-000522 | SPREI-PRIV-000523 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/23/2025 6:53 7 PM EST | | Y |
| SPREI-PRIV-000524 | SPREI-PRIV-000524 | SPREI-PRIV-000524 | SPREI-PRIV-000525 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "M. David Graubard" <dgraubard@keragraubard.com> | "Lauren Zimmerman" <lzimmerman@selendygay.com> | "Sam Sam" <oldenequitiesgroup@gmail.com>, "Jonathan Rubin" <rubinj20@gmail.com>, "Jennifer Selendy" <jselendy@selendygay.com>, "Babak Ghafarzade" <bghafarzade@selendygay.com>, "frank seddio" <seddiolaw@gmail.com> | RE: Civil Action No 1:25-cv-5844 | 12/19/2025 4:03 PM EST | 12/19/2025 4:03 PM EST | N |
| SPREI-PRIV-000525 | SPREI-PRIV-000525 | SPREI-PRIV-000524 | SPREI-PRIV-000525 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 10/11/1900 9:00 PM EST | | Y |
| SPREI-PRIV-000526 | SPREI-PRIV-000526 | SPREI-PRIV-000526 | SPREI-PRIV-000526 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Y Gelb" <ygelb@adarland.com> | "edward king" <kingesq11@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | Re: Stengel | 12/19/2025 1:44 PM EST | 12/19/2025 1:44 PM EST | N |
| SPREI-PRIV-000527 | SPREI-PRIV-000527 | SPREI-PRIV-000527 | SPREI-PRIV-000527 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Joshua Sherman" <jsherman@ck-litigation.com> | | RE: Affirmation of Sprei | 12/19/2025 11:35 AM EST | 12/19/2025 11:35 AM EST | N |
| SPREI-PRIV-000528 | SPREI-PRIV-000528 | SPREI-PRIV-000528 | SPREI-PRIV-000529 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "kingesq1@gmail.com" <kingesq1@gmail.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | "Alan Zigman" <azigman@DANTZIGLAW.COM> | | FW: Rolnick Investment Holdings et al v. Edward Harold King et al, responses to subpoena | 12/18/2025 12:16 PM EST | 12/18/2025 12:16 PM EST | N |
| SPREI-PRIV-000529 | SPREI-PRIV-000529 | SPREI-PRIV-000528 | SPREI-PRIV-000529 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/18/2025 4 12:07 PM EST | | Y |
| SPREI-PRIV-000530 | SPREI-PRIV-000530 | SPREI-PRIV-000530 | SPREI-PRIV-000532 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Brooke Lyn Sicignano" <bsicignano@seddiolaw.com> | | | 12/18/2025 12:06 PM EST | 12/18/2025 12:06 PM EST | N |
| SPREI-PRIV-000531 | SPREI-PRIV-000531 | SPREI-PRIV-000530 | SPREI-PRIV-000532 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/18/2025 12:00 PM EST | | Y |
| SPREI-PRIV-000532 | SPREI-PRIV-000532 | SPREI-PRIV-000530 | SPREI-PRIV-000532 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/18/2025 12:01 PM EST | | Y |
| SPREI-PRIV-000533 | SPREI-PRIV-000533 | SPREI-PRIV-000533 | SPREI-PRIV-000535 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Alan Zigman" <azigman@DANTZIGLAW.COM> | | RE: NYSCEF Notification: Nassau - Commercial Division - Contract - <NOTICE OF MOTION> 611100/2025 (Rolnick Investment Holdings et al v. Edward Harold King et al) | 12/17/2025 11:33 AM EST | 12/17/2025 11:33 AM EST | N |
| SPREI-PRIV-000534 | SPREI-PRIV-000534 | SPREI-PRIV-000533 | SPREI-PRIV-000535 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/17/2025 11:30 AM EST | | Y |
| SPREI-PRIV-000535 | SPREI-PRIV-000535 | SPREI-PRIV-000533 | SPREI-PRIV-000535 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 11/25/2025 1:52 3 PM EST | | Y |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-000536 | SPREI-PRIV-000536 | SPREI-PRIV-000536 | SPREI-PRIV-000538 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Edward King" <kingesq1@gmail.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | "Alan Zigman" <azigman@DANTZIGLAW.COM> | | FW: NYSCEF Notification: Nassau - Commercial Division - Contract - <NOTICE OF MOTION> 611100/2025 (Rolnick Investment Holdings et al v. Edward Harold King et al) | 12/17/2025 11:08 AM EST | 12/17/2025 11:08 AM EST | N |
| SPREI-PRIV-000537 | SPREI-PRIV-000537 | SPREI-PRIV-000536 | SPREI-PRIV-000538 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/17/2025 11:04 AM EST | | Y |
| SPREI-PRIV-000538 | SPREI-PRIV-000538 | SPREI-PRIV-000536 | SPREI-PRIV-000538 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 11/25/2025 1:52 3 PM EST | | Y |
| SPREI-PRIV-000539 | SPREI-PRIV-000539 | SPREI-PRIV-000539 | SPREI-PRIV-000550 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Alan Zigman" <azigman@DANTZIGLAW.COM> | | FW: Rolnick Investment Holdings et al v. Edward Harold King et al, responses to subpoena | 12/16/2025 5:45 PM EST | 12/16/2025 5:45 PM EST | N |
| SPREI-PRIV-000540 | SPREI-PRIV-000540 | SPREI-PRIV-000539 | SPREI-PRIV-000550 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/16/2025 4:34 PM EST | | Y |
| SPREI-PRIV-000541 | SPREI-PRIV-000541 | SPREI-PRIV-000539 | SPREI-PRIV-000550 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/16/2025 4:39 PM EST | | Y |
| SPREI-PRIV-000542 | SPREI-PRIV-000542 | SPREI-PRIV-000539 | SPREI-PRIV-000550 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/10/2025 1:22 995 PM EST | | Y |
| SPREI-PRIV-000543 | SPREI-PRIV-000543 | SPREI-PRIV-000539 | SPREI-PRIV-000550 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/10/2025 5:39 AM EST | | Y |
| SPREI-PRIV-000544 | SPREI-PRIV-000544 | SPREI-PRIV-000539 | SPREI-PRIV-000550 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/10/2025 1:20 PM EST | | Y |
| SPREI-PRIV-000545 | SPREI-PRIV-000545 | SPREI-PRIV-000539 | SPREI-PRIV-000550 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/10/2025 1:24 3744 PM EST | | Y |
| SPREI-PRIV-000546 | SPREI-PRIV-000546 | SPREI-PRIV-000539 | SPREI-PRIV-000550 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/10/2025 5:50 AM EST | | Y |
| SPREI-PRIV-000547 | SPREI-PRIV-000547 | SPREI-PRIV-000539 | SPREI-PRIV-000550 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/11/2025 8:49 369 AM EST | | Y |
| SPREI-PRIV-000548 | SPREI-PRIV-000548 | SPREI-PRIV-000539 | SPREI-PRIV-000550 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/10/2025 5:43 AM EST | | Y |
| SPREI-PRIV-000549 | SPREI-PRIV-000549 | SPREI-PRIV-000539 | SPREI-PRIV-000550 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/09/2025 2:01 PM EST | | Y |
| SPREI-PRIV-000550 | SPREI-PRIV-000550 | SPREI-PRIV-000539 | SPREI-PRIV-000550 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/10/2025 5:58 AM EST | | Y |
| SPREI-PRIV-000551 | SPREI-PRIV-000551 | SPREI-PRIV-000551 | SPREI-PRIV-000552 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Yechiel Sprei (oldenequitiesgroup@gmail.com)" <oldenequitiesgroup@gmail.com> | "Ian Winters" <IWinters@Klestadt.com> | "Stephanie Sweeney" <SSweeney@Klestadt.com> | FW: Surf 9 Files | 12/16/2025 1:33 PM EST | 12/16/2025 1:33 PM EST | N |
| SPREI-PRIV-000552 | SPREI-PRIV-000552 | SPREI-PRIV-000551 | SPREI-PRIV-000552 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/16/2025 1:12 PM EST | | Y |
| SPREI-PRIV-000553 | SPREI-PRIV-000553 | SPREI-PRIV-000553 | SPREI-PRIV-000554 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Stephanie Sweeney" <SSweeney@Klestadt.com> | "Ian Winters" <IWinters@Klestadt.com> | Fwd: Body Glove Requests for Discovery | 12/15/2025 7:28 PM EST | 12/15/2025 7:28 PM EST | N |
| SPREI-PRIV-000554 | SPREI-PRIV-000554 | SPREI-PRIV-000553 | SPREI-PRIV-000554 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/02/2025 10:26 AM EST | | Y |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-000555 | SPREI-PRIV-000555 | SPREI-PRIV-000555 | SPREI-PRIV-000618 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Kevin J. Nash" <knash@gwfglaw.com>, "Ravi Vohra" <rvohra@gwfglaw.com>, "John Chenciner" <john@surf9.com> | "Marshall Crosby" <marshall@surf9.com> | "Sam Sam" <oldenequitiesgroup@gmail.com>, "Ian Winters" <iwinters@klestadt.com>, "Stephanie Sweeney" <ssweeney@klestadt.com> | Surf 9 Files | 12/15/2025 6:48 PM EST | 12/15/2025 6:48 PM EST | N |
| SPREI-PRIV-000556 | SPREI-PRIV-000556 | SPREI-PRIV-000555 | SPREI-PRIV-000618 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000557 | SPREI-PRIV-000557 | SPREI-PRIV-000555 | SPREI-PRIV-000618 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/21/2025 10:44 AM EDT | | Y |
| SPREI-PRIV-000558 | SPREI-PRIV-000558 | SPREI-PRIV-000555 | SPREI-PRIV-000618 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 06/27/2025 1:55 PM EDT | | Y |
| SPREI-PRIV-000559 | SPREI-PRIV-000559 | SPREI-PRIV-000555 | SPREI-PRIV-000618 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 09/29/2025 12:35 PM EDT | | Y |
| SPREI-PRIV-000560 | SPREI-PRIV-000560 | SPREI-PRIV-000555 | SPREI-PRIV-000618 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 10/22/2025 1:53 PM EDT | | Y |
| SPREI-PRIV-000561 | SPREI-PRIV-000561 | SPREI-PRIV-000555 | SPREI-PRIV-000618 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 09/03/2025 12:26 PM EDT | | Y |
| SPREI-PRIV-000562 | SPREI-PRIV-000562 | SPREI-PRIV-000555 | SPREI-PRIV-000618 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 07/23/2025 10:09 AM EDT | | Y |
| SPREI-PRIV-000563 | SPREI-PRIV-000563 | SPREI-PRIV-000555 | SPREI-PRIV-000618 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 09/29/2025 12:42 PM EDT | | Y |
| SPREI-PRIV-000564 | SPREI-PRIV-000564 | SPREI-PRIV-000555 | SPREI-PRIV-000618 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 09/03/2025 4:00 PM EDT | | Y |
| SPREI-PRIV-000565 | SPREI-PRIV-000565 | SPREI-PRIV-000555 | SPREI-PRIV-000618 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 10/21/2025 1:10 PM EDT | | Y |
| SPREI-PRIV-000566 | SPREI-PRIV-000566 | SPREI-PRIV-000555 | SPREI-PRIV-000618 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/05/2025 8:17 AM EST | | Y |
| SPREI-PRIV-000567 | SPREI-PRIV-000567 | SPREI-PRIV-000555 | SPREI-PRIV-000618 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 09/29/2025 1:05 PM EDT | | Y |
| SPREI-PRIV-000568 | SPREI-PRIV-000568 | SPREI-PRIV-000555 | SPREI-PRIV-000618 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 09/29/2025 12:43 PM EDT | | Y |
| SPREI-PRIV-000569 | SPREI-PRIV-000569 | SPREI-PRIV-000555 | SPREI-PRIV-000618 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 09/29/2025 12:39 PM EDT | | Y |
| SPREI-PRIV-000570 | SPREI-PRIV-000570 | SPREI-PRIV-000555 | SPREI-PRIV-000618 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 06/25/2025 2:57 PM EDT | | Y |
| SPREI-PRIV-000571 | SPREI-PRIV-000571 | SPREI-PRIV-000555 | SPREI-PRIV-000618 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 10/21/2025 1:03 PM EDT | | Y |
| SPREI-PRIV-000572 | SPREI-PRIV-000572 | SPREI-PRIV-000555 | SPREI-PRIV-000618 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 09/22/2025 9:54 AM EDT | | Y |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-000573 | SPREI-PRIV-000573 | SPREI-PRIV-000555 | SPREI-PRIV-000618 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 06/23/2025 9:44 PM EDT | | Y |
| SPREI-PRIV-000574 | SPREI-PRIV-000574 | SPREI-PRIV-000555 | SPREI-PRIV-000618 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 07/23/2025 10:27 AM EDT | | Y |
| SPREI-PRIV-000575 | SPREI-PRIV-000575 | SPREI-PRIV-000555 | SPREI-PRIV-000618 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 09/03/2025 3:58 PM EDT | | Y |
| SPREI-PRIV-000576 | SPREI-PRIV-000576 | SPREI-PRIV-000555 | SPREI-PRIV-000618 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 09/04/2025 12:29 PM EDT | | Y |
| SPREI-PRIV-000577 | SPREI-PRIV-000577 | SPREI-PRIV-000555 | SPREI-PRIV-000618 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/21/2025 10:53 AM EDT | | Y |
| SPREI-PRIV-000578 | SPREI-PRIV-000578 | SPREI-PRIV-000555 | SPREI-PRIV-000618 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 10/21/2025 12:59 PM EDT | | Y |
| SPREI-PRIV-000579 | SPREI-PRIV-000579 | SPREI-PRIV-000555 | SPREI-PRIV-000618 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 06/27/2025 2:40 PM EDT | | Y |
| SPREI-PRIV-000580 | SPREI-PRIV-000580 | SPREI-PRIV-000555 | SPREI-PRIV-000618 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 10/21/2025 1:08 PM EDT | | Y |
| SPREI-PRIV-000581 | SPREI-PRIV-000581 | SPREI-PRIV-000555 | SPREI-PRIV-000618 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/21/2025 10:24 AM EDT | | Y |
| SPREI-PRIV-000582 | SPREI-PRIV-000582 | SPREI-PRIV-000555 | SPREI-PRIV-000618 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 07/23/2025 10:31 AM EDT | | Y |
| SPREI-PRIV-000583 | SPREI-PRIV-000583 | SPREI-PRIV-000555 | SPREI-PRIV-000618 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 10/21/2025 12:26 PM EDT | | Y |
| SPREI-PRIV-000584 | SPREI-PRIV-000584 | SPREI-PRIV-000555 | SPREI-PRIV-000618 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 07/23/2025 10:06 AM EDT | | Y |
| SPREI-PRIV-000585 | SPREI-PRIV-000585 | SPREI-PRIV-000555 | SPREI-PRIV-000618 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 09/04/2025 12:18 PM EDT | | Y |
| SPREI-PRIV-000586 | SPREI-PRIV-000586 | SPREI-PRIV-000555 | SPREI-PRIV-000618 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 07/23/2025 9:36 AM EDT | | Y |
| SPREI-PRIV-000587 | SPREI-PRIV-000587 | SPREI-PRIV-000555 | SPREI-PRIV-000618 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 09/25/2025 10:40 AM EDT | | Y |
| SPREI-PRIV-000588 | SPREI-PRIV-000588 | SPREI-PRIV-000555 | SPREI-PRIV-000618 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 06/24/2025 3:44 AM EDT | | Y |
| SPREI-PRIV-000589 | SPREI-PRIV-000589 | SPREI-PRIV-000555 | SPREI-PRIV-000618 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 09/03/2025 11:23 AM EDT | | Y |
| SPREI-PRIV-000590 | SPREI-PRIV-000590 | SPREI-PRIV-000555 | SPREI-PRIV-000618 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 06/24/2025 7:46 AM EDT | | Y |
| SPREI-PRIV-000591 | SPREI-PRIV-000591 | SPREI-PRIV-000555 | SPREI-PRIV-000618 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 09/29/2025 12:46 PM EDT | | Y |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-000592 | SPREI-PRIV-000592 | SPREI-PRIV-000555 | SPREI-PRIV-000618 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 05/30/2025 1:23 PM EDT | | Y |
| SPREI-PRIV-000593 | SPREI-PRIV-000593 | SPREI-PRIV-000555 | SPREI-PRIV-000618 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 06/23/2025 9:45 PM EDT | | Y |
| SPREI-PRIV-000594 | SPREI-PRIV-000594 | SPREI-PRIV-000555 | SPREI-PRIV-000618 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 07/23/2025 9:34 AM EDT | | Y |
| SPREI-PRIV-000595 | SPREI-PRIV-000595 | SPREI-PRIV-000555 | SPREI-PRIV-000618 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/15/2025 6:03 PM EST | | Y |
| SPREI-PRIV-000596 | SPREI-PRIV-000596 | SPREI-PRIV-000555 | SPREI-PRIV-000618 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/15/2025 6:05 PM EST | | Y |
| SPREI-PRIV-000597 | SPREI-PRIV-000597 | SPREI-PRIV-000555 | SPREI-PRIV-000618 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 07/02/2024 6:50 AM EDT | | Y |
| SPREI-PRIV-000598 | SPREI-PRIV-000598 | SPREI-PRIV-000555 | SPREI-PRIV-000618 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 07/23/2025 9:23 AM EDT | | Y |
| SPREI-PRIV-000599 | SPREI-PRIV-000599 | SPREI-PRIV-000555 | SPREI-PRIV-000618 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/21/2025 10:36 AM EDT | | Y |
| SPREI-PRIV-000600 | SPREI-PRIV-000600 | SPREI-PRIV-000555 | SPREI-PRIV-000618 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/15/2025 6:06 PM EST | | Y |
| SPREI-PRIV-000601 | SPREI-PRIV-000601 | SPREI-PRIV-000555 | SPREI-PRIV-000618 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/15/2025 6:07 PM EST | | Y |
| SPREI-PRIV-000602 | SPREI-PRIV-000602 | SPREI-PRIV-000555 | SPREI-PRIV-000618 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/15/2025 6:09 PM EST | | Y |
| SPREI-PRIV-000603 | SPREI-PRIV-000603 | SPREI-PRIV-000555 | SPREI-PRIV-000618 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/15/2025 6:13 PM EST | | Y |
| SPREI-PRIV-000604 | SPREI-PRIV-000604 | SPREI-PRIV-000555 | SPREI-PRIV-000618 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/15/2025 6:12 PM EST | | Y |
| SPREI-PRIV-000605 | SPREI-PRIV-000605 | SPREI-PRIV-000555 | SPREI-PRIV-000618 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 08/25/2025 3:43 PM EDT | | Y |
| SPREI-PRIV-000606 | SPREI-PRIV-000606 | SPREI-PRIV-000555 | SPREI-PRIV-000618 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 08/25/2025 3:43 PM EDT | | Y |
| SPREI-PRIV-000607 | SPREI-PRIV-000607 | SPREI-PRIV-000555 | SPREI-PRIV-000618 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/15/2025 6:13 PM EST | | Y |
| SPREI-PRIV-000608 | SPREI-PRIV-000608 | SPREI-PRIV-000555 | SPREI-PRIV-000618 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 08/25/2025 3:45 PM EDT | | Y |
| SPREI-PRIV-000609 | SPREI-PRIV-000609 | SPREI-PRIV-000555 | SPREI-PRIV-000618 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 08/25/2025 2:46 PM EDT | | Y |
| SPREI-PRIV-000610 | SPREI-PRIV-000610 | SPREI-PRIV-000555 | SPREI-PRIV-000618 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/15/2025 6:08 PM EST | | Y |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-000611 | SPREI-PRIV-000611 | SPREI-PRIV-000555 | SPREI-PRIV-000618 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/15/2025 6:06 PM EST | | Y |
| SPREI-PRIV-000612 | SPREI-PRIV-000612 | SPREI-PRIV-000555 | SPREI-PRIV-000618 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/15/2025 5:17 PM EST | | Y |
| SPREI-PRIV-000613 | SPREI-PRIV-000613 | SPREI-PRIV-000555 | SPREI-PRIV-000618 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/15/2025 6:12 PM EST | | Y |
| SPREI-PRIV-000614 | SPREI-PRIV-000614 | SPREI-PRIV-000555 | SPREI-PRIV-000618 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 08/25/2025 3:34 PM EDT | | Y |
| SPREI-PRIV-000615 | SPREI-PRIV-000615 | SPREI-PRIV-000555 | SPREI-PRIV-000618 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 08/25/2025 3:35 PM EDT | | Y |
| SPREI-PRIV-000616 | SPREI-PRIV-000616 | SPREI-PRIV-000555 | SPREI-PRIV-000618 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/15/2025 5:21 PM EST | | Y |
| SPREI-PRIV-000617 | SPREI-PRIV-000617 | SPREI-PRIV-000555 | SPREI-PRIV-000618 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 08/25/2025 3:33 PM EDT | | Y |
| SPREI-PRIV-000618 | SPREI-PRIV-000618 | SPREI-PRIV-000555 | SPREI-PRIV-000618 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/15/2025 5:32 PM EST | | Y |
| SPREI-PRIV-000619 | SPREI-PRIV-000619 | SPREI-PRIV-000619 | SPREI-PRIV-000620 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Yechiel Sprei (oldenequitiesgroup@gmail.com)" <oldenequitiesgroup@gmail.com> | "Stephanie Sweeney" <SSweeney@Klestadt.com> | "Ian Winters" <IWinters@Klestadt.com> | RE: Surf 9 - Immediate Response Needed | 12/15/2025 4:17 PM EST | 12/15/2025 4:17 PM EST | N |
| SPREI-PRIV-000620 | SPREI-PRIV-000620 | SPREI-PRIV-000619 | SPREI-PRIV-000620 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/15/2025 12:59 PM EST | | Y |
| SPREI-PRIV-000621 | SPREI-PRIV-000621 | SPREI-PRIV-000621 | SPREI-PRIV-000621 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | | 12/15/2025 4:06 PM EST | 12/15/2025 4:06 PM EST | N |
| SPREI-PRIV-000622 | SPREI-PRIV-000622 | SPREI-PRIV-000622 | SPREI-PRIV-000623 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "M. David Graubard" <dgraubard@keragraubard.com> | | wiring instructions | 12/15/2025 11:26 AM EST | 12/15/2025 11:26 AM EST | N |
| SPREI-PRIV-000623 | SPREI-PRIV-000623 | SPREI-PRIV-000622 | SPREI-PRIV-000623 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 07/01/2025 2:27 PM EDT | | Y |
| SPREI-PRIV-000624 | SPREI-PRIV-000624 | SPREI-PRIV-000624 | SPREI-PRIV-000625 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Kevin J. Nash" <knash@gwfglaw.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | "Stephanie Sweeney" <SSweeney@Klestadt.com> | "Marshall Crosby" <marshall@surf9.com>, "Ravi Vohra" <rvohra@gwfglaw.com>, "Ian Winters" <IWinters@Klestadt.com> | RE: Surf 9-GL/UMB/Property Renewal Proposal | 12/12/2025 9:27 AM EST | 12/12/2025 9:27 AM EST | N |
| SPREI-PRIV-000625 | SPREI-PRIV-000625 | SPREI-PRIV-000624 | SPREI-PRIV-000625 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 11/14/2025 2:05 PM EST | | Y |
| SPREI-PRIV-000626 | SPREI-PRIV-000626 | SPREI-PRIV-000626 | SPREI-PRIV-000626 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Stephanie Sweeney" <SSweeney@Klestadt.com>, "John Chenciner" <john@surf9.com>, "MaryEllen Einhorn" <maryellen@surf9.com>, "oldenequitiesgroup@gmail.com" <oldenequitiesgroup@gmail.com> | "Marshall Crosby" <marshall@surf9.com> | "Ian Winters" <IWinters@Klestadt.com>, "Kevin J. Nash" <knash@gwfglaw.com> | Re: Surf 9 availability - 11/13 | 12/12/2025 8:56 AM EST | 12/12/2025 8:56 AM EST | N |
| SPREI-PRIV-000627 | SPREI-PRIV-000627 | SPREI-PRIV-000627 | SPREI-PRIV-000627 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sprei" <oldenequitiesgroup@gmail.com> | "schovev@gmail.com" <schovev@gmail.com> | | Ferreira v Sprei 150855/2018 | 12/11/2025 4:18 PM EST | 12/11/2025 4:18 PM EST | N |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-000628 | SPREI-PRIV-000628 | SPREI-PRIV-000628 | SPREI-PRIV-000634 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | | 12/11/2025 12:22 PM EST | 12/11/2025 12:22 PM EST | N |
| SPREI-PRIV-000629 | SPREI-PRIV-000629 | SPREI-PRIV-000628 | SPREI-PRIV-000634 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/09/2025 11:03 AM EST | | Y |
| SPREI-PRIV-000630 | SPREI-PRIV-000630 | SPREI-PRIV-000628 | SPREI-PRIV-000634 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | Joshua Bronstein <jbrons5@yahoo.com>; emartin@elliottmartinlaw.com; jsherman@cklitigation.com; Ryan Mitola <rmitola@vallelylaw.com>; Sabrina DiStefano <SDiStefano@Abramslaw.com>; Melanie Wiener <MWiener@Abramslaw.com>; Yehuda Morgenstern <ymorgenstern@ainsworthgorkin.com>; Chang Hahn <chahn@ainsworthgorkin.com>; mdm@dmlawgroup.com | Shaya Gorkin <shaya@ainsworthgorkin.com> | | | 12/04/2025 7:33 PM EST | 12/03/2025 1:56 PM EST | Y |
| SPREI-PRIV-000631 | SPREI-PRIV-000631 | SPREI-PRIV-000628 | SPREI-PRIV-000634 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/04/2025 7:33 PM EST | | Y |
| SPREI-PRIV-000632 | SPREI-PRIV-000632 | SPREI-PRIV-000628 | SPREI-PRIV-000634 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/04/2025 7:33 PM EST | | Y |
| SPREI-PRIV-000633 | SPREI-PRIV-000633 | SPREI-PRIV-000628 | SPREI-PRIV-000634 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/04/2025 7:45 PM EST | | Y |
| SPREI-PRIV-000634 | SPREI-PRIV-000634 | SPREI-PRIV-000628 | SPREI-PRIV-000634 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/04/2025 7:33 PM EST | | Y |
| SPREI-PRIV-000635 | SPREI-PRIV-000635 | SPREI-PRIV-000635 | SPREI-PRIV-000641 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | | 12/11/2025 12:19 PM EST | 12/11/2025 12:19 PM EST | N |
| SPREI-PRIV-000636 | SPREI-PRIV-000636 | SPREI-PRIV-000635 | SPREI-PRIV-000641 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/04/2025 6:24 PM EST | | Y |
| SPREI-PRIV-000637 | SPREI-PRIV-000637 | SPREI-PRIV-000635 | SPREI-PRIV-000641 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/04/2025 6:24 PM EST | | Y |
| SPREI-PRIV-000638 | SPREI-PRIV-000638 | SPREI-PRIV-000635 | SPREI-PRIV-000641 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/04/2025 6:24 PM EST | | Y |
| SPREI-PRIV-000639 | SPREI-PRIV-000639 | SPREI-PRIV-000635 | SPREI-PRIV-000641 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/04/2025 6:24 PM EST | | Y |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-000640 | SPREI-PRIV-000640 | SPREI-PRIV-000635 | SPREI-PRIV-000641 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | Joshua Bronstein <jbrons5@yahoo.com>; emartin@elliottmartinlaw.com; jsherman@cklitigation.com; Ryan Mitola <rmitola@vallelylaw.com>; Sabrina DiStefano <SDiStefano@Abramslaw.com>; Melanie Wiener <MWiener@Abramslaw.com>; Yehuda Morgenstern <ymorgenstern@ainsworthgorkin.com >; Chang Hahn <chahn@ainsworthgorkin.com>; mdm@dmlawgroup.com | Shaya Gorkin <shaya@ainsworthgorkin.com > | | | 12/04/2025 6:24 PM EST | 12/03/2025 1:56 PM EST | Y |
| SPREI-PRIV-000641 | SPREI-PRIV-000641 | SPREI-PRIV-000635 | SPREI-PRIV-000641 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/09/2025 10:40 AM EST | | Y |
| SPREI-PRIV-000642 | SPREI-PRIV-000642 | SPREI-PRIV-000642 | SPREI-PRIV-000642 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: Russack v. Rubin, et al. Index No.: 717729/2025 | 12/10/2025 3:39 PM EST | 12/10/2025 3:39 PM EST | N |
| SPREI-PRIV-000643 | SPREI-PRIV-000643 | SPREI-PRIV-000643 | SPREI-PRIV-000643 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "'Sam Sam'" <oldenequitiesgroup@gmail.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | | RE: Wire | 12/09/2025 8:32 AM EST | 12/09/2025 8:32 AM EST | N |
| SPREI-PRIV-000644 | SPREI-PRIV-000644 | SPREI-PRIV-000644 | SPREI-PRIV-000644 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Y Gelb" <ygelb@adarland.com> | "edward king" <kingesq11@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | Re: Stengel | 12/08/2025 5:33 PM EST | 12/08/2025 5:33 PM EST | N |
| SPREI-PRIV-000645 | SPREI-PRIV-000645 | SPREI-PRIV-000645 | SPREI-PRIV-000645 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "edward king" <kingesq11@gmail.com> | "Y Gelb" <ygelb@adarland.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | RE: Stengel | 12/08/2025 5:09 PM EST | 12/08/2025 5:09 PM EST | N |
| SPREI-PRIV-000646 | SPREI-PRIV-000646 | SPREI-PRIV-000646 | SPREI-PRIV-000647 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Stephanie Sweeney" <SSweeney@Klestadt.com>, "John Chenciner" <john@surf9.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | "Marshall Crosby" <marshall@surf9.com> | "Ian Winters" <IWinters@Klestadt.com>, "Kevin J. Nash" <knash@gwflaw.com> | RE: Marquee letter for Costco | 12/05/2025 1:58 PM EST | 12/05/2025 1:58 PM EST | N |
| SPREI-PRIV-000647 | SPREI-PRIV-000647 | SPREI-PRIV-000646 | SPREI-PRIV-000647 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/05/2025 1:57 PM EST | | Y |
| SPREI-PRIV-000648 | SPREI-PRIV-000648 | SPREI-PRIV-000648 | SPREI-PRIV-000648 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Marshall Crosby" <marshall@surf9.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | "Scott Daniels" <SDaniels@teamlogicit.com> | "Ian Winters" <iwinters@klestadt.com>, "Kevin J. Nash" <knash@gwfglaw.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | Re: Email Data Search | 12/04/2025 6:46 AM EST | 12/04/2025 6:46 AM EST | N |
| SPREI-PRIV-000649 | SPREI-PRIV-000649 | SPREI-PRIV-000649 | SPREI-PRIV-000649 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Scott Daniels" <SDaniels@teamlogicit.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | "Marshall Crosby" <marshall@surf9.com> | "Ian Winters" <iwinters@klestadt.com>, "Kevin J. Nash" <knash@gwfglaw.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | Re: Email Data Search | 12/04/2025 6:44 AM EST | 12/04/2025 6:44 AM EST | N |
| SPREI-PRIV-000650 | SPREI-PRIV-000650 | SPREI-PRIV-000650 | SPREI-PRIV-000650 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com>, "Scott Daniels" <sdaniels@teamlogicit.com> | "Marshall Crosby" <marshall@surf9.com> | "Ian Winters" <iwinters@klestadt.com>, "Kevin J. Nash" <knash@gwfglaw.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | Email Data Search | 12/03/2025 10:41 PM EST | 12/03/2025 10:41 PM EST | N |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-000651 | SPREI-PRIV-000651 | SPREI-PRIV-000651 | SPREI-PRIV-000652 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Marshall Crosby" <marshall@surf9.com> | "Stephanie Sweeney" <SSweeney@Klestadt.com> | "Sam Sam" <oldenequitiesgroup@gmail.com>, "Kevin J. Nash Esq." <kjnash@finkgold.com>, "Ian Winters" <IWinters@Klestadt.com> | RE: Surf 9 | 12/03/2025 10:34 AM EST | 12/03/2025 10:34 AM EST | N |
| SPREI-PRIV-000652 | SPREI-PRIV-000652 | SPREI-PRIV-000651 | SPREI-PRIV-000652 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 11/14/2025 2:05 PM EST | | Y |
| SPREI-PRIV-000653 | SPREI-PRIV-000653 | SPREI-PRIV-000653 | SPREI-PRIV-000653 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Yechiel Sprei" <oldenequitiesgroup@gmail.com> | "Stephanie Sweeney" <SSweeney@Klestadt.com> | "Ian Winters" <IWinters@Klestadt.com> | Re: Body Glove Requests for Discovery | 12/03/2025 8:53 AM EST | 12/03/2025 8:53 AM EST | N |
| SPREI-PRIV-000654 | SPREI-PRIV-000654 | SPREI-PRIV-000654 | SPREI-PRIV-000655 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Nathan Bornstein" <nathano.brnstn@gmail.com> | | SAM SPREI | 12/02/2025 5:03 PM EST | 12/02/2025 5:03 PM EST | N |
| SPREI-PRIV-000655 | SPREI-PRIV-000655 | SPREI-PRIV-000654 | SPREI-PRIV-000655 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000656 | SPREI-PRIV-000656 | SPREI-PRIV-000656 | SPREI-PRIV-000657 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Yechiel Sprei (oldenequitiesgroup@gmail.com)" <oldenequitiesgroup@gmail.com> | "Stephanie Sweeney" <SSweeney@Klestadt.com> | "Ian Winters" <IWinters@Klestadt.com> | RE: Body Glove Requests for Discovery | 12/02/2025 11:01 AM EST | 12/02/2025 11:01 AM EST | N |
| SPREI-PRIV-000657 | SPREI-PRIV-000657 | SPREI-PRIV-000656 | SPREI-PRIV-000657 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/02/2025 10:26 AM EST | | Y |
| SPREI-PRIV-000658 | SPREI-PRIV-000658 | SPREI-PRIV-000658 | SPREI-PRIV-000665 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Chang Hahn" <chahn@ainsworthgorkin.com> | | FW: Queen Equities LLC v. Rok Lending, Index No. 530721/2025 - Another Court Order LIMITED APPEARANCE - SUBMITED IN FURTHERANCE OF JURISDICTIONAL OBJECTION | 12/01/2025 2:17 PM EST | 12/01/2025 2:17 PM EST | N |
| SPREI-PRIV-000659 | SPREI-PRIV-000659 | SPREI-PRIV-000658 | SPREI-PRIV-000665 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Hon. Katherine A. Levine" <klevine@nycourts.gov>, "Patrick Morley" <pmorley@nycourts.gov>, "Steven Cohn" <s.cohn@goldbergandcohn.com>, "Marc Liebman" <m.liebman@goldbergandcohn.com>, "Melanie Wiener" <MWiener@Abramslaw.com>, "KSCCVFSMP" <KSCCVFSMP@nycourts.gov>, "jbrons5@yahoo.com" <jbrons5@yahoo.com> | "Ryan Mitola" <RMitola@vallelylaw.com> | "Mark Miller" <mdm@dmlawgroup.com>, "Michael Harkins" <mharkins@nycourts.gov>, "Howard Fensterman" <HFensterman@Abramslaw.com>, "Joshua Sherman" <jsherman@ck-litigation.com>, "Daniel Bernheim" <dbernheim@wilentz.com>, "Adam Dubeck" <apd@dmlawgroup.com>, "Christopher Ford" <cford@privatelenderlaw.com>, "Melanie Gottlieb" <MGottlieb@vallelylaw.com>, "Ethan Kobre" <ekobre@ssrga.com> | LIMITED APPEARANCE RE: 511942/2023 Russack v Rok Lending , et al. ("Disposed Action") and NEW ACTION 530721/2025 ("Related New Action") and 540269/2025 ("Third Action Filed By Summons With Notice") | 12/01/2025 11:58 AM EST | 12/01/2025 11:58 AM EST | Y |
| SPREI-PRIV-000660 | SPREI-PRIV-000660 | SPREI-PRIV-000658 | SPREI-PRIV-000665 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 06/20/2025 5:27 PM EDT | | Y |
| SPREI-PRIV-000661 | SPREI-PRIV-000661 | SPREI-PRIV-000658 | SPREI-PRIV-000665 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/01/2025 1:36 PM EST | | Y |
| SPREI-PRIV-000662 | SPREI-PRIV-000662 | SPREI-PRIV-000658 | SPREI-PRIV-000665 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/01/2025 1:45 PM EST | | Y |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-000663 | SPREI-PRIV-000663 | SPREI-PRIV-000658 | SPREI-PRIV-000665 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | Ryan Mitola <rmitola@mitolalaw.com>; Hon. Katherine A. Levine <klevine@nvcourts.gov>; Steven Cohn <s.cohn@goldbergandcohn.com>; Marc Liebman <m.liebman@goldbergandcohn.com>; Melanie Wiener <MWiener@Abramslaw.com>; KSCCVFSMP <KSCCVFSMP@nycourts.gov> | Patrick Morley <pmorley@nvcourts.gov> | Mark Miller <mdm@dmlawgroup.com>; Michael Harkins <mharkins@nycourts.gov>; Howard Fensterman <HFensterman@Abramslaw.com>; Joshua Sherman <jsherman@ck-litigation.com>; Daniel Bernheim <dbernheim@wilentz.com>; Adam Dubeck <apd@dmlawgroup.com>; Christopher Ford <cford@pri | | 12/01/2025 11:26 AM EST | 09/26/2025 10:16 AM EDT | Y |
| SPREI-PRIV-000664 | SPREI-PRIV-000664 | SPREI-PRIV-000658 | SPREI-PRIV-000665 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 11/28/2025 5:27 PM EST | | Y |
| SPREI-PRIV-000665 | SPREI-PRIV-000665 | SPREI-PRIV-000658 | SPREI-PRIV-000665 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 11/28/2025 5:27 PM EST | | Y |
| SPREI-PRIV-000666 | SPREI-PRIV-000666 | SPREI-PRIV-000666 | SPREI-PRIV-000668 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Monique Moreira" <mmoreira@msr-legal.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | "Mitchell Ramirez" <mramirez@msr-legal.com> | | Fwd: sam bills | 11/26/2025 9:09 PM EST | 11/26/2025 9:09 PM EST | N |
| SPREI-PRIV-000667 | SPREI-PRIV-000667 | SPREI-PRIV-000666 | SPREI-PRIV-000668 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000668 | SPREI-PRIV-000668 | SPREI-PRIV-000666 | SPREI-PRIV-000668 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000669 | SPREI-PRIV-000669 | SPREI-PRIV-000669 | SPREI-PRIV-000670 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Michael Hirschler" <MH@3pabstract.com> | "Anna Gerzon" <agerzon@gerzonlaw.com> | "Jonathan Rubin" <rubinj20@gmail.com>, "Maya Nesser" <MN@3pabstract.com>, "Sam Sam" <oldenequitiesgroup@gmail.com>, "Rachel Goldman" <rg@3pabstract.com> | Re: Title Report - 1655 48th/TPNY-1053 | 11/26/2025 1:57 PM EST | 11/26/2025 1:57 PM EST | N |
| SPREI-PRIV-000670 | SPREI-PRIV-000670 | SPREI-PRIV-000669 | SPREI-PRIV-000670 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 11/26/2025 1:57 PM EST | | Y |
| SPREI-PRIV-000671 | SPREI-PRIV-000671 | SPREI-PRIV-000671 | SPREI-PRIV-000672 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Edward King" <kingesq1@gmail.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | "Alan Zigman" <azigman@DANTZIGLAW.COM> | | FW: Rolnick Investment Holdings et al v. Edward Harold King et al, notices of subpoena | 11/25/2025 5:16 PM EST | 11/25/2025 5:16 PM EST | N |
| SPREI-PRIV-000672 | SPREI-PRIV-000672 | SPREI-PRIV-000671 | SPREI-PRIV-000672 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 11/25/2025 1:52 3 PM EST | | Y |
| SPREI-PRIV-000673 | SPREI-PRIV-000673 | SPREI-PRIV-000673 | SPREI-PRIV-000674 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam SPREI SAM" <oldenequitiesgroup@gmail.com> | "Marc Liebman" <m.liebman@goldbergandcohn.com> | | Incoming email M. Wiener | 11/25/2025 10:38 AM EST | 11/25/2025 10:38 AM EST | N |
| SPREI-PRIV-000674 | SPREI-PRIV-000674 | SPREI-PRIV-000673 | SPREI-PRIV-000674 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | Melanie Wiener <MWiener@Abramslaw.com> | | | 11/25/2025 10:34 AM EST | 11/25/2025 3:20 AM EST | Y |
| SPREI-PRIV-000676 | SPREI-PRIV-000676 | SPREI-PRIV-000675 | SPREI-PRIV-000676 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-000677 | SPREI-PRIV-000677 | SPREI-PRIV-000677 | SPREI-PRIV-000678 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "oldenequitiesgroup@gmail.com" <oldenequitiesgroup@gmail.com> | "9177698267@vzwpix.com" <9177698267@vzwpix.com> | | | 11/24/2025 9:16 PM EST | 11/24/2025 9:16 PM EST | N |
| SPREI-PRIV-000678 | SPREI-PRIV-000678 | SPREI-PRIV-000677 | SPREI-PRIV-000678 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000679 | SPREI-PRIV-000679 | SPREI-PRIV-000679 | SPREI-PRIV-000680 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "oldenequitiesgroup@gmail.com" <oldenequitiesgroup@gmail.com> | "9177698267@vzwpix.com" <9177698267@vzwpix.com> | | | 11/24/2025 9:15 PM EST | 11/24/2025 9:15 PM EST | N |
| SPREI-PRIV-000680 | SPREI-PRIV-000680 | SPREI-PRIV-000679 | SPREI-PRIV-000680 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000681 | SPREI-PRIV-000681 | SPREI-PRIV-000681 | SPREI-PRIV-000681 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: NYSCEF Notification: Kings - Commercial - Contract - <NOTICE OF MOTION> 505819/2025 (OLDEN LLC v. ANGELOS METAXAS et al) | 11/24/2025 10:21 AM EST | 11/24/2025 10:21 AM EST | N |
| SPREI-PRIV-000682 | SPREI-PRIV-000682 | SPREI-PRIV-000682 | SPREI-PRIV-000688 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: Olden LLC v. Metaxas et al., Index No. 505819/2025 - Motion for Sanctions | 11/21/2025 9:08 AM EST | 11/21/2025 9:08 AM EST | N |
| SPREI-PRIV-000683 | SPREI-PRIV-000683 | SPREI-PRIV-000682 | SPREI-PRIV-000688 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 11/20/2025 7:56 PM EST | | Y |
| SPREI-PRIV-000684 | SPREI-PRIV-000684 | SPREI-PRIV-000682 | SPREI-PRIV-000688 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | NYSCEF: 11/20/2025 | INDEX NO. 505819/2025 | | | 11/20/2025 7:56 PM EST | | Y |
| SPREI-PRIV-000685 | SPREI-PRIV-000685 | SPREI-PRIV-000682 | SPREI-PRIV-000688 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 11/20/2025 7:56 PM EST | | Y |
| SPREI-PRIV-000686 | SPREI-PRIV-000686 | SPREI-PRIV-000682 | SPREI-PRIV-000688 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 11/20/2025 7:56 PM EST | | Y |
| SPREI-PRIV-000687 | SPREI-PRIV-000687 | SPREI-PRIV-000682 | SPREI-PRIV-000688 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 11/20/2025 8:34 PM EST | | Y |
| SPREI-PRIV-000688 | SPREI-PRIV-000688 | SPREI-PRIV-000682 | SPREI-PRIV-000688 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 11/20/2025 7:56 PM EST | | Y |
| SPREI-PRIV-000689 | SPREI-PRIV-000689 | SPREI-PRIV-000689 | SPREI-PRIV-000689 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Stephanie Sweeney" <SSweeney@Klestadt.com> | "Ian Winters" <IWinters@Klestadt.com> | "Yechiel Sprei" <oldenequitiesgroup@gmail.com> | Re: Surf 9- John Settlement | 11/18/2025 8:11 AM EST | 11/18/2025 8:11 AM EST | N |
| SPREI-PRIV-000690 | SPREI-PRIV-000690 | SPREI-PRIV-000690 | SPREI-PRIV-000696 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Frank Seddio" <seddiolaw@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Fwd: FW: FW: 3052 Brighton Properties LLC - No Excess Placement | 01/23/2026 2:22 PM EST | 01/23/2026 2:22 PM EST | N |
| SPREI-PRIV-000691 | SPREI-PRIV-000691 | SPREI-PRIV-000690 | SPREI-PRIV-000696 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/05/2026 8:54 PM EST | | Y |
| SPREI-PRIV-000692 | SPREI-PRIV-000692 | SPREI-PRIV-000690 | SPREI-PRIV-000696 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/23/2026 2:19 PM EST | | Y |
| SPREI-PRIV-000693 | SPREI-PRIV-000693 | SPREI-PRIV-000690 | SPREI-PRIV-000696 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 09/14/2023 2:14 PM EDT | | Y |
| SPREI-PRIV-000694 | SPREI-PRIV-000694 | SPREI-PRIV-000690 | SPREI-PRIV-000696 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/23/2026 2:19 PM EST | | Y |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-000695 | SPREI-PRIV-000695 | SPREI-PRIV-000690 | SPREI-PRIV-000696 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/23/2026 2:19 PM EST | | Y |
| SPREI-PRIV-000696 | SPREI-PRIV-000696 | SPREI-PRIV-000690 | SPREI-PRIV-000696 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/23/2026 2:19 PM EST | | Y |
| SPREI-PRIV-000697 | SPREI-PRIV-000697 | SPREI-PRIV-000697 | SPREI-PRIV-000697 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Stephanie Sweeney" <SSweeney@klestadt.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Re: Surf 9 | 01/23/2026 2:06 PM EST | 01/23/2026 2:06 PM EST | N |
| SPREI-PRIV-000698 | SPREI-PRIV-000698 | SPREI-PRIV-000698 | SPREI-PRIV-000699 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Frank Seddio" <seddiolaw@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | ISRN (1-1-1) (2) | 01/21/2026 2:10 PM EST | 01/21/2026 2:10 PM EST | N |
| SPREI-PRIV-000699 | SPREI-PRIV-000699 | SPREI-PRIV-000698 | SPREI-PRIV-000699 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/21/2026 1:44 PM EST | | Y |
| SPREI-PRIV-000700 | SPREI-PRIV-000700 | SPREI-PRIV-000700 | SPREI-PRIV-000707 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Frank Seddio" <seddiolaw@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Fwd: Sprei Aff of Merit | 01/21/2026 2:06 PM EST | 01/21/2026 2:06 PM EST | N |
| SPREI-PRIV-000701 | SPREI-PRIV-000701 | SPREI-PRIV-000700 | SPREI-PRIV-000707 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/31/2025 2:56 PM EST | | Y |
| SPREI-PRIV-000702 | SPREI-PRIV-000702 | SPREI-PRIV-000700 | SPREI-PRIV-000707 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/20/2026 12:23 PM EST | | Y |
| SPREI-PRIV-000703 | SPREI-PRIV-000703 | SPREI-PRIV-000700 | SPREI-PRIV-000707 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/20/2026 12:17 PM EST | | Y |
| SPREI-PRIV-000704 | SPREI-PRIV-000704 | SPREI-PRIV-000700 | SPREI-PRIV-000707 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/31/2025 3:05 PM EST | | Y |
| SPREI-PRIV-000705 | SPREI-PRIV-000705 | SPREI-PRIV-000700 | SPREI-PRIV-000707 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/20/2026 12:22 PM EST | | Y |
| SPREI-PRIV-000706 | SPREI-PRIV-000706 | SPREI-PRIV-000700 | SPREI-PRIV-000707 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/20/2026 12:25 PM EST | | Y |
| SPREI-PRIV-000707 | SPREI-PRIV-000707 | SPREI-PRIV-000700 | SPREI-PRIV-000707 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/31/2025 3:22 PM EST | | Y |
| SPREI-PRIV-000708 | SPREI-PRIV-000708 | SPREI-PRIV-000708 | SPREI-PRIV-000708 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Samuel Goldberger" <samuelgoldberger@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Stephanie Sweeney" <SSweeney@klestadt.com>, "Abraham Backenroth" <abackenroth@bfklaw.com>, "Ian Winters" <IWinters@klestadt.com> | Re: Surf 9 | 01/19/2026 3:01 PM EST | 01/19/2026 3:01 PM EST | N |
| SPREI-PRIV-000709 | SPREI-PRIV-000709 | SPREI-PRIV-000709 | SPREI-PRIV-000709 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Gary Schlesinger" <gschlesinger@parcarecenter.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Fwd: The Missing $2 Million Is Gone—And All Eyes Are on Frank Seddio | 01/15/2026 7:41 PM EST | 01/15/2026 7:41 PM EST | N |
| SPREI-PRIV-000710 | SPREI-PRIV-000710 | SPREI-PRIV-000710 | SPREI-PRIV-000711 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Noah Burton" <nburton@nbyjlaw.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | JUDGE | 01/13/2026 6:57 PM EST | 01/13/2026 6:57 PM EST | N |
| SPREI-PRIV-000711 | SPREI-PRIV-000711 | SPREI-PRIV-000710 | SPREI-PRIV-000711 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/12/2026 1:04 PM EST | | Y |
| SPREI-PRIV-000712 | SPREI-PRIV-000712 | SPREI-PRIV-000712 | SPREI-PRIV-000713 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Frank Seddio" <seddiolaw@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Fwd: see attached email to Zimmerman sent at 11:55 | 01/12/2026 2:45 PM EST | 01/12/2026 2:45 PM EST | N |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-000713 | SPREI-PRIV-000713 | SPREI-PRIV-000712 | SPREI-PRIV-000713 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Lauren Zimmerman" <lzimmerman@selendygay.com>, "Babak Ghafarzade" <bghafarzade@selendygay.com> | "Randall Tesser" <rtesser@tesserryan.com> | "Israel Goldberg" <ig@grlawpllc.com> | Graubard State and Federal Matters | 01/12/2026 12:03 PM EST | 01/12/2026 12:03 PM EST | Y |
| SPREI-PRIV-000714 | SPREI-PRIV-000714 | SPREI-PRIV-000714 | SPREI-PRIV-000714 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Ian Winters" <IWinters@klestadt.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Stephanie Sweeney" <SSweeney@klestadt.com> | Re: In re Surf 9 LLC, Case No. 25-40078 | 01/06/2026 5:53 PM EST | 01/06/2026 5:53 PM EST | N |
| SPREI-PRIV-000715 | SPREI-PRIV-000715 | SPREI-PRIV-000715 | SPREI-PRIV-000716 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Justin T. Kelton" <jkelton@abramslaw.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | 533445_2024_OLDEN_GROUP_LLC_v_OLDEN_GROUP_LLC_OTHER_COURT_FILED_D_8 | 01/05/2026 6:17 PM EST | 01/05/2026 6:17 PM EST | N |
| SPREI-PRIV-000716 | SPREI-PRIV-000716 | SPREI-PRIV-000715 | SPREI-PRIV-000716 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 11/13/2025 2:30 PM EST | | Y |
| SPREI-PRIV-000717 | SPREI-PRIV-000717 | SPREI-PRIV-000717 | SPREI-PRIV-000732 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "JRubin" <rubinj20@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Fwd: New deal 3 buildings- CBTNY-21004 | 01/05/2026 2:35 PM EST | 01/05/2026 2:35 PM EST | N |
| SPREI-PRIV-000718 | SPREI-PRIV-000718 | SPREI-PRIV-000717 | SPREI-PRIV-000732 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/18/2025 7:06 AM EST | | Y |
| SPREI-PRIV-000719 | SPREI-PRIV-000719 | SPREI-PRIV-000717 | SPREI-PRIV-000732 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/28/2025 9:11 AM EST | | Y |
| SPREI-PRIV-000720 | SPREI-PRIV-000720 | SPREI-PRIV-000717 | SPREI-PRIV-000732 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/18/2025 7:05 AM EST | | Y |
| SPREI-PRIV-000721 | SPREI-PRIV-000721 | SPREI-PRIV-000717 | SPREI-PRIV-000732 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/18/2025 7:11 AM EST | | Y |
| SPREI-PRIV-000722 | SPREI-PRIV-000722 | SPREI-PRIV-000717 | SPREI-PRIV-000732 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/18/2025 7:08 AM EST | | Y |
| SPREI-PRIV-000723 | SPREI-PRIV-000723 | SPREI-PRIV-000717 | SPREI-PRIV-000732 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/18/2025 7:10 AM EST | | Y |
| SPREI-PRIV-000724 | SPREI-PRIV-000724 | SPREI-PRIV-000717 | SPREI-PRIV-000732 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/18/2025 7:10 AM EST | | Y |
| SPREI-PRIV-000725 | SPREI-PRIV-000725 | SPREI-PRIV-000717 | SPREI-PRIV-000732 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/13/2025 11:20 AM EDT | | Y |
| SPREI-PRIV-000726 | SPREI-PRIV-000726 | SPREI-PRIV-000717 | SPREI-PRIV-000732 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/18/2025 7:15 AM EST | | Y |
| SPREI-PRIV-000727 | SPREI-PRIV-000727 | SPREI-PRIV-000717 | SPREI-PRIV-000732 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/18/2025 7:08 AM EST | | Y |
| SPREI-PRIV-000728 | SPREI-PRIV-000728 | SPREI-PRIV-000717 | SPREI-PRIV-000732 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/18/2025 7:09 AM EST | | Y |
| SPREI-PRIV-000729 | SPREI-PRIV-000729 | SPREI-PRIV-000717 | SPREI-PRIV-000732 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/18/2025 7:09 AM EST | | Y |
| SPREI-PRIV-000730 | SPREI-PRIV-000730 | SPREI-PRIV-000717 | SPREI-PRIV-000732 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/18/2025 6:58 AM EST | | Y |
| SPREI-PRIV-000731 | SPREI-PRIV-000731 | SPREI-PRIV-000717 | SPREI-PRIV-000732 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/18/2025 7:10 AM EST | | Y |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-000732 | SPREI-PRIV-000732 | SPREI-PRIV-000717 | SPREI-PRIV-000732 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/18/2025 7:16 AM EST | | Y |
| SPREI-PRIV-000733 | SPREI-PRIV-000733 | SPREI-PRIV-000733 | SPREI-PRIV-000733 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "mberkowitz@tarterkrinsky.com" <mberkowitz@tarterkrinsky.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Re: FW: Surf 9 License Agreement | 01/05/2026 12:48 PM EST | 01/05/2026 12:48 PM EST | N |
| SPREI-PRIV-000734 | SPREI-PRIV-000734 | SPREI-PRIV-000734 | SPREI-PRIV-000735 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Noah Burton" <nburton@nbyjlaw.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Trial Subpoena - Sprei | 01/01/2026 9:20 PM EST | 01/01/2026 9:20 PM EST | N |
| SPREI-PRIV-000735 | SPREI-PRIV-000735 | SPREI-PRIV-000734 | SPREI-PRIV-000735 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/29/2025 6:10 PM EST | | Y |
| SPREI-PRIV-000736 | SPREI-PRIV-000736 | SPREI-PRIV-000736 | SPREI-PRIV-000736 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Noah Burton" <nburton@nbyjlaw.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Re: | 01/01/2026 8:21 PM EST | 01/01/2026 8:21 PM EST | N |
| SPREI-PRIV-000737 | SPREI-PRIV-000737 | SPREI-PRIV-000737 | SPREI-PRIV-000737 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Damon Morgan" <DMorgan@harrisbeachmurtha.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com>, "Thomas J. Garry" <TGarry@harrisbeachmurtha.com>, "Damon Morgan" <DMorgan@harrisbeachmurtha.com> | Re: 441041 - Seddio, King, and Graubard - Joint Representation - Follow Up | 12/29/2025 2:56 PM EST | 12/29/2025 2:56 PM EST | N |
| SPREI-PRIV-000738 | SPREI-PRIV-000738 | SPREI-PRIV-000738 | SPREI-PRIV-000739 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Chang Hahn" <Chahn@ainsworthgorkin.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Fwd: FW: Metropolitan Lofts of NY v. JZ Capital Partners (521103-2020) | 12/29/2025 1:20 PM EST | 12/29/2025 1:20 PM EST | N |
| SPREI-PRIV-000739 | SPREI-PRIV-000739 | SPREI-PRIV-000738 | SPREI-PRIV-000739 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 08/05/2025 1:48:16 PM EDT | | Y |
| SPREI-PRIV-000740 | SPREI-PRIV-000740 | SPREI-PRIV-000740 | SPREI-PRIV-000740 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Yehuda Morgenstern" <ymorgenstern@ainsworthgorkin.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Shaya Gorkin" <shaya@ainsworthgorkin.com> | Re: Olden Letter | 12/23/2025 2:26 PM EST | 12/23/2025 2:26 PM EST | N |
| SPREI-PRIV-000741 | SPREI-PRIV-000741 | SPREI-PRIV-000741 | SPREI-PRIV-000742 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Joshua Sherman" <jsherman@ck-litigation.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Affirmation of Sprei | 12/19/2025 11:05 AM EST | 12/19/2025 11:05 AM EST | N |
| SPREI-PRIV-000742 | SPREI-PRIV-000742 | SPREI-PRIV-000741 | SPREI-PRIV-000742 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/19/2025 11:05 AM EST | | Y |
| SPREI-PRIV-000743 | SPREI-PRIV-000743 | SPREI-PRIV-000743 | SPREI-PRIV-000744 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Frank Seddio" <seddiolaw@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | 532706_2025_olden_group_llc_v_olden_group_llc_NOTICE_OF_WITHDRAWA_18 | 12/17/2025 9:26 AM EST | 12/17/2025 9:26 AM EST | N |
| SPREI-PRIV-000744 | SPREI-PRIV-000744 | SPREI-PRIV-000743 | SPREI-PRIV-000744 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/17/2025 8:48 AM EST | | Y |
| SPREI-PRIV-000745 | SPREI-PRIV-000745 | SPREI-PRIV-000745 | SPREI-PRIV-000745 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "frank seddio" <seddiolaw@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Re: olden group llc v. rolnick investment holdings et al, 532706/2025 | 12/16/2025 2:17 PM EST | 12/16/2025 2:17 PM EST | N |
| SPREI-PRIV-000746 | SPREI-PRIV-000746 | SPREI-PRIV-000746 | SPREI-PRIV-000746 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "rubinj20@gmail.com" <rubinj20@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Re: Wire | 12/09/2025 8:33 AM EST | 12/09/2025 8:33 AM EST | N |
| SPREI-PRIV-000747 | SPREI-PRIV-000747 | SPREI-PRIV-000747 | SPREI-PRIV-000748 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | "Sam Sam" <oldenequitiesgroup@gmail.com> | | 503444_2024_Ahron_Follman_v_Mendel_Reiner_et_al_EXHIBIT_S__8 | 11/09/2025 5:53 PM EST | 11/09/2025 5:53 PM EST | N |
| SPREI-PRIV-000748 | SPREI-PRIV-000748 | SPREI-PRIV-000747 | SPREI-PRIV-000748 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/02/2024 5:33 PM EST | | Y |
| SPREI-PRIV-000749 | SPREI-PRIV-000749 | SPREI-PRIV-000749 | SPREI-PRIV-000749 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "frank seddio" <seddiolaw@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Re: Emmons Assignment | 08/28/2025 10:07 AM EDT | 08/28/2025 10:07 AM EDT | N |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-000750 | SPREI-PRIV-000750 | SPREI-PRIV-000750 | SPREI-PRIV-000750 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: 505819/2025 OLDEN LLC v. ANGELOS METAXAS et al | 10/31/2025 5:15 PM EDT | 10/31/2025 5:15 PM EDT | N |
| SPREI-PRIV-000751 | SPREI-PRIV-000751 | SPREI-PRIV-000751 | SPREI-PRIV-000752 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Anna Gerzon" <agerzon@gerzonlaw.com> | | New docs | 11/17/2025 6:58 AM EST | 11/17/2025 6:58 AM EST | N |
| SPREI-PRIV-000752 | SPREI-PRIV-000752 | SPREI-PRIV-000751 | SPREI-PRIV-000752 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 11/16/2025 11:43 PM EST | | Y |
| SPREI-PRIV-000753 | SPREI-PRIV-000753 | SPREI-PRIV-000753 | SPREI-PRIV-000754 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Anna Gerzon" <agerzon@gerzonlaw.com> | | Please see attached | 11/16/2025 8:53 PM EST | 11/16/2025 8:53 PM EST | N |
| SPREI-PRIV-000754 | SPREI-PRIV-000754 | SPREI-PRIV-000753 | SPREI-PRIV-000754 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 11/15/2025 9:26 AM EST | | Y |
| SPREI-PRIV-000755 | SPREI-PRIV-000755 | SPREI-PRIV-000755 | SPREI-PRIV-000761 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Yechiel Sprei (oldenequitiesgroup@gmail.com)" <oldenequitiesgroup@gmail.com> | "Stephanie Sweeney" <SSweeney@Klestadt.com> | "Ian Winters" <IWinters@Klestadt.com> | FW: Body Glove Requests for Discovery | 11/14/2025 2:43 PM EST | 11/14/2025 2:43 PM EST | N |
| SPREI-PRIV-000756 | SPREI-PRIV-000756 | SPREI-PRIV-000755 | SPREI-PRIV-000761 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 11/14/2025 2:05 PM EST | | Y |
| SPREI-PRIV-000757 | SPREI-PRIV-000757 | SPREI-PRIV-000755 | SPREI-PRIV-000761 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 11/14/2025 2:05 PM EST | | Y |
| SPREI-PRIV-000758 | SPREI-PRIV-000758 | SPREI-PRIV-000755 | SPREI-PRIV-000761 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 11/14/2025 2:05 PM EST | | Y |
| SPREI-PRIV-000759 | SPREI-PRIV-000759 | SPREI-PRIV-000755 | SPREI-PRIV-000761 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 11/14/2025 2:05 PM EST | | Y |
| SPREI-PRIV-000760 | SPREI-PRIV-000760 | SPREI-PRIV-000755 | SPREI-PRIV-000761 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 11/14/2025 2:05 PM EST | | Y |
| SPREI-PRIV-000761 | SPREI-PRIV-000761 | SPREI-PRIV-000755 | SPREI-PRIV-000761 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 11/14/2025 2:05 PM EST | | Y |
| SPREI-PRIV-000762 | SPREI-PRIV-000762 | SPREI-PRIV-000762 | SPREI-PRIV-000763 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Yechiel Shimon Sprei" <oldenequitiesgroup@gmail.com>, "Ian Winters" <IWinters@Klestadt.com> | "Stephanie Sweeney" <SSweeney@Klestadt.com> | | Fwd: Surf 9- Combined Discovery Requests | 11/14/2025 1:05 PM EST | 11/14/2025 1:05 PM EST | N |
| SPREI-PRIV-000763 | SPREI-PRIV-000763 | SPREI-PRIV-000762 | SPREI-PRIV-000763 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 11/14/2025 11:39 AM EST | | Y |
| SPREI-PRIV-000764 | SPREI-PRIV-000764 | SPREI-PRIV-000764 | SPREI-PRIV-000765 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Edward King" <kingesq1@gmail.com> | | Fwd: EHK RESPONSE LETTER WITH ENCLOSURES | 11/14/2025 9:30 AM EST | 11/14/2025 9:30 AM EST | N |
| SPREI-PRIV-000765 | SPREI-PRIV-000765 | SPREI-PRIV-000764 | SPREI-PRIV-000765 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 11/13/2025 7:21 PM EST | | Y |
| SPREI-PRIV-000766 | SPREI-PRIV-000766 | SPREI-PRIV-000766 | SPREI-PRIV-000766 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Yehuda Morgenstern" <ymorgenstern@ainsworthgorkin.com> | | RE: 530721_2025_Queens_Equities_LLC_et_v_Queens_Equities_LLC_et_SUMMONS___COMPLAINT_1 | 11/13/2025 8:01 PM EST | 11/13/2025 8:01 PM EST | N |
| SPREI-PRIV-000767 | SPREI-PRIV-000767 | SPREI-PRIV-000767 | SPREI-PRIV-000769 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: Russack v. Rubin, et al. Index No.: 717729/2025 | 11/13/2025 1:17 PM EST | 11/13/2025 1:17 PM EST | N |
| SPREI-PRIV-000768 | SPREI-PRIV-000768 | SPREI-PRIV-000767 | SPREI-PRIV-000769 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-000769 | SPREI-PRIV-000769 | SPREI-PRIV-000767 | SPREI-PRIV-000769 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 11/13/2025 1:08 PM EST | | Y |
| SPREI-PRIV-000770 | SPREI-PRIV-000770 | SPREI-PRIV-000770 | SPREI-PRIV-000772 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: Russack v. Queen Equities, et al. | 11/13/2025 12:06 PM EST | 11/13/2025 12:06 PM EST | N |
| SPREI-PRIV-000771 | SPREI-PRIV-000771 | SPREI-PRIV-000770 | SPREI-PRIV-000772 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000772 | SPREI-PRIV-000772 | SPREI-PRIV-000770 | SPREI-PRIV-000772 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 11/13/2025 11:39 AM EST | | Y |
| SPREI-PRIV-000773 | SPREI-PRIV-000773 | SPREI-PRIV-000773 | SPREI-PRIV-000775 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: Russack v. Sprei, et al. | 11/13/2025 12:06 PM EST | 11/13/2025 12:06 PM EST | N |
| SPREI-PRIV-000774 | SPREI-PRIV-000774 | SPREI-PRIV-000773 | SPREI-PRIV-000775 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000775 | SPREI-PRIV-000775 | SPREI-PRIV-000773 | SPREI-PRIV-000775 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 11/13/2025 11:57 AM EST | | Y |
| SPREI-PRIV-000776 | SPREI-PRIV-000776 | SPREI-PRIV-000776 | SPREI-PRIV-000778 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: Russack v. Rubin, et al. | 11/13/2025 12:06 PM EST | 11/13/2025 12:06 PM EST | N |
| SPREI-PRIV-000777 | SPREI-PRIV-000777 | SPREI-PRIV-000776 | SPREI-PRIV-000778 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000778 | SPREI-PRIV-000778 | SPREI-PRIV-000776 | SPREI-PRIV-000778 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 11/13/2025 11:47 AM EST | | Y |
| SPREI-PRIV-000779 | SPREI-PRIV-000779 | SPREI-PRIV-000779 | SPREI-PRIV-000780 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "'Anna Gerzon'" <agerzon@gerzonlaw.com>, "'Sam Sam'" <oldenequitiesgroup@gmail.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | | RE: 1655 48th Street | 11/13/2025 7:44 AM EST | 11/13/2025 7:44 AM EST | N |
| SPREI-PRIV-000780 | SPREI-PRIV-000780 | SPREI-PRIV-000779 | SPREI-PRIV-000780 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000781 | SPREI-PRIV-000781 | SPREI-PRIV-000781 | SPREI-PRIV-000783 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Yechiel Sprei (oldenequitiesgroup@gmail.com)" <oldenequitiesgroup@gmail.com> | "Stephanie Sweeney" <SSweeney@Klestadt.com> | "Ian Winters" <IWinters@Klestadt.com> | FW: 1-25-40078-jmm Objection | 11/12/2025 5:17 PM EST | 11/12/2025 5:17 PM EST | N |
| SPREI-PRIV-000782 | SPREI-PRIV-000782 | SPREI-PRIV-000781 | SPREI-PRIV-000783 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 11/12/2025 4:29 PM EST | | Y |
| SPREI-PRIV-000783 | SPREI-PRIV-000783 | SPREI-PRIV-000781 | SPREI-PRIV-000783 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 11/12/2025 4:31 PM EST | | Y |
| SPREI-PRIV-000784 | SPREI-PRIV-000784 | SPREI-PRIV-000784 | SPREI-PRIV-000786 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: Russack v. Queen Equities LLC., et al. | 11/12/2025 4:29 PM EST | 11/12/2025 4:29 PM EST | N |
| SPREI-PRIV-000785 | SPREI-PRIV-000785 | SPREI-PRIV-000784 | SPREI-PRIV-000786 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000786 | SPREI-PRIV-000786 | SPREI-PRIV-000784 | SPREI-PRIV-000786 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 11/12/2025 4:35 PM EST | | Y |
| SPREI-PRIV-000787 | SPREI-PRIV-000787 | SPREI-PRIV-000787 | SPREI-PRIV-000789 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: Russack v. Rubin, et al. Index No.: 717729/2025 | 11/12/2025 4:05 PM EST | 11/12/2025 4:05 PM EST | N |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-000788 | SPREI-PRIV-000788 | SPREI-PRIV-000787 | SPREI-PRIV-000789 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000789 | SPREI-PRIV-000789 | SPREI-PRIV-000787 | SPREI-PRIV-000789 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 11/12/2025 3:07 PM EST | | Y |
| SPREI-PRIV-000790 | SPREI-PRIV-000790 | SPREI-PRIV-000790 | SPREI-PRIV-000792 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: Russack v. Sprei, et al. | 11/12/2025 4:05 PM EST | 11/12/2025 4:05 PM EST | N |
| SPREI-PRIV-000791 | SPREI-PRIV-000791 | SPREI-PRIV-000790 | SPREI-PRIV-000792 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000792 | SPREI-PRIV-000792 | SPREI-PRIV-000790 | SPREI-PRIV-000792 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 11/12/2025 4:07 PM EST | | Y |
| SPREI-PRIV-000793 | SPREI-PRIV-000793 | SPREI-PRIV-000793 | SPREI-PRIV-000794 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Anna Gerzon" <agerzon@gerzonlaw.com> | | Please review and comment | 11/12/2025 12:38 PM EST | 11/12/2025 12:38 PM EST | N |
| SPREI-PRIV-000794 | SPREI-PRIV-000794 | SPREI-PRIV-000793 | SPREI-PRIV-000794 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 11/12/2025 12:29 PM EST | 1 | Y |
| SPREI-PRIV-000795 | SPREI-PRIV-000795 | SPREI-PRIV-000795 | SPREI-PRIV-000795 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Y Gelb" <ygelb@adarland.com> | | RE: Re: | 11/11/2025 4:33 PM EST | 11/11/2025 4:33 PM EST | N |
| SPREI-PRIV-000796 | SPREI-PRIV-000796 | SPREI-PRIV-000796 | SPREI-PRIV-000797 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Ian Winters" <IWinters@Klestadt.com>, "Yechiel Shimon Sprei" <oldenequitiesgroup@gmail.com> | "Stephanie Sweeney" <SSweeney@Klestadt.com> | | Fwd: Surf 9 LLC- Body Glove Initial Disclosures | 11/10/2025 5:17 PM EST | 11/10/2025 5:17 PM EST | N |
| SPREI-PRIV-000797 | SPREI-PRIV-000797 | SPREI-PRIV-000796 | SPREI-PRIV-000797 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 11/10/2025 4:25 PM EST | | Y |
| SPREI-PRIV-000798 | SPREI-PRIV-000798 | SPREI-PRIV-000798 | SPREI-PRIV-000799 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Yechiel Shimon Sprei" <oldenequitiesgroup@gmail.com>, "Ian Winters" <IWinters@Klestadt.com> | "Stephanie Sweeney" <SSweeney@Klestadt.com> | | Fwd: Surf 9 LLC-Initial Disclosure | 11/10/2025 5:17 PM EST | 11/10/2025 5:17 PM EST | N |
| SPREI-PRIV-000799 | SPREI-PRIV-000799 | SPREI-PRIV-000798 | SPREI-PRIV-000799 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 11/10/2025 3:51 PM EST | 2 | Y |
| SPREI-PRIV-000800 | SPREI-PRIV-000800 | SPREI-PRIV-000800 | SPREI-PRIV-000801 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Yechiel Sprei (oldenequitiesgroup@gmail.com)" <oldenequitiesgroup@gmail.com> | "Stephanie Sweeney" <SSweeney@Klestadt.com> | "Ian Winters" <IWinters@Klestadt.com> | Surf 9 - Initial Disclosures - Due Today | 11/10/2025 11:50 AM EST | 11/10/2025 11:50 AM EST | N |
| SPREI-PRIV-000801 | SPREI-PRIV-000801 | SPREI-PRIV-000800 | SPREI-PRIV-000801 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 11/10/2025 11:46 AM EST | | Y |
| SPREI-PRIV-000802 | SPREI-PRIV-000802 | SPREI-PRIV-000802 | SPREI-PRIV-000802 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: Olden Group LLC v. Rolnick Investment Holdings LLC - Kings County Supreme Court Index No. 532706/2025 | 11/10/2025 10:26 AM EST | 11/10/2025 10:26 AM EST | N |
| SPREI-PRIV-000803 | SPREI-PRIV-000803 | SPREI-PRIV-000803 | SPREI-PRIV-000803 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: NYSCEF Notification: Kings - Commercial - Contract - <LETTER / CORRESPONDENCE TO JUDGE> 505819/2025 (OLDEN LLC v. ANGELOS METAXAS et al) | 11/07/2025 11:27 AM EST | 11/07/2025 11:27 AM EST | N |
| SPREI-PRIV-000804 | SPREI-PRIV-000804 | SPREI-PRIV-000804 | SPREI-PRIV-000805 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: Olden Group LLC v. Rolnick Investment Holdings LLC - Kings County Supreme Court Index No. 532706/2025 | 11/07/2025 10:56 AM EST | 11/07/2025 10:56 AM EST | N |
| SPREI-PRIV-000805 | SPREI-PRIV-000805 | SPREI-PRIV-000804 | SPREI-PRIV-000805 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 11/06/2025 5:06 PM EST | | Y |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-000806 | SPREI-PRIV-000806 | SPREI-PRIV-000806 | SPREI-PRIV-000809 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "M. David Graubard" <dgraubard@keragraubard.com> | | Olden v Metayas | 11/07/2025 12:30 AM EST | 11/07/2025 12:30 AM EST | N |
| SPREI-PRIV-000807 | SPREI-PRIV-000807 | SPREI-PRIV-000806 | SPREI-PRIV-000809 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 11/06/2025 9:24 PM EST | | Y |
| SPREI-PRIV-000808 | SPREI-PRIV-000808 | SPREI-PRIV-000806 | SPREI-PRIV-000809 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 11/06/2025 9:24 PM EST | | Y |
| SPREI-PRIV-000809 | SPREI-PRIV-000809 | SPREI-PRIV-000806 | SPREI-PRIV-000809 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | NYSCEF: 11/06/2025 | INDEX NO. 505819/2025 | | | 11/06/2025 9:24 PM EST | | Y |
| SPREI-PRIV-000810 | SPREI-PRIV-000810 | SPREI-PRIV-000810 | SPREI-PRIV-000811 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: olden | 11/06/2025 10:41 AM EST | 11/06/2025 10:41 AM EST | N |
| SPREI-PRIV-000811 | SPREI-PRIV-000811 | SPREI-PRIV-000810 | SPREI-PRIV-000811 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 11/05/2025 5:39 PM EST | | Y |
| SPREI-PRIV-000812 | SPREI-PRIV-000812 | SPREI-PRIV-000812 | SPREI-PRIV-000815 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Edward King" <kingesq1@gmail.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | "Alan Zigman" <azigman@DANTZIGLAW.COM> | | Rolnick/Volman v. King/Sprei | 11/02/2025 3:03 PM EST | 11/02/2025 3:03 PM EST | N |
| SPREI-PRIV-000813 | SPREI-PRIV-000813 | SPREI-PRIV-000812 | SPREI-PRIV-000815 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 11/02/2025 9:44 AM EST | | Y |
| SPREI-PRIV-000814 | SPREI-PRIV-000814 | SPREI-PRIV-000812 | SPREI-PRIV-000815 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 11/02/2025 9:45 AM EST | | Y |
| SPREI-PRIV-000815 | SPREI-PRIV-000815 | SPREI-PRIV-000812 | SPREI-PRIV-000815 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 11/02/2025 2:48 PM EST | | Y |
| SPREI-PRIV-000816 | SPREI-PRIV-000816 | SPREI-PRIV-000816 | SPREI-PRIV-000816 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Drew Cohen" <Drew@expresstradecapital.com> | "frank seddio" <seddiolaw@gmail.com> | "oldenequitiesgroup@gmail.com" <oldenequitiesgroup@gmail.com> | Re: Emmons Assignment from Garantia to AR Properties Investments, LLC | 10/27/2025 4:52 PM EDT | 10/27/2025 4:52 PM EDT | N |
| SPREI-PRIV-000817 | SPREI-PRIV-000817 | SPREI-PRIV-000817 | SPREI-PRIV-000818 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Alan Zigman" <azigman@DANTZIGLAW.COM> | | NS Realty Holdings, LLC v. Miller & Sprei - Sup. Ct., Kings Co. - Index No. 518594/2019 | 10/27/2025 12:12 PM EDT | 10/27/2025 12:12 PM EDT | N |
| SPREI-PRIV-000818 | SPREI-PRIV-000818 | SPREI-PRIV-000817 | SPREI-PRIV-000818 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 10/27/2025 12:10 PM EDT | | Y |
| SPREI-PRIV-000819 | SPREI-PRIV-000819 | SPREI-PRIV-000819 | SPREI-PRIV-000821 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "frank seddio" <seddiolaw@gmail.com>, "Sam Sam" <Oldenequitiesgroup@gmail.com> | "Allen Schwartz" <allen@allenschwartzlaw.com> | | Re: | 10/22/2025 11:56 PM EDT | 10/22/2025 11:56 PM EDT | N |
| SPREI-PRIV-000820 | SPREI-PRIV-000820 | SPREI-PRIV-000819 | SPREI-PRIV-000821 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000821 | SPREI-PRIV-000821 | SPREI-PRIV-000819 | SPREI-PRIV-000821 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000822 | SPREI-PRIV-000822 | SPREI-PRIV-000822 | SPREI-PRIV-000824 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "frank seddio" <seddiolaw@gmail.com>, "Sam Sam" <Oldenequitiesgroup@gmail.com> | "Allen Schwartz" <allen@allenschwartzlaw.com> | | Re: | 10/22/2025 11:52 PM EDT | 10/22/2025 11:52 PM EDT | N |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-000823 | SPREI-PRIV-000823 | SPREI-PRIV-000822 | SPREI-PRIV-000824 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000824 | SPREI-PRIV-000824 | SPREI-PRIV-000822 | SPREI-PRIV-000824 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000825 | SPREI-PRIV-000825 | SPREI-PRIV-000825 | SPREI-PRIV-000825 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: NYSCEF Notification: New York - Commercial Division - <AFFIDAVIT OR AFFIRMATION IN REPLY TO ORDER TO SHOW CAUSE> 451368/2020 (People of the State of New York, by LETITIA JAMES, Attorney General of the State of New York v. Richmond Capital Group LLC et al) | 10/21/2025 9:27 PM EDT | 10/21/2025 9:27 PM EDT | N |
| SPREI-PRIV-000826 | SPREI-PRIV-000826 | SPREI-PRIV-000826 | SPREI-PRIV-000828 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "frank seddio" <seddiolaw@gmail.com>, "Edward King" <kingesq1@gmail.com> | "Drew Cohen" <Drew@expresstradecapital.com> | "Stanley Grullon" <sgrullon@seddiolaw.com>, "oldenequitiesgroup@gmail.com" <oldenequitiesgroup@gmail.com>, "Peter Stern" <peter@expresstradecapital.com>, "John R. Mineaux" <jmineaux@rwgmlaw.com> | RE: Emmons Assignment from Garantia to AR Properties Investments, LLC | 10/21/2025 1:31 PM EDT | 10/21/2025 1:31 PM EDT | N |
| SPREI-PRIV-000827 | SPREI-PRIV-000827 | SPREI-PRIV-000826 | SPREI-PRIV-000828 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "frank seddio" <seddiolaw@gmail.com> | "oldenequitiesgroup@gmail.com" <oldenequitiesgroup@gmail.com> | "Drew Cohen" <Drew@expresstradecapital.com> | Re: Emmons Assignment from Garantia to AR Properties Investments, LLC | 10/21/2025 1:18 PM EDT | 10/21/2025 1:18 PM EDT | Y |
| SPREI-PRIV-000828 | SPREI-PRIV-000828 | SPREI-PRIV-000826 | SPREI-PRIV-000828 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/03/2024 10:40 AM EST | | Y |
| SPREI-PRIV-000829 | SPREI-PRIV-000829 | SPREI-PRIV-000829 | SPREI-PRIV-000829 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Drew Cohen" <Drew@expresstradecapital.com> | "frank seddio" <seddiolaw@gmail.com> | "oldenequitiesgroup@gmail.com" <oldenequitiesgroup@gmail.com> | Re: Emmons Assignment from Garantia to AR Properties Investments, LLC | 10/21/2025 1:17 PM EDT | 10/21/2025 1:17 PM EDT | N |
| SPREI-PRIV-000830 | SPREI-PRIV-000830 | SPREI-PRIV-000830 | SPREI-PRIV-000831 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com>, "Drew Cohen" <drew@expresstradecapital.com>, "Steffanie Ramesar" <Steffanie@expresstradecapital.com> | "M. David Graubard" <dgraubard@keragraubard.com> | | | 10/20/2025 12:38 PM EDT | 10/20/2025 12:38 PM EDT | N |
| SPREI-PRIV-000831 | SPREI-PRIV-000831 | SPREI-PRIV-000830 | SPREI-PRIV-000831 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 10/20/2025 12:37 PM EDT | | Y |
| SPREI-PRIV-000832 | SPREI-PRIV-000832 | SPREI-PRIV-000832 | SPREI-PRIV-000832 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Blimie Green" <blimie.kaymanagement@gmail.com> | "Allen Schwartz" <allen@allenschwartzlaw.com> | "Sam Sam" <Oldenequitiesgroup@gmail.com> | Re: Rossicki | 10/20/2025 12:25 PM EDT | 10/20/2025 12:25 PM EDT | N |
| SPREI-PRIV-000833 | SPREI-PRIV-000833 | SPREI-PRIV-000833 | SPREI-PRIV-000835 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: Eli Inzlicht-Sprei M.D. et al v. Haim Kahan et al - 511321/2024 | 10/16/2025 4:37 PM EDT | 10/16/2025 4:37 PM EDT | N |
| SPREI-PRIV-000834 | SPREI-PRIV-000834 | SPREI-PRIV-000833 | SPREI-PRIV-000835 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 10/09/1900 11:00 PM EST | | Y |
| SPREI-PRIV-000835 | SPREI-PRIV-000835 | SPREI-PRIV-000833 | SPREI-PRIV-000835 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 10/09/1900 11:00 PM EST | | Y |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-000836 | SPREI-PRIV-000836 | SPREI-PRIV-000836 | SPREI-PRIV-000836 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Riegel, Deborah E." <driegel@rosenbergestis.com> | | Re: [EXTERNAL] Fwd: | 10/12/2025 11:01 AM EDT | 10/12/2025 11:01 AM EDT | N |
| SPREI-PRIV-000837 | SPREI-PRIV-000837 | SPREI-PRIV-000837 | SPREI-PRIV-000837 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Drew Cohen" <Drew@expresstradecapital.com> | "frank seddio" <seddiolaw@gmail.com> | "oldenequitiesgroup@gmail.com" <oldenequitiesgroup@gmail.com> | Re: Emmons Assignment from Garantia to AR Properties Investments, LLC | 10/06/2025 1:45 PM EDT | 10/06/2025 1:45 PM EDT | N |
| SPREI-PRIV-000838 | SPREI-PRIV-000838 | SPREI-PRIV-000838 | SPREI-PRIV-000839 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: | 10/03/2025 4:53 PM EDT | 10/03/2025 4:53 PM EDT | N |
| SPREI-PRIV-000839 | SPREI-PRIV-000839 | SPREI-PRIV-000838 | SPREI-PRIV-000839 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/17/2024 11:27 AM EST | | Y |
| SPREI-PRIV-000840 | SPREI-PRIV-000840 | SPREI-PRIV-000840 | SPREI-PRIV-000841 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Edward King" <kingesq1@gmail.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | "Alan Zigman" <azigman@DANTZIGLAW.COM> | | RE: Rolnick/Volman v. King/Sprei - Sup. Ct., Nassau Co. - Index No. 611100/2025 | 09/30/2025 5:39 PM EDT | 09/30/2025 5:39 PM EDT | N |
| SPREI-PRIV-000841 | SPREI-PRIV-000841 | SPREI-PRIV-000840 | SPREI-PRIV-000841 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 09/30/2025 5:33 PM EDT | | Y |
| SPREI-PRIV-000842 | SPREI-PRIV-000842 | SPREI-PRIV-000842 | SPREI-PRIV-000843 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Alan Zigman" <azigman@DANTZIGLAW.COM> | | RE: Rolnick/Volman v. King/Sprei | 09/30/2025 4:58 PM EDT | 09/30/2025 4:58 PM EDT | N |
| SPREI-PRIV-000843 | SPREI-PRIV-000843 | SPREI-PRIV-000842 | SPREI-PRIV-000843 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 09/30/2025 4:57 PM EDT | | Y |
| SPREI-PRIV-000844 | SPREI-PRIV-000844 | SPREI-PRIV-000844 | SPREI-PRIV-000845 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Alan Zigman" <azigman@DANTZIGLAW.COM> | | Rolnick/Volman v. King/Sprei | 09/30/2025 4:44 PM EDT | 09/30/2025 4:44 PM EDT | N |
| SPREI-PRIV-000845 | SPREI-PRIV-000845 | SPREI-PRIV-000844 | SPREI-PRIV-000845 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 09/30/2025 4:38 PM EDT | | Y |
| SPREI-PRIV-000846 | SPREI-PRIV-000846 | SPREI-PRIV-000846 | SPREI-PRIV-000848 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "oldenequitiesgroup@gmail.com" <oldenequitiesgroup@gmail.com>, "Shaya Gorkin" <shaya@ainsworthgorkin.com> | "Chang Hahn" <chahn@ainsworthgorkin.com> | | RE: Weinstein v. Levitin, Index No. 525670/2018 - SIGNATURE NEEDED for Affirmation | 09/30/2025 1:50 PM EDT | 09/30/2025 1:50 PM EDT | N |
| SPREI-PRIV-000847 | SPREI-PRIV-000847 | SPREI-PRIV-000846 | SPREI-PRIV-000848 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 09/30/2025 1:49 PM EDT | | Y |
| SPREI-PRIV-000848 | SPREI-PRIV-000848 | SPREI-PRIV-000846 | SPREI-PRIV-000848 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 09/30/2025 1:48 PM EDT | | Y |
| SPREI-PRIV-000849 | SPREI-PRIV-000849 | SPREI-PRIV-000849 | SPREI-PRIV-000853 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | | 09/29/2025 4:58 PM EDT | 09/29/2025 4:58 PM EDT | N |
| SPREI-PRIV-000850 | SPREI-PRIV-000850 | SPREI-PRIV-000849 | SPREI-PRIV-000853 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 09/15/2025 1:46 PM EDT | | Y |
| SPREI-PRIV-000851 | SPREI-PRIV-000851 | SPREI-PRIV-000849 | SPREI-PRIV-000853 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000852 | SPREI-PRIV-000852 | SPREI-PRIV-000849 | SPREI-PRIV-000853 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 09/12/2025 5:09 PM EDT | | Y |
| SPREI-PRIV-000853 | SPREI-PRIV-000853 | SPREI-PRIV-000849 | SPREI-PRIV-000853 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 09/16/2025 6:27 PM EDT | | Y |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-000854 | SPREI-PRIV-000854 | SPREI-PRIV-000854 | SPREI-PRIV-000855 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Sprei Affirmation | 09/22/2025 10:07 AM EDT | 09/22/2025 10:07 AM EDT | N |
| SPREI-PRIV-000855 | SPREI-PRIV-000855 | SPREI-PRIV-000854 | SPREI-PRIV-000855 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 09/21/2025 10:39 PM EDT | | Y |
| SPREI-PRIV-000856 | SPREI-PRIV-000856 | SPREI-PRIV-000856 | SPREI-PRIV-000857 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Kineret Florist" <sales@kineretflorist.com> | | | 09/21/2025 8:21 PM EDT | 09/21/2025 8:21 PM EDT | N |
| SPREI-PRIV-000857 | SPREI-PRIV-000857 | SPREI-PRIV-000856 | SPREI-PRIV-000857 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000858 | SPREI-PRIV-000858 | SPREI-PRIV-000858 | SPREI-PRIV-000860 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Alan Zigman" <azigman@DANTZIGLAW.COM> | | Rolnick/Volman v. King/Sprei | 09/21/2025 7:37 PM EDT | 09/21/2025 7:37 PM EDT | N |
| SPREI-PRIV-000859 | SPREI-PRIV-000859 | SPREI-PRIV-000858 | SPREI-PRIV-000860 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 09/21/2025 7:34 PM EDT | | Y |
| SPREI-PRIV-000860 | SPREI-PRIV-000860 | SPREI-PRIV-000858 | SPREI-PRIV-000860 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 09/21/2025 3:34 PM EDT | | Y |
| SPREI-PRIV-000861 | SPREI-PRIV-000861 | SPREI-PRIV-000861 | SPREI-PRIV-000906 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | WhatsApp Chat - â€Žâ€ªMichel & Michel 2â€¬ | 09/21/2025 5:35 PM EDT | 09/21/2025 5:35 PM EDT | N |
| SPREI-PRIV-000862 | SPREI-PRIV-000862 | SPREI-PRIV-000861 | SPREI-PRIV-000906 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000863 | SPREI-PRIV-000863 | SPREI-PRIV-000861 | SPREI-PRIV-000906 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000864 | SPREI-PRIV-000864 | SPREI-PRIV-000861 | SPREI-PRIV-000906 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000865 | SPREI-PRIV-000865 | SPREI-PRIV-000861 | SPREI-PRIV-000906 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000866 | SPREI-PRIV-000866 | SPREI-PRIV-000861 | SPREI-PRIV-000906 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000867 | SPREI-PRIV-000867 | SPREI-PRIV-000861 | SPREI-PRIV-000906 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000868 | SPREI-PRIV-000868 | SPREI-PRIV-000861 | SPREI-PRIV-000906 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000869 | SPREI-PRIV-000869 | SPREI-PRIV-000861 | SPREI-PRIV-000906 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000870 | SPREI-PRIV-000870 | SPREI-PRIV-000861 | SPREI-PRIV-000906 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000871 | SPREI-PRIV-000871 | SPREI-PRIV-000861 | SPREI-PRIV-000906 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000872 | SPREI-PRIV-000872 | SPREI-PRIV-000861 | SPREI-PRIV-000906 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-000873 | SPREI-PRIV-000873 | SPREI-PRIV-000861 | SPREI-PRIV-000906 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000874 | SPREI-PRIV-000874 | SPREI-PRIV-000861 | SPREI-PRIV-000906 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000875 | SPREI-PRIV-000875 | SPREI-PRIV-000861 | SPREI-PRIV-000906 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000876 | SPREI-PRIV-000876 | SPREI-PRIV-000861 | SPREI-PRIV-000906 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000877 | SPREI-PRIV-000877 | SPREI-PRIV-000861 | SPREI-PRIV-000906 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000878 | SPREI-PRIV-000878 | SPREI-PRIV-000861 | SPREI-PRIV-000906 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000879 | SPREI-PRIV-000879 | SPREI-PRIV-000861 | SPREI-PRIV-000906 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000880 | SPREI-PRIV-000880 | SPREI-PRIV-000861 | SPREI-PRIV-000906 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000881 | SPREI-PRIV-000881 | SPREI-PRIV-000861 | SPREI-PRIV-000906 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000882 | SPREI-PRIV-000882 | SPREI-PRIV-000861 | SPREI-PRIV-000906 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000883 | SPREI-PRIV-000883 | SPREI-PRIV-000861 | SPREI-PRIV-000906 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000884 | SPREI-PRIV-000884 | SPREI-PRIV-000861 | SPREI-PRIV-000906 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000885 | SPREI-PRIV-000885 | SPREI-PRIV-000861 | SPREI-PRIV-000906 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000886 | SPREI-PRIV-000886 | SPREI-PRIV-000861 | SPREI-PRIV-000906 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000887 | SPREI-PRIV-000887 | SPREI-PRIV-000861 | SPREI-PRIV-000906 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000888 | SPREI-PRIV-000888 | SPREI-PRIV-000861 | SPREI-PRIV-000906 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000889 | SPREI-PRIV-000889 | SPREI-PRIV-000861 | SPREI-PRIV-000906 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000890 | SPREI-PRIV-000890 | SPREI-PRIV-000861 | SPREI-PRIV-000906 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000891 | SPREI-PRIV-000891 | SPREI-PRIV-000861 | SPREI-PRIV-000906 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-000892 | SPREI-PRIV-000892 | SPREI-PRIV-000861 | SPREI-PRIV-000906 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000893 | SPREI-PRIV-000893 | SPREI-PRIV-000861 | SPREI-PRIV-000906 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000894 | SPREI-PRIV-000894 | SPREI-PRIV-000861 | SPREI-PRIV-000906 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000895 | SPREI-PRIV-000895 | SPREI-PRIV-000861 | SPREI-PRIV-000906 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000896 | SPREI-PRIV-000896 | SPREI-PRIV-000861 | SPREI-PRIV-000906 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000897 | SPREI-PRIV-000897 | SPREI-PRIV-000861 | SPREI-PRIV-000906 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000898 | SPREI-PRIV-000898 | SPREI-PRIV-000861 | SPREI-PRIV-000906 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000899 | SPREI-PRIV-000899 | SPREI-PRIV-000861 | SPREI-PRIV-000906 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000900 | SPREI-PRIV-000900 | SPREI-PRIV-000861 | SPREI-PRIV-000906 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/21/2025 6:52 PM EDT | | Y |
| SPREI-PRIV-000901 | SPREI-PRIV-000901 | SPREI-PRIV-000861 | SPREI-PRIV-000906 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000902 | SPREI-PRIV-000902 | SPREI-PRIV-000861 | SPREI-PRIV-000906 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000903 | SPREI-PRIV-000903 | SPREI-PRIV-000861 | SPREI-PRIV-000906 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000904 | SPREI-PRIV-000904 | SPREI-PRIV-000861 | SPREI-PRIV-000906 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/20/2025 7:42 PM EDT | | Y |
| SPREI-PRIV-000905 | SPREI-PRIV-000905 | SPREI-PRIV-000861 | SPREI-PRIV-000906 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000906 | SPREI-PRIV-000906 | SPREI-PRIV-000861 | SPREI-PRIV-000906 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000907 | SPREI-PRIV-000907 | SPREI-PRIV-000907 | SPREI-PRIV-000909 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Alan Zigman" <azigman@DANTZIGLAW.COM> | | Rolnick/Volman v. King/Sprei - Motion for Attachment | 09/21/2025 2:16 PM EDT | 09/21/2025 2:16 PM EDT | N |
| SPREI-PRIV-000908 | SPREI-PRIV-000908 | SPREI-PRIV-000907 | SPREI-PRIV-000909 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 09/21/2025 2:09 PM EDT | | Y |
| SPREI-PRIV-000909 | SPREI-PRIV-000909 | SPREI-PRIV-000907 | SPREI-PRIV-000909 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 09/21/2025 2:09 PM EDT | | Y |
| SPREI-PRIV-000910 | SPREI-PRIV-000910 | SPREI-PRIV-000910 | SPREI-PRIV-000910 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: #507981/2014 US Bank v. Stengel | 09/21/2025 12:50 PM EDT | 09/21/2025 12:50 PM EDT | N |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-000911 | SPREI-PRIV-000911 | SPREI-PRIV-000911 | SPREI-PRIV-000911 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "seddiolaw@gmail.com" <seddiolaw@gmail.com> | "ashley.miller@akerman.com" <ashley.miller@akerman.com> | "oldenequitiesgroup@gmail.com" <oldenequitiesgroup@gmail.com> | RE: #507981/2014 US Bank v. Stengel | 09/19/2025 3:23 PM EDT | 09/19/2025 3:23 PM EDT | N |
| SPREI-PRIV-000912 | SPREI-PRIV-000912 | SPREI-PRIV-000912 | SPREI-PRIV-000912 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | "ashley.miller@akerman.com" <ashley.miller@akerman.com> | Re: #507981/2014 US Bank v. Stengel | 09/19/2025 3:15 PM EDT | 09/19/2025 3:15 PM EDT | N |
| SPREI-PRIV-000913 | SPREI-PRIV-000913 | SPREI-PRIV-000913 | SPREI-PRIV-000915 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sprei" <oldenequitiesgroup@gmail.com>, "Jonathan Rubin" <rubinj20@gmail.com> | "Joshua Sherman" <jsherman@ck-litigation.com> | | FW: 511942/2023 Russack v Rok Lending , et al. ("Disposed Action") and NEW ACTION 530721/2025 ("Related New Action") | 09/18/2025 10:43 AM EDT | 09/18/2025 10:43 AM EDT | N |
| SPREI-PRIV-000914 | SPREI-PRIV-000914 | SPREI-PRIV-000913 | SPREI-PRIV-000915 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000915 | SPREI-PRIV-000915 | SPREI-PRIV-000913 | SPREI-PRIV-000915 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000916 | SPREI-PRIV-000916 | SPREI-PRIV-000916 | SPREI-PRIV-000918 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Edward King" <kingesq1@gmail.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | "Alan Zigman" <azigman@DANTZIGLAW.COM> | | FW: Rolnick Investment Holdings et al v. Edward Harold King et al, notices of subpoena | 09/16/2025 12:28 PM EDT | 09/16/2025 12:28 PM EDT | N |
| SPREI-PRIV-000917 | SPREI-PRIV-000917 | SPREI-PRIV-000916 | SPREI-PRIV-000918 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 09/16/2025 2 12:08 PM EDT | | Y |
| SPREI-PRIV-000918 | SPREI-PRIV-000918 | SPREI-PRIV-000916 | SPREI-PRIV-000918 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 09/16/2025 3 12:11 PM EDT | | Y |
| SPREI-PRIV-000919 | SPREI-PRIV-000919 | SPREI-PRIV-000919 | SPREI-PRIV-000919 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | | 09/16/2025 11:19 AM EDT | 09/16/2025 11:19 AM EDT | N |
| SPREI-PRIV-000920 | SPREI-PRIV-000920 | SPREI-PRIV-000920 | SPREI-PRIV-000923 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | | 09/15/2025 1:46 PM EDT | 09/15/2025 1:46 PM EDT | N |
| SPREI-PRIV-000921 | SPREI-PRIV-000921 | SPREI-PRIV-000920 | SPREI-PRIV-000923 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 09/15/2025 1:46 PM EDT | | Y |
| SPREI-PRIV-000922 | SPREI-PRIV-000922 | SPREI-PRIV-000920 | SPREI-PRIV-000923 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000923 | SPREI-PRIV-000923 | SPREI-PRIV-000920 | SPREI-PRIV-000923 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 09/12/2025 1:36 PM EDT | | Y |
| SPREI-PRIV-000924 | SPREI-PRIV-000924 | SPREI-PRIV-000924 | SPREI-PRIV-000928 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sprei" <oldenequitiesgroup@gmail.com> | "schovev@gmail.com" <schovev@gmail.com> | | Fwd: Ferreira v. Sam Sprei 150855/2018 | 09/12/2025 1:02 PM EDT | 09/12/2025 1:02 PM EDT | N |
| SPREI-PRIV-000925 | SPREI-PRIV-000925 | SPREI-PRIV-000924 | SPREI-PRIV-000928 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | 00433132.DOCX; 1 | 05/27/2025 8:57 PM EDT | | Y |
| SPREI-PRIV-000926 | SPREI-PRIV-000926 | SPREI-PRIV-000924 | SPREI-PRIV-000928 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000927 | SPREI-PRIV-000927 | SPREI-PRIV-000924 | SPREI-PRIV-000928 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 06/23/2025 9:59 324 AM EDT | | Y |
| SPREI-PRIV-000928 | SPREI-PRIV-000928 | SPREI-PRIV-000924 | SPREI-PRIV-000928 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-000929 | SPREI-PRIV-000929 | SPREI-PRIV-000929 | SPREI-PRIV-000930 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | | 09/12/2025 2:01 PM EDT | 09/12/2025 2:01 PM EDT | N |
| SPREI-PRIV-000930 | SPREI-PRIV-000930 | SPREI-PRIV-000929 | SPREI-PRIV-000930 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/17/2024 11:27 AM EST | | Y |
| SPREI-PRIV-000931 | SPREI-PRIV-000931 | SPREI-PRIV-000931 | SPREI-PRIV-000932 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com>, "Edward King" <kingesq1@gmail.com> | "Alan Zigman" <azigman@DANTZIGLAW.COM> | | FW: Rolnick Investment Holdings v. King, #611100-25 | 09/12/2025 1:51 PM EDT | 09/12/2025 1:51 PM EDT | N |
| SPREI-PRIV-000932 | SPREI-PRIV-000932 | SPREI-PRIV-000931 | SPREI-PRIV-000932 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 09/12/2025 1:10 PM EDT | | Y |
| SPREI-PRIV-000933 | SPREI-PRIV-000933 | SPREI-PRIV-000933 | SPREI-PRIV-000935 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Alan Zigman" <azigman@DANTZIGLAW.COM> | | FW: Ferreira v. Sam Sprei 150855/2018 | 09/11/2025 4:39 PM EDT | 09/11/2025 4:39 PM EDT | N |
| SPREI-PRIV-000934 | SPREI-PRIV-000934 | SPREI-PRIV-000933 | SPREI-PRIV-000935 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | 00433132.DOCX; 1 | 05/27/2025 8:57 PM EDT | | Y |
| SPREI-PRIV-000935 | SPREI-PRIV-000935 | SPREI-PRIV-000933 | SPREI-PRIV-000935 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | 324 | 06/23/2025 9:59 AM EDT | | Y |
| SPREI-PRIV-000936 | SPREI-PRIV-000936 | SPREI-PRIV-000936 | SPREI-PRIV-000936 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Drew Cohen" <Drew@expresstradecapital.com> | "frank seddio" <seddiolaw@gmail.com> | "oldenequitiesgroup@gmail.com" <oldenequitiesgroup@gmail.com> | Re: Emmons Assignment from Garantia to AR Properties Investments, LLC | 09/11/2025 11:06 AM EDT | 09/11/2025 11:06 AM EDT | N |
| SPREI-PRIV-000937 | SPREI-PRIV-000937 | SPREI-PRIV-000937 | SPREI-PRIV-001013 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | WhatsApp Chat - Michel | 09/10/2025 10:47 PM EDT | 09/10/2025 10:47 PM EDT | N |
| SPREI-PRIV-000938 | SPREI-PRIV-000938 | SPREI-PRIV-000937 | SPREI-PRIV-001013 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000939 | SPREI-PRIV-000939 | SPREI-PRIV-000937 | SPREI-PRIV-001013 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000940 | SPREI-PRIV-000940 | SPREI-PRIV-000937 | SPREI-PRIV-001013 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000941 | SPREI-PRIV-000941 | SPREI-PRIV-000937 | SPREI-PRIV-001013 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000942 | SPREI-PRIV-000942 | SPREI-PRIV-000937 | SPREI-PRIV-001013 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000943 | SPREI-PRIV-000943 | SPREI-PRIV-000937 | SPREI-PRIV-001013 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000944 | SPREI-PRIV-000944 | SPREI-PRIV-000937 | SPREI-PRIV-001013 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000945 | SPREI-PRIV-000945 | SPREI-PRIV-000937 | SPREI-PRIV-001013 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000946 | SPREI-PRIV-000946 | SPREI-PRIV-000937 | SPREI-PRIV-001013 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000947 | SPREI-PRIV-000947 | SPREI-PRIV-000937 | SPREI-PRIV-001013 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-000948 | SPREI-PRIV-000948 | SPREI-PRIV-000937 | SPREI-PRIV-001013 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000949 | SPREI-PRIV-000949 | SPREI-PRIV-000937 | SPREI-PRIV-001013 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000950 | SPREI-PRIV-000950 | SPREI-PRIV-000937 | SPREI-PRIV-001013 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000951 | SPREI-PRIV-000951 | SPREI-PRIV-000937 | SPREI-PRIV-001013 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000952 | SPREI-PRIV-000952 | SPREI-PRIV-000937 | SPREI-PRIV-001013 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000953 | SPREI-PRIV-000953 | SPREI-PRIV-000937 | SPREI-PRIV-001013 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000954 | SPREI-PRIV-000954 | SPREI-PRIV-000937 | SPREI-PRIV-001013 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000955 | SPREI-PRIV-000955 | SPREI-PRIV-000937 | SPREI-PRIV-001013 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000956 | SPREI-PRIV-000956 | SPREI-PRIV-000937 | SPREI-PRIV-001013 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000957 | SPREI-PRIV-000957 | SPREI-PRIV-000937 | SPREI-PRIV-001013 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000958 | SPREI-PRIV-000958 | SPREI-PRIV-000937 | SPREI-PRIV-001013 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000959 | SPREI-PRIV-000959 | SPREI-PRIV-000937 | SPREI-PRIV-001013 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000960 | SPREI-PRIV-000960 | SPREI-PRIV-000937 | SPREI-PRIV-001013 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000961 | SPREI-PRIV-000961 | SPREI-PRIV-000937 | SPREI-PRIV-001013 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000962 | SPREI-PRIV-000962 | SPREI-PRIV-000937 | SPREI-PRIV-001013 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000963 | SPREI-PRIV-000963 | SPREI-PRIV-000937 | SPREI-PRIV-001013 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000964 | SPREI-PRIV-000964 | SPREI-PRIV-000937 | SPREI-PRIV-001013 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000965 | SPREI-PRIV-000965 | SPREI-PRIV-000937 | SPREI-PRIV-001013 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000966 | SPREI-PRIV-000966 | SPREI-PRIV-000937 | SPREI-PRIV-001013 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-000967 | SPREI-PRIV-000967 | SPREI-PRIV-000937 | SPREI-PRIV-001013 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000968 | SPREI-PRIV-000968 | SPREI-PRIV-000937 | SPREI-PRIV-001013 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000969 | SPREI-PRIV-000969 | SPREI-PRIV-000937 | SPREI-PRIV-001013 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000970 | SPREI-PRIV-000970 | SPREI-PRIV-000937 | SPREI-PRIV-001013 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000971 | SPREI-PRIV-000971 | SPREI-PRIV-000937 | SPREI-PRIV-001013 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000972 | SPREI-PRIV-000972 | SPREI-PRIV-000937 | SPREI-PRIV-001013 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000973 | SPREI-PRIV-000973 | SPREI-PRIV-000937 | SPREI-PRIV-001013 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000974 | SPREI-PRIV-000974 | SPREI-PRIV-000937 | SPREI-PRIV-001013 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000975 | SPREI-PRIV-000975 | SPREI-PRIV-000937 | SPREI-PRIV-001013 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000976 | SPREI-PRIV-000976 | SPREI-PRIV-000937 | SPREI-PRIV-001013 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000977 | SPREI-PRIV-000977 | SPREI-PRIV-000937 | SPREI-PRIV-001013 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000978 | SPREI-PRIV-000978 | SPREI-PRIV-000937 | SPREI-PRIV-001013 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000979 | SPREI-PRIV-000979 | SPREI-PRIV-000937 | SPREI-PRIV-001013 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000980 | SPREI-PRIV-000980 | SPREI-PRIV-000937 | SPREI-PRIV-001013 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000981 | SPREI-PRIV-000981 | SPREI-PRIV-000937 | SPREI-PRIV-001013 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000982 | SPREI-PRIV-000982 | SPREI-PRIV-000937 | SPREI-PRIV-001013 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000983 | SPREI-PRIV-000983 | SPREI-PRIV-000937 | SPREI-PRIV-001013 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000984 | SPREI-PRIV-000984 | SPREI-PRIV-000937 | SPREI-PRIV-001013 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000985 | SPREI-PRIV-000985 | SPREI-PRIV-000937 | SPREI-PRIV-001013 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-000986 | SPREI-PRIV-000986 | SPREI-PRIV-000937 | SPREI-PRIV-001013 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000987 | SPREI-PRIV-000987 | SPREI-PRIV-000937 | SPREI-PRIV-001013 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000988 | SPREI-PRIV-000988 | SPREI-PRIV-000937 | SPREI-PRIV-001013 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000989 | SPREI-PRIV-000989 | SPREI-PRIV-000937 | SPREI-PRIV-001013 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000990 | SPREI-PRIV-000990 | SPREI-PRIV-000937 | SPREI-PRIV-001013 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000991 | SPREI-PRIV-000991 | SPREI-PRIV-000937 | SPREI-PRIV-001013 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000992 | SPREI-PRIV-000992 | SPREI-PRIV-000937 | SPREI-PRIV-001013 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000993 | SPREI-PRIV-000993 | SPREI-PRIV-000937 | SPREI-PRIV-001013 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000994 | SPREI-PRIV-000994 | SPREI-PRIV-000937 | SPREI-PRIV-001013 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000995 | SPREI-PRIV-000995 | SPREI-PRIV-000937 | SPREI-PRIV-001013 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000996 | SPREI-PRIV-000996 | SPREI-PRIV-000937 | SPREI-PRIV-001013 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000997 | SPREI-PRIV-000997 | SPREI-PRIV-000937 | SPREI-PRIV-001013 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000998 | SPREI-PRIV-000998 | SPREI-PRIV-000937 | SPREI-PRIV-001013 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-000999 | SPREI-PRIV-000999 | SPREI-PRIV-000937 | SPREI-PRIV-001013 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-001000 | SPREI-PRIV-001000 | SPREI-PRIV-000937 | SPREI-PRIV-001013 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-001001 | SPREI-PRIV-001001 | SPREI-PRIV-000937 | SPREI-PRIV-001013 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-001002 | SPREI-PRIV-001002 | SPREI-PRIV-000937 | SPREI-PRIV-001013 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-001003 | SPREI-PRIV-001003 | SPREI-PRIV-000937 | SPREI-PRIV-001013 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-001004 | SPREI-PRIV-001004 | SPREI-PRIV-000937 | SPREI-PRIV-001013 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-001005 | SPREI-PRIV-001005 | SPREI-PRIV-000937 | SPREI-PRIV-001013 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-001006 | SPREI-PRIV-001006 | SPREI-PRIV-000937 | SPREI-PRIV-001013 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-001007 | SPREI-PRIV-001007 | SPREI-PRIV-000937 | SPREI-PRIV-001013 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-001008 | SPREI-PRIV-001008 | SPREI-PRIV-000937 | SPREI-PRIV-001013 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-001009 | SPREI-PRIV-001009 | SPREI-PRIV-000937 | SPREI-PRIV-001013 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-001010 | SPREI-PRIV-001010 | SPREI-PRIV-000937 | SPREI-PRIV-001013 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-001011 | SPREI-PRIV-001011 | SPREI-PRIV-000937 | SPREI-PRIV-001013 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-001012 | SPREI-PRIV-001012 | SPREI-PRIV-000937 | SPREI-PRIV-001013 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-001013 | SPREI-PRIV-001013 | SPREI-PRIV-000937 | SPREI-PRIV-001013 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/29/2025 7:13 PM EST | | Y |
| SPREI-PRIV-001014 | SPREI-PRIV-001014 | SPREI-PRIV-001014 | SPREI-PRIV-001015 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | | 09/09/2025 5:41 PM EDT | 09/09/2025 5:41 PM EDT | N |
| SPREI-PRIV-001015 | SPREI-PRIV-001015 | SPREI-PRIV-001014 | SPREI-PRIV-001015 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 09/09/2025 4:58 PM EDT | | Y |
| SPREI-PRIV-001016 | SPREI-PRIV-001016 | SPREI-PRIV-001016 | SPREI-PRIV-001016 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | | 09/09/2025 5:23 PM EDT | 09/09/2025 5:23 PM EDT | N |
| SPREI-PRIV-001017 | SPREI-PRIV-001017 | SPREI-PRIV-001017 | SPREI-PRIV-001017 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "M. David Graubard" <dgraubard@keragraubard.com> | | Fwd: Graubard, King, Seddio Litigation Harris Beach Murtha LLC Invoices | 09/09/2025 12:30 PM EDT | 09/09/2025 12:30 PM EDT | N |
| SPREI-PRIV-001018 | SPREI-PRIV-001018 | SPREI-PRIV-001018 | SPREI-PRIV-001018 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Thomas J. Garry" <TGarry@harrisbeachmurtha.com>, "M. David Graubard" <dgraubard@keragraubard.com> | "Stephanie Pacos" <SPacos@harrisbeachmurtha.com> | "Damon Morgan" <DMorgan@harrisbeachmurtha.com>, "Sam Sam" <oldenequitiesgroup@gmail.com>, "frank seddio" <seddiolaw@gmail.com>, "Edward King" <kingesq1@gmail.com>, "Jared A. Kasschau" <JKasschau@harrisbeachmurtha.com> | RE: Graubard, King, Seddio Litigation Harris Beach Murtha LLC Invoices | 09/09/2025 11:28 AM EDT | 09/09/2025 11:28 AM EDT | N |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-001019 | SPREI-PRIV-001019 | SPREI-PRIV-001019 | SPREI-PRIV-001019 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "M. David Graubard" <dgraubard@keragraubard.com> | "Thomas J. Garry" <TGarry@harrisbeachmurtha.com> | "Damon Morgan" <DMorgan@harrisbeachmurtha.com>, "Sam Sam" <oldenequitiesgroup@gmail.com>, "frank seddio" <seddiolaw@gmail.com>, "Edward King" <kingesq1@gmail.com>, "Jared A. Kasschau" <JKasschau@harrisbeachmurtha.com>, "Stephanie Pacos" <SPacos@harrisbeachmurtha.com> | RE: Graubard, King, Seddio Litigation Harris Beach Murtha LLC Invoices | 09/09/2025 11:12 AM EDT | 09/09/2025 11:12 AM EDT | N |
| SPREI-PRIV-001020 | SPREI-PRIV-001020 | SPREI-PRIV-001020 | SPREI-PRIV-001021 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com>, "Edward King" <kingesq1@gmail.com> | "Alan Zigman" <azigman@DANTZIGLAW.COM> | | FW: Ferreira v. Sam Sprei 150855/2018 | 09/05/2025 3:29 PM EDT | 09/05/2025 3:29 PM EDT | N |
| SPREI-PRIV-001021 | SPREI-PRIV-001021 | SPREI-PRIV-001020 | SPREI-PRIV-001021 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | 00433132.DOCX; 1 | 09/05/2025 2:29 PM EDT | | Y |
| SPREI-PRIV-001022 | SPREI-PRIV-001022 | SPREI-PRIV-001022 | SPREI-PRIV-001022 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Edward King" <kingesq1@gmail.com> | | Fwd: [EXTERNAL] Re: TD Bank Action | 09/05/2025 2:45 PM EDT | 09/05/2025 2:45 PM EDT | N |
| SPREI-PRIV-001023 | SPREI-PRIV-001023 | SPREI-PRIV-001023 | SPREI-PRIV-001043 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Alan Zigman" <azigman@DANTZIGLAW.COM> | | RE: Rolnick Investment Holdings v. King, et al. | 09/04/2025 7:02 PM EDT | 09/04/2025 7:02 PM EDT | N |
| SPREI-PRIV-001024 | SPREI-PRIV-001024 | SPREI-PRIV-001023 | SPREI-PRIV-001043 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 09/03/2025 4:54 3 PM EDT | | Y |
| SPREI-PRIV-001025 | SPREI-PRIV-001025 | SPREI-PRIV-001023 | SPREI-PRIV-001043 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 09/03/2025 4:50 3 PM EDT | | Y |
| SPREI-PRIV-001026 | SPREI-PRIV-001026 | SPREI-PRIV-001023 | SPREI-PRIV-001043 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 09/04/2025 2:23 PM EDT | | Y |
| SPREI-PRIV-001027 | SPREI-PRIV-001027 | SPREI-PRIV-001023 | SPREI-PRIV-001043 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 09/03/2025 4:54 3 PM EDT | | Y |
| SPREI-PRIV-001028 | SPREI-PRIV-001028 | SPREI-PRIV-001023 | SPREI-PRIV-001043 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 08/29/2025 2:03 PM EDT | | Y |
| SPREI-PRIV-001029 | SPREI-PRIV-001029 | SPREI-PRIV-001023 | SPREI-PRIV-001043 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 08/29/2025 2:02 PM EDT | | Y |
| SPREI-PRIV-001030 | SPREI-PRIV-001030 | SPREI-PRIV-001023 | SPREI-PRIV-001043 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 08/29/2025 2:03 4 PM EDT | | Y |
| SPREI-PRIV-001031 | SPREI-PRIV-001031 | SPREI-PRIV-001023 | SPREI-PRIV-001043 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 08/29/2025 2:03 PM EDT | | Y |
| SPREI-PRIV-001032 | SPREI-PRIV-001032 | SPREI-PRIV-001023 | SPREI-PRIV-001043 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 08/29/2025 2:04 PM EDT | | Y |
| SPREI-PRIV-001033 | SPREI-PRIV-001033 | SPREI-PRIV-001023 | SPREI-PRIV-001043 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 08/29/2025 2:04 PM EDT | | Y |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-001034 | SPREI-PRIV-001034 | SPREI-PRIV-001023 | SPREI-PRIV-001043 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 08/29/2025 2:05 PM EDT | | Y |
| SPREI-PRIV-001035 | SPREI-PRIV-001035 | SPREI-PRIV-001023 | SPREI-PRIV-001043 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 08/29/2025 2:05 PM EDT | | Y |
| SPREI-PRIV-001036 | SPREI-PRIV-001036 | SPREI-PRIV-001023 | SPREI-PRIV-001043 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 09/04/2025 6:38 PM EDT | | Y |
| SPREI-PRIV-001037 | SPREI-PRIV-001037 | SPREI-PRIV-001023 | SPREI-PRIV-001043 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 09/03/2025 2 12:51 PM EDT | | Y |
| SPREI-PRIV-001038 | SPREI-PRIV-001038 | SPREI-PRIV-001023 | SPREI-PRIV-001043 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | edward king <kingesq11@gmail.com> | "Slava @ Kontakt" <sv@kontakt-us.com> | | Re: | 09/03/2025 12:51 PM EDT | | Y |
| SPREI-PRIV-001039 | SPREI-PRIV-001039 | SPREI-PRIV-001023 | SPREI-PRIV-001043 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 09/03/2025 12:51 PM EDT | | Y |
| SPREI-PRIV-001040 | SPREI-PRIV-001040 | SPREI-PRIV-001023 | SPREI-PRIV-001043 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 09/03/2025 12:51 PM EDT | | Y |
| SPREI-PRIV-001041 | SPREI-PRIV-001041 | SPREI-PRIV-001023 | SPREI-PRIV-001043 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 09/03/2025 12:51 PM EDT | | Y |
| SPREI-PRIV-001042 | SPREI-PRIV-001042 | SPREI-PRIV-001023 | SPREI-PRIV-001043 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-001043 | SPREI-PRIV-001043 | SPREI-PRIV-001023 | SPREI-PRIV-001043 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-001044 | SPREI-PRIV-001044 | SPREI-PRIV-001044 | SPREI-PRIV-001046 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sprei" <oldenequitiesgroup@gmail.com> | "schovev@gmail.com" <schovev@gmail.com> | | Fwd: Ferreira v. Sam Sprei 150855/2018 | 09/04/2025 6:18 PM EDT | 09/04/2025 6:18 PM EDT | N |
| SPREI-PRIV-001045 | SPREI-PRIV-001045 | SPREI-PRIV-001044 | SPREI-PRIV-001046 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | 00433132.DOCX; 1 | 09/04/2025 8:31 AM EDT | | Y |
| SPREI-PRIV-001046 | SPREI-PRIV-001046 | SPREI-PRIV-001044 | SPREI-PRIV-001046 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-001047 | SPREI-PRIV-001047 | SPREI-PRIV-001047 | SPREI-PRIV-001047 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Alan Zigman" <azigman@DANTZIGLAW.COM> | "Edward King" <kingesq1@gmail.com> | Re: Rolnick Investment Holdings v. King, et al. | 09/04/2025 3:53 PM EDT | 09/04/2025 3:53 PM EDT | N |
| SPREI-PRIV-001048 | SPREI-PRIV-001048 | SPREI-PRIV-001048 | SPREI-PRIV-001049 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Alan Zigman" <azigman@DANTZIGLAW.COM> | | FW: Ferreira v. Sam Sprei 150855/2018 | 09/04/2025 12:09 PM EDT | 09/04/2025 12:09 PM EDT | N |
| SPREI-PRIV-001049 | SPREI-PRIV-001049 | SPREI-PRIV-001048 | SPREI-PRIV-001049 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | 00433132.DOCX; 1 | 09/04/2025 8:31 AM EDT | | Y |
| SPREI-PRIV-001050 | SPREI-PRIV-001050 | SPREI-PRIV-001050 | SPREI-PRIV-001050 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sprei" <oldenequitiesgroup@gmail.com>, "Jonathan Rubin" <rubinj20@gmail.com> | "Joshua Sherman" <jsherman@ck-litigation.com> | | RE: Documents needed | 09/03/2025 12:15 PM EDT | 09/03/2025 12:15 PM EDT | N |
| SPREI-PRIV-001051 | SPREI-PRIV-001051 | SPREI-PRIV-001051 | SPREI-PRIV-001051 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sprei" <oldenequitiesgroup@gmail.com>, "Jonathan Rubin" <rubinj20@gmail.com> | "Joshua Sherman" <jsherman@ck-litigation.com> | | Documents needed | 09/02/2025 4:43 PM EDT | 09/02/2025 4:43 PM EDT | N |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-001052 | SPREI-PRIV-001052 | SPREI-PRIV-001052 | SPREI-PRIV-001052 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "M. David Graubard" <dgraubard@keragraubard.com> | "Thomas J. Garry" <TGarry@harrisbeachmurtha.com> | "Damon Morgan" <DMorgan@harrisbeachmurtha.com>, "Sam Sam" <oldenequitiesgroup@gmail.com>, "frank seddio" <seddiolaw@gmail.com>, "Edward King" <kingesq1@gmail.com>, "Jared A. Kasschau" <JKasschau@harrisbeachmurtha.com>, "Stephanie Pacos" <SPacos@harrisbeachmurtha.com> | RE: Graubard, King, Seddio Litigation Harris Beach Murtha LLC Invoices | 09/02/2025 1:40 PM EDT | 09/02/2025 1:40 PM EDT | N |
| SPREI-PRIV-001053 | SPREI-PRIV-001053 | SPREI-PRIV-001053 | SPREI-PRIV-001053 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Thomas J. Garry" <TGarry@harrisbeachmurtha.com> | "M. David Graubard" <dgraubard@keragraubard.com> | "Damon Morgan" <DMorgan@harrisbeachmurtha.com>, "Sam Sam" <oldenequitiesgroup@gmail.com>, "frank seddio" <seddiolaw@gmail.com>, "Edward King" <kingesq1@gmail.com>, "Jared A. Kasschau" <JKasschau@harrisbeachmurtha.com>, "Stephanie Pacos" <SPacos@harrisbeachmurtha.com> | Re: Graubard, King, Seddio Litigation Harris Beach Murtha LLC Invoices | 09/02/2025 11:25 AM EDT | 09/02/2025 11:25 AM EDT | N |
| SPREI-PRIV-001054 | SPREI-PRIV-001054 | SPREI-PRIV-001054 | SPREI-PRIV-001054 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | | 09/02/2025 11:09 AM EDT | 09/02/2025 11:09 AM EDT | N |
| SPREI-PRIV-001055 | SPREI-PRIV-001055 | SPREI-PRIV-001055 | SPREI-PRIV-001055 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: Graubard, King, Seddio Litigation Harris Beach Murtha LLC Invoices | 08/29/2025 10:07 PM EDT | 08/29/2025 10:07 PM EDT | N |
| SPREI-PRIV-001056 | SPREI-PRIV-001056 | SPREI-PRIV-001056 | SPREI-PRIV-001058 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Edward King" <kingesq1@gmail.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | "Alan Zigman" <azigman@DANTZIGLAW.COM> | | RE: Rolnick Investment Holdings v. King, et al. | 08/29/2025 12:50 PM EDT | 08/29/2025 12:50 PM EDT | N |
| SPREI-PRIV-001057 | SPREI-PRIV-001057 | SPREI-PRIV-001056 | SPREI-PRIV-001058 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 08/29/2025 12:49 PM EDT | | Y |
| SPREI-PRIV-001058 | SPREI-PRIV-001058 | SPREI-PRIV-001056 | SPREI-PRIV-001058 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 08/29/2025 12:40 PM EDT | | Y |
| SPREI-PRIV-001059 | SPREI-PRIV-001059 | SPREI-PRIV-001059 | SPREI-PRIV-001061 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sprei" <oldenequitiesgroup@gmail.com>, "Jonathan Rubin" <rubinj20@gmail.com> | "Joshua Sherman" <jsherman@ck-litigation.com> | | RE: NJ Declaratory Judgment Action - Draft Discovery Requests | 08/29/2025 10:19 AM EDT | 08/29/2025 10:19 AM EDT | N |
| SPREI-PRIV-001060 | SPREI-PRIV-001060 | SPREI-PRIV-001059 | SPREI-PRIV-001061 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 08/29/2025 10:13 AM EDT | | Y |
| SPREI-PRIV-001061 | SPREI-PRIV-001061 | SPREI-PRIV-001059 | SPREI-PRIV-001061 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 08/29/2025 10:14 AM EDT | | Y |
| SPREI-PRIV-001062 | SPREI-PRIV-001062 | SPREI-PRIV-001062 | SPREI-PRIV-001064 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sprei" <oldenequitiesgroup@gmail.com>, "Jonathan Rubin" <rubinj20@gmail.com> | "Joshua Sherman" <jsherman@ck-litigation.com> | | NJ Declaratory Judgment Action - Draft Discovery Requests | 08/29/2025 9:11 AM EDT | 08/29/2025 9:11 AM EDT | N |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-001063 | SPREI-PRIV-001063 | SPREI-PRIV-001062 | SPREI-PRIV-001064 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 08/29/2025 9:08 AM EDT | | Y |
| SPREI-PRIV-001064 | SPREI-PRIV-001064 | SPREI-PRIV-001062 | SPREI-PRIV-001064 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 08/29/2025 9:09 AM EDT | | Y |
| SPREI-PRIV-001065 | SPREI-PRIV-001065 | SPREI-PRIV-001065 | SPREI-PRIV-001065 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "'Sam Sam'" <oldenequitiesgroup@gmail.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | | FW: | 08/27/2025 8:24 AM EDT | 08/27/2025 8:24 AM EDT | N |
| SPREI-PRIV-001066 | SPREI-PRIV-001066 | SPREI-PRIV-001066 | SPREI-PRIV-001067 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Mitchell Ramirez" <mramirez@msr-legal.com> | | RE: | 08/26/2025 1:22 PM EDT | 08/26/2025 1:22 PM EDT | N |
| SPREI-PRIV-001067 | SPREI-PRIV-001067 | SPREI-PRIV-001066 | SPREI-PRIV-001067 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/14/2025 14 10:25 AM EST | | Y |
| SPREI-PRIV-001068 | SPREI-PRIV-001068 | SPREI-PRIV-001068 | SPREI-PRIV-001070 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Mitchell Ramirez" <mramirez@msr-legal.com> | | Fwd: 5901 West Ave Properties, LLC - Business Administration matter | 08/26/2025 10:18 AM EDT | 08/26/2025 10:18 AM EDT | N |
| SPREI-PRIV-001069 | SPREI-PRIV-001069 | SPREI-PRIV-001068 | SPREI-PRIV-001070 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/24/2025 4:47 PM EST | | Y |
| SPREI-PRIV-001070 | SPREI-PRIV-001070 | SPREI-PRIV-001068 | SPREI-PRIV-001070 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/24/2025 4:47 PM EST | | Y |
| SPREI-PRIV-001071 | SPREI-PRIV-001071 | SPREI-PRIV-001071 | SPREI-PRIV-001071 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sprei" <oldenequitiesgroup@gmail.com>, "Jonathan Rubin" <rubinj20@gmail.com> | "Joshua Sherman" <jsherman@ck-litigation.com> | | Russack & 5901 v. Queen, DJ case - Discovery | 08/26/2025 8:53 AM EDT | 08/26/2025 8:53 AM EDT | N |
| SPREI-PRIV-001072 | SPREI-PRIV-001072 | SPREI-PRIV-001072 | SPREI-PRIV-001072 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Re: Olden Group v. Orlofsky et al Index no. 527117/2025 | 08/25/2025 3:25 PM EDT | 08/25/2025 3:25 PM EDT | N |
| SPREI-PRIV-001073 | SPREI-PRIV-001073 | SPREI-PRIV-001073 | SPREI-PRIV-001073 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: Olden Group v. Orlofsky et al Index no. 527117/2025 | 08/25/2025 3:20 PM EDT | 08/25/2025 3:20 PM EDT | N |
| SPREI-PRIV-001074 | SPREI-PRIV-001074 | SPREI-PRIV-001074 | SPREI-PRIV-001075 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Jake Baumgarten" <jbaumgarten@seddiolaw.com> | | | 08/24/2025 11:26 AM EDT | 08/24/2025 11:26 AM EDT | N |
| SPREI-PRIV-001075 | SPREI-PRIV-001075 | SPREI-PRIV-001074 | SPREI-PRIV-001075 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 08/22/2025 5:33 PM EDT | | Y |
| SPREI-PRIV-001076 | SPREI-PRIV-001076 | SPREI-PRIV-001076 | SPREI-PRIV-001076 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: 43 Webster Note Holding LLC vs. Fasten,Toby; et al; Index No. 27096/201 | 08/22/2025 4:34 PM EDT | 08/22/2025 4:34 PM EDT | N |
| SPREI-PRIV-001077 | SPREI-PRIV-001077 | SPREI-PRIV-001077 | SPREI-PRIV-001078 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Spray Simon" <oldenequitiesgroup@gmail.com> | "Nathan Bornstein" <nathano.brnstn@gmail.com> | | SAM SPREI | 08/22/2025 2:57 PM EDT | 08/22/2025 2:57 PM EDT | N |
| SPREI-PRIV-001078 | SPREI-PRIV-001078 | SPREI-PRIV-001077 | SPREI-PRIV-001078 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-001079 | SPREI-PRIV-001079 | SPREI-PRIV-001079 | SPREI-PRIV-001079 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Damon Morgan" <DMorgan@harrisbeachmurtha.com> | "Thomas J. Garry" <TGarry@harrisbeachmurtha.com> | "Sam Sam" <oldenequitiesgroup@gmail.com>, "frank seddio" <seddiolaw@gmail.com>, "M. David Graubard" <dgraubard@keragraubard.com>, "Edward King" <kingesq1@gmail.com>, "Jared A. Kasschau" <JKasschau@harrisbeachmurtha.com>, "Stephanie Pacos" <SPacos@harrisbeachmurtha.com>, "Damon Morgan" <DMorgan@harrisbeachmurtha.com> | Re: Graubard, King, Seddio Litigation Harris Beach Murtha LLC Invoices | 08/22/2025 2:28 PM EDT | 08/22/2025 2:28 PM EDT | N |
| SPREI-PRIV-001080 | SPREI-PRIV-001080 | SPREI-PRIV-001080 | SPREI-PRIV-001081 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Spray Simon" <oldenequitiesgroup@gmail.com> | "Nathan Bornstein" <nathano.brnstn@gmail.com> | | SAM SPREI | 08/22/2025 2:14 PM EDT | 08/22/2025 2:14 PM EDT | N |
| SPREI-PRIV-001081 | SPREI-PRIV-001081 | SPREI-PRIV-001080 | SPREI-PRIV-001081 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-001082 | SPREI-PRIV-001082 | SPREI-PRIV-001082 | SPREI-PRIV-001083 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | | 08/22/2025 12:38 PM EDT | 08/22/2025 12:38 PM EDT | N |
| SPREI-PRIV-001083 | SPREI-PRIV-001083 | SPREI-PRIV-001082 | SPREI-PRIV-001083 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 08/22/2025 12:12 PM EDT | | Y |
| SPREI-PRIV-001084 | SPREI-PRIV-001084 | SPREI-PRIV-001084 | SPREI-PRIV-001084 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: NYSCEF Notification: Nassau - Commercial Division - Business Entity - <AFFIDAVIT OR AFFIRMATION IN OPPOSITION TO MOTION> 610915/2025 (OAKFORD MANAGEMENT LLC et al v. LAUREN J WACHTLER et al) | 08/21/2025 4:08 PM EDT | 08/21/2025 4:08 PM EDT | N |
| SPREI-PRIV-001085 | SPREI-PRIV-001085 | SPREI-PRIV-001085 | SPREI-PRIV-001086 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com>, "Thomas J. Garry" <TGarry@harrisbeachmurtha.com>, "frank seddio" <seddiolaw@gmail.com>, "M. David Graubard" <dgraubard@keragraubard.com>, "Edward King" <kingesq1@gmail.com>, "Jared A. Kasschau" <JKasschau@harrisbeachmurtha.com> | "Damon Morgan" <DMorgan@harrisbeachmurtha.com> | "Damon Morgan" <DMorgan@harrisbeachmurtha.com>, "Stephanie Pacos" <SPacos@harrisbeachmurtha.com> | RE: Graubard, King, Seddio Litigation Harris Beach Murtha LLC Invoices | 08/20/2025 3:39 PM EDT | 08/20/2025 3:39 PM EDT | N |
| SPREI-PRIV-001086 | SPREI-PRIV-001086 | SPREI-PRIV-001085 | SPREI-PRIV-001086 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 08/20/2025 3:39 PM EDT | | Y |
| SPREI-PRIV-001087 | SPREI-PRIV-001087 | SPREI-PRIV-001087 | SPREI-PRIV-001087 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Drew Cohen" <Drew@expresstradecapital.com> | "frank seddio" <seddiolaw@gmail.com> | "John R. Mineaux" <JMineaux@rwgmlaw.com>, "oldenequitiesgroup@gmail.com" <oldenequitiesgroup@gmail.com>, "Peter Stern" <peter@expresstradecapital.com> | Re: Emmons Assignment | 08/19/2025 6:20 PM EDT | 08/19/2025 6:20 PM EDT | N |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-001088 | SPREI-PRIV-001088 | SPREI-PRIV-001088 | SPREI-PRIV-001093 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: | 08/19/2025 6:08 PM EDT | 08/19/2025 6:08 PM EDT | N |
| SPREI-PRIV-001089 | SPREI-PRIV-001089 | SPREI-PRIV-001088 | SPREI-PRIV-001093 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 08/13/2025 6:43 PM EDT | | Y |
| SPREI-PRIV-001090 | SPREI-PRIV-001090 | SPREI-PRIV-001088 | SPREI-PRIV-001093 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 08/19/2025 1:42 AM EDT | | Y |
| SPREI-PRIV-001091 | SPREI-PRIV-001091 | SPREI-PRIV-001088 | SPREI-PRIV-001093 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 08/11/2025 8:51 PM EDT | | Y |
| SPREI-PRIV-001092 | SPREI-PRIV-001092 | SPREI-PRIV-001088 | SPREI-PRIV-001093 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 08/19/2025 4:23 PM EDT | | Y |
| SPREI-PRIV-001093 | SPREI-PRIV-001093 | SPREI-PRIV-001088 | SPREI-PRIV-001093 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 05/20/2025 2:51 PM EDT | | Y |
| SPREI-PRIV-001094 | SPREI-PRIV-001094 | SPREI-PRIV-001094 | SPREI-PRIV-001097 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | | 08/19/2025 6:05 PM EDT | 08/19/2025 6:05 PM EDT | N |
| SPREI-PRIV-001095 | SPREI-PRIV-001095 | SPREI-PRIV-001094 | SPREI-PRIV-001097 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 08/13/2025 6:43 PM EDT | | Y |
| SPREI-PRIV-001096 | SPREI-PRIV-001096 | SPREI-PRIV-001094 | SPREI-PRIV-001097 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 08/19/2025 1:42 AM EDT | | Y |
| SPREI-PRIV-001097 | SPREI-PRIV-001097 | SPREI-PRIV-001094 | SPREI-PRIV-001097 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 08/19/2025 4:23 PM EDT | | Y |
| SPREI-PRIV-001098 | SPREI-PRIV-001098 | SPREI-PRIV-001098 | SPREI-PRIV-001098 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "M. David Graubard" <dgraubard@keragraubard.com> | "frank seddio" <seddiolaw@gmail.com> | "Thomas J. Garry" <TGarry@harrisbeachmurtha.com>, "Damon Morgan" <DMorgan@harrisbeachmurtha.com>, "Stephanie Pacos" <SPacos@harrisbeachmurtha.com>, "Edward King" <kingesq1@gmail.com>, "Jared A. Kasschau" <JKasschau@harrisbeachmurtha.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | Re: Graubard, King, Seddio Litigation Harris Beach Murtha LLC Invoices | 08/19/2025 5:28 PM EDT | 08/19/2025 5:28 PM EDT | N |
| SPREI-PRIV-001099 | SPREI-PRIV-001099 | SPREI-PRIV-001099 | SPREI-PRIV-001099 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "frank seddio" <seddiolaw@gmail.com> | "M. David Graubard" <dgraubard@keragraubard.com> | "Thomas J. Garry" <TGarry@harrisbeachmurtha.com>, "Damon Morgan" <DMorgan@harrisbeachmurtha.com>, "Stephanie Pacos" <SPacos@harrisbeachmurtha.com>, "Edward King" <kingesq1@gmail.com>, "Jared A. Kasschau" <JKasschau@harrisbeachmurtha.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | Re: Graubard, King, Seddio Litigation Harris Beach Murtha LLC Invoices | 08/19/2025 4:22 PM EDT | 08/19/2025 4:22 PM EDT | N |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-001100 | SPREI-PRIV-001100 | SPREI-PRIV-001100 | SPREI-PRIV-001101 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Thomas J. Garry" <TGarry@harrisbeachmurtha.com> | "frank seddio" <seddiolaw@gmail.com> | "Damon Morgan" <DMorgan@harrisbeachmurtha.com>, "Stephanie Pacos" <SPacos@harrisbeachmurtha.com>, "M. David Graubard" <dgraubard@keragraubard.com>, "Edward King" <kingesq1@gmail.com>, "Jared A. Kasschau" <JKasschau@harrisbeachmurtha.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | Re: Graubard, King, Seddio Litigation Harris Beach Murtha LLC Invoices | 08/19/2025 4:08 PM EDT | 08/19/2025 4:08 PM EDT | N |
| SPREI-PRIV-001101 | SPREI-PRIV-001101 | SPREI-PRIV-001100 | SPREI-PRIV-001101 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 08/19/2025 4:07 PM EDT | | Y |
| SPREI-PRIV-001102 | SPREI-PRIV-001102 | SPREI-PRIV-001102 | SPREI-PRIV-001103 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | | 08/19/2025 4:08 PM EDT | 08/19/2025 4:08 PM EDT | N |
| SPREI-PRIV-001103 | SPREI-PRIV-001103 | SPREI-PRIV-001102 | SPREI-PRIV-001103 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 08/19/2025 4:07 PM EDT | | Y |
| SPREI-PRIV-001104 | SPREI-PRIV-001104 | SPREI-PRIV-001104 | SPREI-PRIV-001107 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Damon Morgan" <DMorgan@harrisbeachmurtha.com>, "frank seddio" <seddiolaw@gmail.com>, "Stephanie Pacos" <SPacos@harrisbeachmurtha.com> | "Thomas J. Garry" <TGarry@harrisbeachmurtha.com> | "M. David Graubard" <dgraubard@keragraubard.com>, "Edward King" <kingesq1@gmail.com>, "Jared A. Kasschau" <JKasschau@harrisbeachmurtha.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | Graubard, King, Seddio Litigation Harris Beach Murtha LLC Invoices | 08/19/2025 1:18 PM EDT | 08/19/2025 1:18 PM EDT | N |
| SPREI-PRIV-001105 | SPREI-PRIV-001105 | SPREI-PRIV-001104 | SPREI-PRIV-001107 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 08/19/2025 1:18 PM EDT | | Y |
| SPREI-PRIV-001106 | SPREI-PRIV-001106 | SPREI-PRIV-001104 | SPREI-PRIV-001107 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 08/19/2025 1:18 PM EDT | | Y |
| SPREI-PRIV-001107 | SPREI-PRIV-001107 | SPREI-PRIV-001104 | SPREI-PRIV-001107 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 08/19/2025 1:18 PM EDT | | Y |
| SPREI-PRIV-001108 | SPREI-PRIV-001108 | SPREI-PRIV-001108 | SPREI-PRIV-001109 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Steven Cohn" <s.cohn@goldbergandcohn.com> | "Joshua Sherman" <jsherman@ck-litigation.com> | "Jonathan Rubin" <rubinj20@gmail.com>, "Sam Sprei" <oldenequitiesgroup@gmail.com> | Talking Points for Court today | 08/19/2025 10:17 AM EDT | 08/19/2025 10:17 AM EDT | N |
| SPREI-PRIV-001109 | SPREI-PRIV-001109 | SPREI-PRIV-001108 | SPREI-PRIV-001109 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 08/19/2025 10:12 AM EDT | | Y |
| SPREI-PRIV-001110 | SPREI-PRIV-001110 | SPREI-PRIV-001110 | SPREI-PRIV-001111 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | | 08/18/2025 7:00 PM EDT | 08/18/2025 7:00 PM EDT | N |
| SPREI-PRIV-001111 | SPREI-PRIV-001111 | SPREI-PRIV-001110 | SPREI-PRIV-001111 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 08/18/2025 6:59 PM EDT | | Y |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-001112 | SPREI-PRIV-001112 | SPREI-PRIV-001112 | SPREI-PRIV-001115 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Edward King" <kingesq1@gmail.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | "Alan Zigman" <azigman@DANTZIGLAW.COM> | | FW: Rolnick Investment Holdings v. King, et al. | 08/15/2025 3:34 PM EDT | 08/15/2025 3:34 PM EDT | N |
| SPREI-PRIV-001113 | SPREI-PRIV-001113 | SPREI-PRIV-001112 | SPREI-PRIV-001115 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 08/15/2025 3:13 5 PM EDT | | Y |
| SPREI-PRIV-001114 | SPREI-PRIV-001114 | SPREI-PRIV-001112 | SPREI-PRIV-001115 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 08/15/2025 3:12 4 PM EDT | | Y |
| SPREI-PRIV-001115 | SPREI-PRIV-001115 | SPREI-PRIV-001112 | SPREI-PRIV-001115 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 08/15/2025 3:11 3 PM EDT | | Y |
| SPREI-PRIV-001116 | SPREI-PRIV-001116 | SPREI-PRIV-001116 | SPREI-PRIV-001116 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "frank seddio" <seddiolaw@gmail.com> | "Thomas J. Garry" <TGarry@harrisbeachmurtha.com> | "Damon Morgan" <DMorgan@harrisbeachmurtha.com>, "M. David Graubard" <dgraubard@keragraubard.com>, "Sam Sam" <oldenequitiesgroup@gmail.com>, "Edward King" <kingesq1@gmail.com>, "Jared A. Kasschau" <JKasschau@harrisbeachmurtha.com>, "Stephanie Pacos" <SPacos@harrisbeachmurtha.com> | Re: 441041 - Joint Representation - Graubard, King, and Seddio in Litigation - Invoice No. 12536539 | 08/15/2025 1:00 PM EDT | 08/15/2025 1:00 PM EDT | N |
| SPREI-PRIV-001117 | SPREI-PRIV-001117 | SPREI-PRIV-001117 | SPREI-PRIV-001120 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: Oakford Management LLC, et al. v. Lauren J. Wachtler, et al - PRIVILEGED & CONFIDENTIAL | 08/13/2025 5:49 PM EDT | 08/13/2025 5:49 PM EDT | N |
| SPREI-PRIV-001118 | SPREI-PRIV-001118 | SPREI-PRIV-001117 | SPREI-PRIV-001120 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/01/1900 12:00 AM EST | | Y |
| SPREI-PRIV-001119 | SPREI-PRIV-001119 | SPREI-PRIV-001117 | SPREI-PRIV-001120 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/01/1900 12:00 AM EST | | Y |
| SPREI-PRIV-001120 | SPREI-PRIV-001120 | SPREI-PRIV-001117 | SPREI-PRIV-001120 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/01/1900 12:00 AM EST | | Y |
| SPREI-PRIV-001121 | SPREI-PRIV-001121 | SPREI-PRIV-001121 | SPREI-PRIV-001126 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | | 08/13/2025 4:17 PM EDT | 08/13/2025 4:17 PM EDT | N |
| SPREI-PRIV-001122 | SPREI-PRIV-001122 | SPREI-PRIV-001121 | SPREI-PRIV-001126 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/13/2024 2:59 PM EST | | Y |
| SPREI-PRIV-001123 | SPREI-PRIV-001123 | SPREI-PRIV-001121 | SPREI-PRIV-001126 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 08/07/2025 4:00 PM EDT | | Y |
| SPREI-PRIV-001124 | SPREI-PRIV-001124 | SPREI-PRIV-001121 | SPREI-PRIV-001126 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 08/07/2025 4:00 PM EDT | | Y |
| SPREI-PRIV-001125 | SPREI-PRIV-001125 | SPREI-PRIV-001121 | SPREI-PRIV-001126 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 08/07/2025 4:00 PM EDT | | Y |
| SPREI-PRIV-001126 | SPREI-PRIV-001126 | SPREI-PRIV-001121 | SPREI-PRIV-001126 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 08/07/2025 4:00 PM EDT | | Y |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-001127 | SPREI-PRIV-001127 | SPREI-PRIV-001127 | SPREI-PRIV-001127 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: LH CHARNEY | 08/13/2025 1:42 PM EDT | 08/13/2025 1:42 PM EDT | N |
| SPREI-PRIV-001128 | SPREI-PRIV-001128 | SPREI-PRIV-001128 | SPREI-PRIV-001128 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: Olden LLC v. Metaxas et al., Index No. 505819/2025 | 08/13/2025 9:22 AM EDT | 08/13/2025 9:22 AM EDT | N |
| SPREI-PRIV-001129 | SPREI-PRIV-001129 | SPREI-PRIV-001129 | SPREI-PRIV-001131 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: Olden LLC v. Metaxas et al., Index No. 505819/2025 | 08/12/2025 4:52 PM EDT | 08/12/2025 4:52 PM EDT | N |
| SPREI-PRIV-001130 | SPREI-PRIV-001130 | SPREI-PRIV-001129 | SPREI-PRIV-001131 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 10/09/1900 11:00 PM EST | | Y |
| SPREI-PRIV-001131 | SPREI-PRIV-001131 | SPREI-PRIV-001129 | SPREI-PRIV-001131 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 08/12/2025 4:51 PM EDT | | Y |
| SPREI-PRIV-001132 | SPREI-PRIV-001132 | SPREI-PRIV-001132 | SPREI-PRIV-001132 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: NYSCEF Notification: Kings - Commercial - Contract - <LETTER / CORRESPONDENCE TO JUDGE> 505819/2025 (OLDEN LLC v. ANGELOS METAXAS et al) | 08/12/2025 4:38 PM EDT | 08/12/2025 4:38 PM EDT | N |
| SPREI-PRIV-001133 | SPREI-PRIV-001133 | SPREI-PRIV-001133 | SPREI-PRIV-001134 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Yehuda Morgenstern" <ymorgenstern@ainsworthgorkin.com> | | 2nd Dept - Civil Action - General Proposed OSC with Supporting Documents | 08/12/2025 12:51 PM EDT | 08/12/2025 12:51 PM EDT | N |
| SPREI-PRIV-001134 | SPREI-PRIV-001134 | SPREI-PRIV-001133 | SPREI-PRIV-001134 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 08/12/2025 12:01 PM EDT | | Y |
| SPREI-PRIV-001135 | SPREI-PRIV-001135 | SPREI-PRIV-001135 | SPREI-PRIV-001135 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Stephanie Pacos" <SPacos@harrisbeachmurtha.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | "M. David Graubard" <dgraubard@keragraubard.com>, "Edward King" <kingesq1@gmail.com>, "Thomas J. Garry" <TGarry@harrisbeachmurtha.com>, "Jared A. Kasschau" <JKasschau@harrisbeachmurtha.com>, "Damon Morgan" <DMorgan@harrisbeachmurtha.com> | Re: 441041 - Joint Representation - Graubard, King, and Seddio in Litigation - Invoice No. 12536539 | 08/11/2025 4:22 PM EDT | 08/11/2025 4:22 PM EDT | N |
| SPREI-PRIV-001136 | SPREI-PRIV-001136 | SPREI-PRIV-001136 | SPREI-PRIV-001139 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Fwd: Fwd: | 08/10/2025 12:33 PM EDT | 08/10/2025 12:33 PM EDT | N |
| SPREI-PRIV-001137 | SPREI-PRIV-001137 | SPREI-PRIV-001136 | SPREI-PRIV-001139 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 04/11/2025 2:21 PM EDT | | Y |
| SPREI-PRIV-001138 | SPREI-PRIV-001138 | SPREI-PRIV-001136 | SPREI-PRIV-001139 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 04/11/2025 2:17 PM EDT | | Y |
| SPREI-PRIV-001139 | SPREI-PRIV-001139 | SPREI-PRIV-001136 | SPREI-PRIV-001139 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 04/11/2025 2:14 PM EDT | | Y |
| SPREI-PRIV-001140 | SPREI-PRIV-001140 | SPREI-PRIV-001140 | SPREI-PRIV-001233 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Edward King" <kingesq1@gmail.com> | | Fwd: Fw: King EUO July 23, 2025 | 08/09/2025 9:14 AM EDT | 08/09/2025 9:14 AM EDT | N |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-001234 | SPREI-PRIV-001234 | SPREI-PRIV-001234 | SPREI-PRIV-001234 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: NYSCEF Notification: Queens - Commercial - Other - <AFFIDAVIT OR AFFIRMATION IN OPPOSITION TO ORDER TO SHOW CAUSE> 727110/2024 (JEST HOLDINGS LLC v. ANHUI EDGEWATER ST. REALTY LLC et al) | 08/08/2025 10:21 AM EDT | 08/08/2025 10:21 AM EDT | N |
| SPREI-PRIV-001235 | SPREI-PRIV-001235 | SPREI-PRIV-001235 | SPREI-PRIV-001235 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "frank seddio" <seddiolaw@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Re: Olden Group LLC v. Rolnick Investment Holdings LLC - Kings County Supreme Court Index No. 532706/2025 | 11/10/2025 10:30 AM EST | 11/10/2025 10:30 AM EST | N |
| SPREI-PRIV-001236 | SPREI-PRIV-001236 | SPREI-PRIV-001236 | SPREI-PRIV-001236 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Scott Horn" <sth@hornappeals.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Fwd: Olden Group LLC v. Rolnick Investment Holdings LLC - Kings County Supreme Court Index No. 532706/2025 | 11/03/2025 10:38 AM EST | 11/03/2025 10:38 AM EST | N |
| SPREI-PRIV-001237 | SPREI-PRIV-001237 | SPREI-PRIV-001237 | SPREI-PRIV-001238 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Frank Seddio" <seddiolaw@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Fwd: Brighton - Sam Sprei Affidavit | 10/21/2025 4:55 PM EDT | 10/21/2025 4:55 PM EDT | N |
| SPREI-PRIV-001238 | SPREI-PRIV-001238 | SPREI-PRIV-001237 | SPREI-PRIV-001238 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 10/21/2025 1:13 PM EDT | | Y |
| SPREI-PRIV-001239 | SPREI-PRIV-001239 | SPREI-PRIV-001239 | SPREI-PRIV-001240 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Frank Seddio" <seddiolaw@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Sam Sprei Affidavit 10.21.25 | 10/21/2025 1:18 PM EDT | 10/21/2025 1:18 PM EDT | N |
| SPREI-PRIV-001240 | SPREI-PRIV-001240 | SPREI-PRIV-001239 | SPREI-PRIV-001240 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 10/21/2025 1:13 PM EDT | | Y |
| SPREI-PRIV-001241 | SPREI-PRIV-001241 | SPREI-PRIV-001241 | SPREI-PRIV-001244 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Frank Seddio" <seddiolaw@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Fwd: New Part 2 Seddio Aff and Part 3 Follman Affirmation | 09/30/2025 3:16 PM EDT | 09/30/2025 3:16 PM EDT | N |
| SPREI-PRIV-001242 | SPREI-PRIV-001242 | SPREI-PRIV-001241 | SPREI-PRIV-001244 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 09/29/2025 1:35 AM EDT | | Y |
| SPREI-PRIV-001243 | SPREI-PRIV-001243 | SPREI-PRIV-001241 | SPREI-PRIV-001244 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 04/21/2015 10:49 AM EDT | | Y |
| SPREI-PRIV-001244 | SPREI-PRIV-001244 | SPREI-PRIV-001241 | SPREI-PRIV-001244 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 09/27/2025 12:19 AM EDT | | Y |
| SPREI-PRIV-001245 | SPREI-PRIV-001245 | SPREI-PRIV-001245 | SPREI-PRIV-001245 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Frank Seddio" <seddiolaw@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | | 09/19/2025 4:12 PM EDT | 09/19/2025 4:12 PM EDT | N |
| SPREI-PRIV-001246 | SPREI-PRIV-001246 | SPREI-PRIV-001246 | SPREI-PRIV-001247 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Frank Seddio" <seddiolaw@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Sprei Affirmation | 09/19/2025 4:08 PM EDT | 09/19/2025 4:08 PM EDT | N |
| SPREI-PRIV-001247 | SPREI-PRIV-001247 | SPREI-PRIV-001246 | SPREI-PRIV-001247 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 09/19/2025 4:02 PM EDT | | Y |
| SPREI-PRIV-001248 | SPREI-PRIV-001248 | SPREI-PRIV-001248 | SPREI-PRIV-001249 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Frank Seddio" <seddiolaw@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Fwd: [EXTERNAL] Re: TD Bank Action | 09/08/2025 1:53 PM EDT | 09/08/2025 1:53 PM EDT | N |
| SPREI-PRIV-001249 | SPREI-PRIV-001249 | SPREI-PRIV-001248 | SPREI-PRIV-001249 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 10/11/1900 11:00 AM EST | | Y |
| SPREI-PRIV-001250 | SPREI-PRIV-001250 | SPREI-PRIV-001250 | SPREI-PRIV-001250 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Alan Zigman" <azigman@dantziglaw.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Edward King" <kingesq1@gmail.com> | Re: Rolnick Investment Holdings v. King, et al. | 09/04/2025 3:51 PM EDT | 09/04/2025 3:51 PM EDT | N |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-001251 | SPREI-PRIV-001251 | SPREI-PRIV-001251 | SPREI-PRIV-001251 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Damon Morgan" <DMorgan@harrisbeachmurtha.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Thomas J. Garry" <TGarry@harrisbeachmurtha.com>, "frank seddio" <seddiolaw@gmail.com>, "Edward King" <kingesq1@gmail.com>, "Jared A. Kasschau" <JKasschau@harrisbeachmurtha.com>, "Stephanie Pacos" <SPacos@harrisbeachmurtha.com> | Re: Graubard, King, Seddio Litigation Harris Beach Murtha LLC Invoices | 08/29/2025 1:03 PM EDT | 08/29/2025 1:03 PM EDT | N |
| SPREI-PRIV-001252 | SPREI-PRIV-001252 | SPREI-PRIV-001252 | SPREI-PRIV-001252 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Alan Zigman" <azigman@dantziglaw.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Edward King" <kingesq1@gmail.com> | Re: Rolnick Investment Holdings v. King, et al. | 08/29/2025 12:51 PM EDT | 08/29/2025 12:51 PM EDT | N |
| SPREI-PRIV-001253 | SPREI-PRIV-001253 | SPREI-PRIV-001253 | SPREI-PRIV-001257 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Marc Liebman" <m.liebman@goldbergandcohn.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Fwd: OTSC papers | 08/28/2025 5:43 PM EDT | 08/28/2025 5:43 PM EDT | N |
| SPREI-PRIV-001254 | SPREI-PRIV-001254 | SPREI-PRIV-001253 | SPREI-PRIV-001257 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | 539 | 08/28/2025 3:07 PM EDT | | Y |
| SPREI-PRIV-001255 | SPREI-PRIV-001255 | SPREI-PRIV-001253 | SPREI-PRIV-001257 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | 56 | 08/28/2025 2:58 PM EDT | | Y |
| SPREI-PRIV-001256 | SPREI-PRIV-001256 | SPREI-PRIV-001253 | SPREI-PRIV-001257 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 08/28/2025 2:28 PM EDT | | Y |
| SPREI-PRIV-001257 | SPREI-PRIV-001257 | SPREI-PRIV-001253 | SPREI-PRIV-001257 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 08/28/2025 2:27 PM EDT | | Y |
| SPREI-PRIV-001258 | SPREI-PRIV-001258 | SPREI-PRIV-001258 | SPREI-PRIV-001258 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Damon Morgan" <DMorgan@harrisbeachmurtha.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Thomas J. Garry" <TGarry@harrisbeachmurtha.com>, "frank seddio" <seddiolaw@gmail.com>, "M. David Graubard" <dgraubard@keragraubard.com>, "Edward King" <kingesq1@gmail.com>, "Jared A. Kasschau" <JKasschau@harrisbeachmurtha.com>, "Stephanie Pacos" <SPacos@harrisbeachmurtha.com>, "Damon Morgan" <DMorgan@harrisbeachmurtha.com> | Re: Graubard, King, Seddio Litigation Harris Beach Murtha LLC Invoices | 08/27/2025 4:21 PM EDT | 08/27/2025 4:21 PM EDT | N |
| SPREI-PRIV-001259 | SPREI-PRIV-001259 | SPREI-PRIV-001259 | SPREI-PRIV-001259 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Mitchell Ramirez" <mramirez@msr-legal.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Re: | 08/26/2025 1:23 PM EDT | 08/26/2025 1:23 PM EDT | N |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-001260 | SPREI-PRIV-001260 | SPREI-PRIV-001260 | SPREI-PRIV-001260 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Thomas J. Garry" <TGarry@harrisbeachmurtha.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Damon Morgan" <DMorgan@harrisbeachmurtha.com>, "frank seddio" <seddiolaw@gmail.com>, "M. David Graubard" <dgraubard@keragraubard.com>, "Edward King" <kingesq1@gmail.com>, "Jared A. Kasschau" <JKasschau@harrisbeachmurtha.com>, "Stephanie Pacos" <SPacos@harrisbeachmurtha.com> | Re: Graubard, King, Seddio Litigation Harris Beach Murtha LLC Invoices | 08/25/2025 5:33 PM EDT | 08/25/2025 5:33 PM EDT | N |
| SPREI-PRIV-001261 | SPREI-PRIV-001261 | SPREI-PRIV-001261 | SPREI-PRIV-001261 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Thomas J. Garry" <TGarry@harrisbeachmurtha.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Damon Morgan" <DMorgan@harrisbeachmurtha.com>, "frank seddio" <seddiolaw@gmail.com>, "M. David Graubard" <dgraubard@keragraubard.com>, "Edward King" <kingesq1@gmail.com>, "Jared A. Kasschau" <JKasschau@harrisbeachmurtha.com>, "Stephanie Pacos" <SPacos@harrisbeachmurtha.com> | Re: Graubard, King, Seddio Litigation Harris Beach Murtha LLC Invoices | 08/25/2025 5:23 PM EDT | 08/25/2025 5:23 PM EDT | N |
| SPREI-PRIV-001262 | SPREI-PRIV-001262 | SPREI-PRIV-001262 | SPREI-PRIV-001262 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Thomas J. Garry" <TGarry@harrisbeachmurtha.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Damon Morgan" <DMorgan@harrisbeachmurtha.com>, "frank seddio" <seddiolaw@gmail.com>, "M. David Graubard" <dgraubard@keragraubard.com>, "Edward King" <kingesq1@gmail.com>, "Jared A. Kasschau" <JKasschau@harrisbeachmurtha.com>, "Stephanie Pacos" <SPacos@harrisbeachmurtha.com> | Re: Graubard, King, Seddio Litigation Harris Beach Murtha LLC Invoices | 08/25/2025 9:35 AM EDT | 08/25/2025 9:35 AM EDT | N |
| SPREI-PRIV-001263 | SPREI-PRIV-001263 | SPREI-PRIV-001263 | SPREI-PRIV-001268 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Frank Seddio" <seddiolaw@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Fwd: Bornstein Papers | 08/22/2025 4:04 PM EDT | 08/22/2025 4:04 PM EDT | N |
| SPREI-PRIV-001264 | SPREI-PRIV-001264 | SPREI-PRIV-001263 | SPREI-PRIV-001268 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 08/22/2025 1:33 PM EDT | | Y |
| SPREI-PRIV-001265 | SPREI-PRIV-001265 | SPREI-PRIV-001263 | SPREI-PRIV-001268 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 08/22/2025 1:24 PM EDT | | Y |
| SPREI-PRIV-001266 | SPREI-PRIV-001266 | SPREI-PRIV-001263 | SPREI-PRIV-001268 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 08/22/2025 1:33 PM EDT | | Y |
| SPREI-PRIV-001267 | SPREI-PRIV-001267 | SPREI-PRIV-001263 | SPREI-PRIV-001268 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 08/22/2025 1:30 PM EDT | | Y |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-001268 | SPREI-PRIV-001268 | SPREI-PRIV-001263 | SPREI-PRIV-001268 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 08/22/2025 1:34 PM EDT | | Y |
| SPREI-PRIV-001269 | SPREI-PRIV-001269 | SPREI-PRIV-001269 | SPREI-PRIV-001270 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "David Lapa" <david@melalaw.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Fwd: SAM SPREI | 08/22/2025 2:19 PM EDT | 08/22/2025 2:19 PM EDT | N |
| SPREI-PRIV-001270 | SPREI-PRIV-001270 | SPREI-PRIV-001269 | SPREI-PRIV-001270 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-001271 | SPREI-PRIV-001271 | SPREI-PRIV-001271 | SPREI-PRIV-001271 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Thomas J. Garry" <TGarry@harrisbeachmurtha.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Damon Morgan" <DMorgan@harrisbeachmurtha.com>, "frank seddio" <seddiolaw@gmail.com>, "Stephanie Pacos" <SPacos@harrisbeachmurtha.com>, "M. David Graubard" <dgraubard@keragraubard.com>, "Edward King" <kingesq1@gmail.com>, "Jared A. Kasschau" <JKasschau@harrisbeachmurtha.com> | Re: Graubard, King, Seddio Litigation Harris Beach Murtha LLC Invoices | 08/20/2025 3:20 PM EDT | 08/20/2025 3:20 PM EDT | N |
| SPREI-PRIV-001272 | SPREI-PRIV-001272 | SPREI-PRIV-001272 | SPREI-PRIV-001272 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "frank seddio" <seddiolaw@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Peter Stern" <peter@expresstradecapital.com>, "Drew Cohen" <Drew@expresstradecapital.com>, "John R. Mineaux" <JMineaux@rwgmlaw.com> | Re: LH CHARNEY | 08/11/2025 4:23 PM EDT | 08/11/2025 4:23 PM EDT | N |
| SPREI-PRIV-001273 | SPREI-PRIV-001273 | SPREI-PRIV-001273 | SPREI-PRIV-001275 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Frank Seddio" <seddiolaw@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Fwd: | 08/11/2025 3:27 PM EDT | 08/11/2025 3:27 PM EDT | N |
| SPREI-PRIV-001274 | SPREI-PRIV-001274 | SPREI-PRIV-001273 | SPREI-PRIV-001275 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 04/11/2025 11:36 AM EDT | | Y |
| SPREI-PRIV-001275 | SPREI-PRIV-001275 | SPREI-PRIV-001273 | SPREI-PRIV-001275 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 04/11/2025 11:34 AM EDT | | Y |
| SPREI-PRIV-001276 | SPREI-PRIV-001276 | SPREI-PRIV-001276 | SPREI-PRIV-001276 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "frank seddio" <seddiolaw@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Chaim Kahan" <chesedforall@gmail.com> | Re: kabris | 07/28/2025 3:19 PM EDT | 07/28/2025 3:19 PM EDT | N |
| SPREI-PRIV-001277 | SPREI-PRIV-001277 | SPREI-PRIV-001277 | SPREI-PRIV-001277 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Thomas J. Garry" <TGarry@harrisbeachmurtha.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com>, "David Graubard" <dgraubard@keragraubard.com> | Re: Re: | 07/15/2025 10:42 AM EDT | 07/15/2025 10:42 AM EDT | N |
| SPREI-PRIV-001278 | SPREI-PRIV-001278 | SPREI-PRIV-001278 | SPREI-PRIV-001278 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Sol Sprei" <solsprei@gmail.com> | | Re: | 08/07/2025 3:52 PM EDT | 08/07/2025 3:52 PM EDT | N |
| SPREI-PRIV-001279 | SPREI-PRIV-001279 | SPREI-PRIV-001279 | SPREI-PRIV-001279 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Sol Sprei" <solsprei@gmail.com> | | Re: | 08/07/2025 3:43 PM EDT | 08/07/2025 3:43 PM EDT | N |
| SPREI-PRIV-001280 | SPREI-PRIV-001280 | SPREI-PRIV-001280 | SPREI-PRIV-001280 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Sol Sprei" <solsprei@gmail.com> | | Re: | 08/07/2025 3:23 PM EDT | 08/07/2025 3:23 PM EDT | N |
| SPREI-PRIV-001281 | SPREI-PRIV-001281 | SPREI-PRIV-001281 | SPREI-PRIV-001281 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Sol Sprei" <solsprei@gmail.com> | | Re: | 08/07/2025 3:12 PM EDT | 08/07/2025 3:12 PM EDT | N |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-001282 | SPREI-PRIV-001282 | SPREI-PRIV-001282 | SPREI-PRIV-001282 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Sol Sprei" <solsprei@gmail.com> | | Re: | 08/07/2025 12:37 PM EDT | 08/07/2025 12:37 PM EDT | N |
| SPREI-PRIV-001283 | SPREI-PRIV-001283 | SPREI-PRIV-001283 | SPREI-PRIV-001283 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Sol Sprei" <solsprei@gmail.com> | | Re: | 08/07/2025 12:34 PM EDT | 08/07/2025 12:34 PM EDT | N |
| SPREI-PRIV-001284 | SPREI-PRIV-001284 | SPREI-PRIV-001284 | SPREI-PRIV-001284 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Sol Sprei" <solsprei@gmail.com> | | Re: | 08/07/2025 12:02 PM EDT | 08/07/2025 12:02 PM EDT | N |
| SPREI-PRIV-001285 | SPREI-PRIV-001285 | SPREI-PRIV-001285 | SPREI-PRIV-001285 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Peter Stern" <peter@expresstradecapital.com> | "frank seddio" <seddiolaw@gmail.com> | "Drew Cohen" <Drew@expresstradecapital.com>, "John R. Mineaux" <JMineaux@rwgmlaw.com>, "oldenequitiesgroup@gmail.com" <oldenequitiesgroup@gmail.com> | Re: LH CHARNEY | 08/07/2025 11:32 AM EDT | 08/07/2025 11:32 AM EDT | N |
| SPREI-PRIV-001286 | SPREI-PRIV-001286 | SPREI-PRIV-001286 | SPREI-PRIV-001286 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Drew Cohen" <Drew@expresstradecapital.com> | "frank seddio" <seddiolaw@gmail.com> | "John R. Mineaux" <jmineaux@rwgmlaw.com>, "Peter Stern" <peter@expresstradecapital.com>, "oldenequitiesgroup@gmail.com" <oldenequitiesgroup@gmail.com> | Re: LH CHARNEY | 08/06/2025 1:20 PM EDT | 08/06/2025 1:20 PM EDT | N |
| SPREI-PRIV-001287 | SPREI-PRIV-001287 | SPREI-PRIV-001287 | SPREI-PRIV-001287 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: Index No. 521103/2020 Metropolitan Lofts v. JZ Capital | 08/05/2025 10:32 PM EDT | 08/05/2025 10:32 PM EDT | N |
| SPREI-PRIV-001288 | SPREI-PRIV-001288 | SPREI-PRIV-001288 | SPREI-PRIV-001288 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Sol Sprei" <solsprei@gmail.com> | | Re: | 08/05/2025 8:07 PM EDT | 08/05/2025 8:07 PM EDT | N |
| SPREI-PRIV-001289 | SPREI-PRIV-001289 | SPREI-PRIV-001289 | SPREI-PRIV-001289 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Sol Sprei" <solsprei@gmail.com> | | Re: | 08/05/2025 5:51 PM EDT | 08/05/2025 5:51 PM EDT | N |
| SPREI-PRIV-001290 | SPREI-PRIV-001290 | SPREI-PRIV-001290 | SPREI-PRIV-001290 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Sol Sprei" <solsprei@gmail.com> | | Re: | 08/05/2025 5:42 PM EDT | 08/05/2025 5:42 PM EDT | N |
| SPREI-PRIV-001291 | SPREI-PRIV-001291 | SPREI-PRIV-001291 | SPREI-PRIV-001291 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Sol Sprei" <solsprei@gmail.com> | | Re: | 08/05/2025 3:09 PM EDT | 08/05/2025 3:09 PM EDT | N |
| SPREI-PRIV-001292 | SPREI-PRIV-001292 | SPREI-PRIV-001292 | SPREI-PRIV-001292 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Sol Sprei" <solsprei@gmail.com> | | Re: | 08/05/2025 2:50 PM EDT | 08/05/2025 2:50 PM EDT | N |
| SPREI-PRIV-001293 | SPREI-PRIV-001293 | SPREI-PRIV-001293 | SPREI-PRIV-001293 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Sol Sprei" <solsprei@gmail.com> | | Re: | 08/05/2025 2:30 PM EDT | 08/05/2025 2:30 PM EDT | N |
| SPREI-PRIV-001294 | SPREI-PRIV-001294 | SPREI-PRIV-001294 | SPREI-PRIV-001294 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Sol Sprei" <solsprei@gmail.com> | | Re: | 08/05/2025 2:00 PM EDT | 08/05/2025 2:00 PM EDT | N |
| SPREI-PRIV-001295 | SPREI-PRIV-001295 | SPREI-PRIV-001295 | SPREI-PRIV-001295 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Sol Sprei" <solsprei@gmail.com> | | Re: | 08/05/2025 1:14 PM EDT | 08/05/2025 1:14 PM EDT | N |
| SPREI-PRIV-001296 | SPREI-PRIV-001296 | SPREI-PRIV-001296 | SPREI-PRIV-001296 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "frank seddio" <seddiolaw@gmail.com> | "Chaim Kahan" <chesedforall@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | Re: kabris | 08/04/2025 8:46 PM EDT | 08/04/2025 8:46 PM EDT | N |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-001297 | SPREI-PRIV-001297 | SPREI-PRIV-001297 | SPREI-PRIV-001297 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | "Drew Cohen" <Drew@expresstradecapital.com>, "Peter Stern" <peter@expresstradecapital.com> | Re: LH CHARNEY | 08/04/2025 6:06 PM EDT | 08/04/2025 6:06 PM EDT | N |
| SPREI-PRIV-001298 | SPREI-PRIV-001298 | SPREI-PRIV-001298 | SPREI-PRIV-001305 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Lauren Wachtler" <ljw@wachtlerlawfirm.com> | | Fw: email 2 of 3 (Wachtler Aff and exhibits and memo of law | 08/04/2025 2:51 PM EDT | 08/04/2025 2:51 PM EDT | N |
| SPREI-PRIV-001299 | SPREI-PRIV-001299 | SPREI-PRIV-001298 | SPREI-PRIV-001305 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 07/22/2025 10:28 AM EDT | | Y |
| SPREI-PRIV-001300 | SPREI-PRIV-001300 | SPREI-PRIV-001298 | SPREI-PRIV-001305 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 07/22/2025 10:28 AM EDT | | Y |
| SPREI-PRIV-001301 | SPREI-PRIV-001301 | SPREI-PRIV-001298 | SPREI-PRIV-001305 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 07/22/2025 10:28 AM EDT | | Y |
| SPREI-PRIV-001302 | SPREI-PRIV-001302 | SPREI-PRIV-001298 | SPREI-PRIV-001305 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 07/22/2025 10:28 AM EDT | | Y |
| SPREI-PRIV-001303 | SPREI-PRIV-001303 | SPREI-PRIV-001298 | SPREI-PRIV-001305 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | rescuemedia@juno.com AM | rubinj20(http://4gmail.com <rubinj20@gmail.com> | | | 07/22/2025 10:28 AM EDT | 06/15/2025 5:00 AM EDT | Y |
| SPREI-PRIV-001304 | SPREI-PRIV-001304 | SPREI-PRIV-001298 | SPREI-PRIV-001305 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 07/22/2025 10:28 AM EDT | | Y |
| SPREI-PRIV-001305 | SPREI-PRIV-001305 | SPREI-PRIV-001298 | SPREI-PRIV-001305 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "rescuemedia@juno.com" <rescuemedia@juno.com> | Lauren Wachtler <ljw@wachtlerlawfirm.com> | | Holdings | 07/22/2025 10:28 AM EDT | 06/11/2025 9:50 AM EDT | Y |
| SPREI-PRIV-001306 | SPREI-PRIV-001306 | SPREI-PRIV-001306 | SPREI-PRIV-001308 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Stanley Grullon" <sgrullon@seddiolaw.com> | | | 08/04/2025 1:10 PM EDT | 08/04/2025 1:10 PM EDT | N |
| SPREI-PRIV-001307 | SPREI-PRIV-001307 | SPREI-PRIV-001306 | SPREI-PRIV-001308 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 08/04/2025 1:09 PM EDT | | Y |
| SPREI-PRIV-001308 | SPREI-PRIV-001308 | SPREI-PRIV-001306 | SPREI-PRIV-001308 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 08/04/2025 1:08 PM EDT | | Y |
| SPREI-PRIV-001309 | SPREI-PRIV-001309 | SPREI-PRIV-001309 | SPREI-PRIV-001312 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Fwd: | 08/03/2025 2:39 PM EDT | 08/03/2025 2:39 PM EDT | N |
| SPREI-PRIV-001310 | SPREI-PRIV-001310 | SPREI-PRIV-001309 | SPREI-PRIV-001312 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/06/2021 3:39 PM EST | | Y |
| SPREI-PRIV-001311 | SPREI-PRIV-001311 | SPREI-PRIV-001309 | SPREI-PRIV-001312 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 07/12/2021 4:12 PM EDT | | Y |
| SPREI-PRIV-001312 | SPREI-PRIV-001312 | SPREI-PRIV-001309 | SPREI-PRIV-001312 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/07/2021 11:17 AM EST | | Y |
| SPREI-PRIV-001313 | SPREI-PRIV-001313 | SPREI-PRIV-001313 | SPREI-PRIV-001313 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Drew Cohen" <Drew@expresstradecapital.com> | "frank seddio" <seddiolaw@gmail.com> | "John R. Mineaux" <jmineaux@rwgmlaw.com>, "Peter Stern" <peter@expresstradecapital.com>, "oldenequitiesgroup@gmail.com" <oldenequitiesgroup@gmail.com> | Re: LH CHARNEY | 08/01/2025 2:35 PM EDT | 08/01/2025 2:35 PM EDT | N |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-001314 | SPREI-PRIV-001314 | SPREI-PRIV-001314 | SPREI-PRIV-001314 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: Fw: Kahan v. 960 Franklin LLC, Index No. 536153/2022 - Settlement Conference | 08/01/2025 12:17 PM EDT | 08/01/2025 12:17 PM EDT | N |
| SPREI-PRIV-001315 | SPREI-PRIV-001315 | SPREI-PRIV-001315 | SPREI-PRIV-001315 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Drew Cohen" <Drew@expresstradecapital.com> | "frank seddio" <seddiolaw@gmail.com> | "John R. Mineaux" <jmineaux@rwgmlaw.com>, "Peter Stern" <peter@expresstradecapital.com>, "oldenequitiesgroup@gmail.com" <oldenequitiesgroup@gmail.com> | Re: LH CHARNEY | 08/01/2025 12:16 PM EDT | 08/01/2025 12:16 PM EDT | N |
| SPREI-PRIV-001316 | SPREI-PRIV-001316 | SPREI-PRIV-001316 | SPREI-PRIV-001316 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Ian Winters" <IWinters@Klestadt.com> | "Stephanie Sweeney" <SSweeney@Klestadt.com> | RE: Surf 9 | 08/01/2025 11:39 AM EDT | 08/01/2025 11:39 AM EDT | N |
| SPREI-PRIV-001317 | SPREI-PRIV-001317 | SPREI-PRIV-001317 | SPREI-PRIV-001317 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: Fw: Kahan v. 960 Franklin LLC, Index No. 536153/2022 - Settlement Conference | 08/01/2025 10:17 AM EDT | 08/01/2025 10:17 AM EDT | N |
| SPREI-PRIV-001318 | SPREI-PRIV-001318 | SPREI-PRIV-001318 | SPREI-PRIV-001318 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Koblentz, Benjamin Z." <bkoblentz@rosenbergestis.com> | "J Rubin" <jrubinprop@gmail.com>, "Filsoof, Joshua M." <jfilsoof@rosenbergestis.com> | RE: [EXTERNAL] Re: CPE Member v. JP Morgan | 07/31/2025 5:06 PM EDT | 07/31/2025 5:06 PM EDT | N |
| SPREI-PRIV-001319 | SPREI-PRIV-001319 | SPREI-PRIV-001319 | SPREI-PRIV-001319 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | "Israel Appel" <ia@appelmarkowitz.com> | Re: | 07/31/2025 3:25 PM EDT | 07/31/2025 3:25 PM EDT | N |
| SPREI-PRIV-001320 | SPREI-PRIV-001320 | SPREI-PRIV-001320 | SPREI-PRIV-001320 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "frank seddio" <seddiolaw@gmail.com> | "Drew Cohen" <Drew@expresstradecapital.com> | "Peter Stern" <peter@expresstradecapital.com>, "oldenequitiesgroup@gmail.com" <oldenequitiesgroup@gmail.com>, "John R. Mineaux" <jmineaux@rwgmlaw.com> | RE: LH CHARNEY | 07/31/2025 10:05 AM EDT | 07/31/2025 10:05 AM EDT | N |
| SPREI-PRIV-001321 | SPREI-PRIV-001321 | SPREI-PRIV-001321 | SPREI-PRIV-001321 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Drew Cohen" <Drew@expresstradecapital.com> | "frank seddio" <seddiolaw@gmail.com> | "oldenequitiesgroup@gmail.com" <oldenequitiesgroup@gmail.com>, "John R. Mineaux" <JMineaux@rwgmlaw.com>, "Peter Stern" <peter@expresstradecapital.com> | Re: LH CHARNEY | 07/30/2025 12:09 PM EDT | 07/30/2025 12:09 PM EDT | N |
| SPREI-PRIV-001322 | SPREI-PRIV-001322 | SPREI-PRIV-001322 | SPREI-PRIV-001325 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "frank seddio" <seddiolaw@gmail.com> | "Drew Cohen" <Drew@expresstradecapital.com> | "oldenequitiesgroup@gmail.com" <oldenequitiesgroup@gmail.com>, "John R. Mineaux" <JMineaux@rwgmlaw.com>, "Peter Stern" <peter@expresstradecapital.com> | RE: LH CHARNEY | 07/30/2025 12:08 PM EDT | 07/30/2025 12:08 PM EDT | N |
| SPREI-PRIV-001323 | SPREI-PRIV-001323 | SPREI-PRIV-001322 | SPREI-PRIV-001325 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "frank seddio" <seddiolaw@gmail.com>, "oldenequitiesgroup@gmail.com" <oldenequitiesgroup@gmail.com> | "John R. Mineaux" <JMineaux@rwgmlaw.com> | "Peter Stern" <peter@expresstradecapital.com>, "Drew Cohen" <Drew@expresstradecapital.com> | RE: LH CHARNEY | 07/29/2025 5:53 PM EDT | 07/29/2025 5:53 PM EDT | Y |
| SPREI-PRIV-001324 | SPREI-PRIV-001324 | SPREI-PRIV-001322 | SPREI-PRIV-001325 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 07/29/2025 5:40 PM EDT | | Y |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-001325 | SPREI-PRIV-001325 | SPREI-PRIV-001322 | SPREI-PRIV-001325 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 07/29/2025 5:31 PM EDT | | Y |
| SPREI-PRIV-001326 | SPREI-PRIV-001326 | SPREI-PRIV-001326 | SPREI-PRIV-001326 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Drew Cohen" <Drew@expresstradecapital.com> | "frank seddio" <seddiolaw@gmail.com> | "oldenequitiesgroup@gmail.com" <oldenequitiesgroup@gmail.com>, "John R. Mineaux" <JMineaux@rwgmlaw.com>, "Peter Stern" <peter@expresstradecapital.com> | Re: LH CHARNEY | 07/30/2025 12:06 PM EDT | 07/30/2025 12:06 PM EDT | N |
| SPREI-PRIV-001327 | SPREI-PRIV-001327 | SPREI-PRIV-001327 | SPREI-PRIV-001327 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "frank seddio" <seddiolaw@gmail.com> | "Chaim Kahan" <chesedforall@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | Re: kabris | 07/30/2025 9:31 AM EDT | 07/30/2025 9:31 AM EDT | N |
| SPREI-PRIV-001328 | SPREI-PRIV-001328 | SPREI-PRIV-001328 | SPREI-PRIV-001329 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "M. David Graubard" <dgraubard@keragraubard.com> | | Orlofsky case (Oakford v Wachtler) | 07/29/2025 6:33 PM EDT | 07/29/2025 6:33 PM EDT | N |
| SPREI-PRIV-001329 | SPREI-PRIV-001329 | SPREI-PRIV-001328 | SPREI-PRIV-001329 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 07/29/2025 5:27 PM EDT | | Y |
| SPREI-PRIV-001330 | SPREI-PRIV-001330 | SPREI-PRIV-001330 | SPREI-PRIV-001330 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | "John R. Mineaux" <JMineaux@rwgmlaw.com>, "Peter Stern" <peter@expresstradecapital.com>, "Drew Cohen" <Drew@expresstradecapital.com> | Re: LH CHARNEY | 07/29/2025 5:56 PM EDT | 07/29/2025 5:56 PM EDT | N |
| SPREI-PRIV-001331 | SPREI-PRIV-001331 | SPREI-PRIV-001331 | SPREI-PRIV-001331 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Chaim Kahan" <chesedforall@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | Re: kabris | 07/29/2025 3:40 PM EDT | 07/29/2025 3:40 PM EDT | N |
| SPREI-PRIV-001332 | SPREI-PRIV-001332 | SPREI-PRIV-001332 | SPREI-PRIV-001332 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "frank seddio" <seddiolaw@gmail.com> | "Chaim Kahan" <chesedforall@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | Re: kabris | 07/29/2025 3:39 PM EDT | 07/29/2025 3:39 PM EDT | N |
| SPREI-PRIV-001333 | SPREI-PRIV-001333 | SPREI-PRIV-001333 | SPREI-PRIV-001336 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "'Sam Sam'" <oldenequitiesgroup@gmail.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | | Wires | 07/29/2025 9:32 AM EDT | 07/29/2025 9:32 AM EDT | N |
| SPREI-PRIV-001334 | SPREI-PRIV-001334 | SPREI-PRIV-001333 | SPREI-PRIV-001336 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 07/29/2025 9:28 AM EDT | | Y |
| SPREI-PRIV-001335 | SPREI-PRIV-001335 | SPREI-PRIV-001333 | SPREI-PRIV-001336 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 07/29/2025 10:32 AM EDT | | Y |
| SPREI-PRIV-001336 | SPREI-PRIV-001336 | SPREI-PRIV-001333 | SPREI-PRIV-001336 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 07/29/2025 10:27 AM EDT | | Y |
| SPREI-PRIV-001337 | SPREI-PRIV-001337 | SPREI-PRIV-001337 | SPREI-PRIV-001337 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Chaim Kahan" <chesedforall@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | Re: kabris | 07/28/2025 3:16 PM EDT | 07/28/2025 3:16 PM EDT | N |
| SPREI-PRIV-001338 | SPREI-PRIV-001338 | SPREI-PRIV-001338 | SPREI-PRIV-001338 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Chaim Kahan" <chesedforall@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | Re: kabris | 07/28/2025 3:13 PM EDT | 07/28/2025 3:13 PM EDT | N |
| SPREI-PRIV-001339 | SPREI-PRIV-001339 | SPREI-PRIV-001339 | SPREI-PRIV-001339 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | "Chaim Kahan" <Chesedforall@gmail.com> | Re: kabris | 07/28/2025 3:04 PM EDT | 07/28/2025 3:04 PM EDT | N |
| SPREI-PRIV-001340 | SPREI-PRIV-001340 | SPREI-PRIV-001340 | SPREI-PRIV-001341 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: Miller Docs. | 07/25/2025 1:14 PM EDT | 07/25/2025 1:14 PM EDT | N |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-001341 | SPREI-PRIV-001341 | SPREI-PRIV-001340 | SPREI-PRIV-001341 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 07/25/2025 10:13 AM EDT | | Y |
| SPREI-PRIV-001342 | SPREI-PRIV-001342 | SPREI-PRIV-001342 | SPREI-PRIV-001342 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Ian Winters" <IWinters@Klestadt.com>, "John Chenciner" <john@surf9.com>, "Marshall Crosby" <marshall@surf9.com>, "Sam Sam" <oldenequitiesgroup@gmail.com>, "Stephanie Sweeney" <SSweeney@Klestadt.com> | "Rachele Mills" <rachele@surf9.com> | | RE: 1-25-40078-jmm Motion to Compel | 07/24/2025 10:36 AM EDT | 07/24/2025 10:36 AM EDT | N |
| SPREI-PRIV-001343 | SPREI-PRIV-001343 | SPREI-PRIV-001343 | SPREI-PRIV-001343 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "rubinj20@gmail.com" <rubinj20@gmail.com>, "Sam Sprei" <oldenequitiesgroup@gmail.com> | "Joshua Sherman" <jsherman@ck-litigation.com> | | RE: Wires | 07/22/2025 1:35 PM EDT | 07/22/2025 1:35 PM EDT | N |
| SPREI-PRIV-001344 | SPREI-PRIV-001344 | SPREI-PRIV-001344 | SPREI-PRIV-001344 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "'Joshua Sherman'" <jsherman@ck-litigation.com>, "'Sam Sprei'" <oldenequitiesgroup@gmail.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | | RE: Wires | 07/22/2025 1:30 PM EDT | 07/22/2025 1:30 PM EDT | N |
| SPREI-PRIV-001345 | SPREI-PRIV-001345 | SPREI-PRIV-001345 | SPREI-PRIV-001345 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "rubinj20@gmail.com" <rubinj20@gmail.com>, "Sam Sprei" <oldenequitiesgroup@gmail.com> | "Joshua Sherman" <jsherman@ck-litigation.com> | | RE: Wires | 07/22/2025 12:22 PM EDT | 07/22/2025 12:22 PM EDT | N |
| SPREI-PRIV-001346 | SPREI-PRIV-001346 | SPREI-PRIV-001346 | SPREI-PRIV-001346 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: NYSCEF Notification: Kings - Commercial - Contract - <AFFIRMATION> 505819/2025 (OLDEN LLC v. ANGELOS METAXAS et al) | 07/22/2025 11:35 AM EDT | 07/22/2025 11:35 AM EDT | N |
| SPREI-PRIV-001347 | SPREI-PRIV-001347 | SPREI-PRIV-001347 | SPREI-PRIV-001347 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "rubinj20@gmail.com" <rubinj20@gmail.com>, "Sam Sprei" <oldenequitiesgroup@gmail.com> | "Joshua Sherman" <jsherman@ck-litigation.com> | | Centennial Foreclosure | 07/21/2025 3:36 PM EDT | 07/21/2025 3:36 PM EDT | N |
| SPREI-PRIV-001348 | SPREI-PRIV-001348 | SPREI-PRIV-001348 | SPREI-PRIV-001348 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "rubinj20@gmail.com" <rubinj20@gmail.com>, "Sam Sprei" <oldenequitiesgroup@gmail.com> | "Joshua Sherman" <jsherman@ck-litigation.com> | | RE: Wires | 07/21/2025 1:16 PM EDT | 07/21/2025 1:16 PM EDT | N |
| SPREI-PRIV-001349 | SPREI-PRIV-001349 | SPREI-PRIV-001349 | SPREI-PRIV-001350 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Jonathan Rubin" <rubinj20@gmail.com>, "Sam Sprei" <oldenequitiesgroup@gmail.com> | "Joshua Sherman" <jsherman@ck-litigation.com> | | FW: Wires | 07/21/2025 11:16 AM EDT | 07/21/2025 11:16 AM EDT | N |
| SPREI-PRIV-001350 | SPREI-PRIV-001350 | SPREI-PRIV-001349 | SPREI-PRIV-001350 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-001351 | SPREI-PRIV-001351 | SPREI-PRIV-001351 | SPREI-PRIV-001351 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Re: Discovery to be served in Panzer case | 07/20/2025 12:21 PM EDT | 07/20/2025 12:21 PM EDT | N |
| SPREI-PRIV-001352 | SPREI-PRIV-001352 | SPREI-PRIV-001352 | SPREI-PRIV-001356 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | | 07/18/2025 12:50 PM EDT | 07/18/2025 12:50 PM EDT | N |
| SPREI-PRIV-001353 | SPREI-PRIV-001353 | SPREI-PRIV-001352 | SPREI-PRIV-001356 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 04/24/2025 3:30 PM EDT | | Y |
| SPREI-PRIV-001354 | SPREI-PRIV-001354 | SPREI-PRIV-001352 | SPREI-PRIV-001356 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 07/13/2022 9:08 AM EDT | | Y |
| SPREI-PRIV-001355 | SPREI-PRIV-001355 | SPREI-PRIV-001352 | SPREI-PRIV-001356 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 08/09/2024 1:59 PM EDT | | Y |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-001356 | SPREI-PRIV-001356 | SPREI-PRIV-001352 | SPREI-PRIV-001356 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 07/09/2025 5:20 PM EDT | | Y |
| SPREI-PRIV-001357 | SPREI-PRIV-001357 | SPREI-PRIV-001357 | SPREI-PRIV-001358 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: 505819/2025 OLDEN v. ANGELOS METAXAS | 07/17/2025 11:40 AM EDT | 07/17/2025 11:40 AM EDT | N |
| SPREI-PRIV-001358 | SPREI-PRIV-001358 | SPREI-PRIV-001357 | SPREI-PRIV-001358 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 07/17/2025 11:35 AM EDT | | Y |
| SPREI-PRIV-001359 | SPREI-PRIV-001359 | SPREI-PRIV-001359 | SPREI-PRIV-001360 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: Oakford Management LLC, et al. v. Wachtler, et al. - Rule 24 Ltr to Hon. Driscoll - DRAFT | 07/17/2025 11:40 AM EDT | 07/17/2025 11:40 AM EDT | N |
| SPREI-PRIV-001360 | SPREI-PRIV-001360 | SPREI-PRIV-001359 | SPREI-PRIV-001360 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 07/17/2025 11:33 AM EDT | | Y |
| SPREI-PRIV-001361 | SPREI-PRIV-001361 | SPREI-PRIV-001361 | SPREI-PRIV-001361 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Jason Cyrulnik" <jcyrulnik@cf-llp.com> | "frank seddio" <seddiolaw@gmail.com> | "Javid Nesaralli" <jnesaralli@seddiolaw.com>, "Moshe Panzer" <mcpanzer47@gmail.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | Re: Discovery to be served in Panzer case | 07/16/2025 11:17 AM EDT | 07/16/2025 11:17 AM EDT | N |
| SPREI-PRIV-001362 | SPREI-PRIV-001362 | SPREI-PRIV-001362 | SPREI-PRIV-001366 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "frank seddio" <seddiolaw@gmail.com>, "Javid Nesaralli" <jnesaralli@seddiolaw.com> | "Jason Cyrulnik" <jcyrulnik@cf-llp.com> | "Moshe Panzer" <mcpanzer47@gmail.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | Discovery to be served in Panzer case | 07/16/2025 11:15 AM EDT | 07/16/2025 11:15 AM EDT | N |
| SPREI-PRIV-001363 | SPREI-PRIV-001363 | SPREI-PRIV-001362 | SPREI-PRIV-001366 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 07/14/2025 9:31 AM EDT | | Y |
| SPREI-PRIV-001364 | SPREI-PRIV-001364 | SPREI-PRIV-001362 | SPREI-PRIV-001366 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 07/14/2025 9:40 AM EDT | | Y |
| SPREI-PRIV-001365 | SPREI-PRIV-001365 | SPREI-PRIV-001362 | SPREI-PRIV-001366 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 07/14/2025 9:37 AM EDT | | Y |
| SPREI-PRIV-001366 | SPREI-PRIV-001366 | SPREI-PRIV-001362 | SPREI-PRIV-001366 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 06/11/2025 4:25 PM EDT | | Y |
| SPREI-PRIV-001367 | SPREI-PRIV-001367 | SPREI-PRIV-001367 | SPREI-PRIV-001367 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "'Sam Sam'" <oldenequitiesgroup@gmail.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | | RE: | 07/15/2025 7:53 AM EDT | 07/15/2025 7:53 AM EDT | N |
| SPREI-PRIV-001368 | SPREI-PRIV-001368 | SPREI-PRIV-001368 | SPREI-PRIV-001368 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Re: 507555/2025 (QUEEN EQUITIES LLC et al v. TD BANK, NA) | 07/14/2025 2:48 PM EDT | 07/14/2025 2:48 PM EDT | N |
| SPREI-PRIV-001369 | SPREI-PRIV-001369 | SPREI-PRIV-001369 | SPREI-PRIV-001372 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Jonathan Rubin" <rubinj20@gmail.com>, "Sam Sprei" <oldenequitiesgroup@gmail.com> | "Joshua Sherman" <jsherman@ck-litigation.com> | 5901 | | 07/11/2025 12:06 PM EDT | 07/11/2025 12:06 PM EDT | N |
| SPREI-PRIV-001370 | SPREI-PRIV-001370 | SPREI-PRIV-001369 | SPREI-PRIV-001372 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/08/2024 2:15 PM EST | | Y |
| SPREI-PRIV-001371 | SPREI-PRIV-001371 | SPREI-PRIV-001369 | SPREI-PRIV-001372 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/06/2024 3:03 PM EST | | Y |
| SPREI-PRIV-001372 | SPREI-PRIV-001372 | SPREI-PRIV-001369 | SPREI-PRIV-001372 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 06/29/2025 4:09 PM EDT | | Y |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-001373 | SPREI-PRIV-001373 | SPREI-PRIV-001373 | SPREI-PRIV-001373 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "'Sam Sam'" <oldenequitiesgroup@gmail.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | | RE: Wire | 07/10/2025 3:08 PM EDT | 07/10/2025 3:08 PM EDT | N |
| SPREI-PRIV-001374 | SPREI-PRIV-001374 | SPREI-PRIV-001374 | SPREI-PRIV-001374 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Joshua Sherman" <jsherman@ck-litigation.com> | "Jonathan Rubin" <rubinj20@gmail.com> | RE: Centennial - Right of First Refusal case - Transwestern | 07/10/2025 12:50 PM EDT | 07/10/2025 12:50 PM EDT | N |
| SPREI-PRIV-001375 | SPREI-PRIV-001375 | SPREI-PRIV-001375 | SPREI-PRIV-001375 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sprei" <oldenequitiesgroup@gmail.com>, "Jonathan Rubin" <rubinj20@gmail.com> | "Joshua Sherman" <jsherman@ck-litigation.com> | | RE: Centennial - Right of First Refusal case - Transwestern | 07/10/2025 7:42 AM EDT | 07/10/2025 7:42 AM EDT | N |
| SPREI-PRIV-001376 | SPREI-PRIV-001376 | SPREI-PRIV-001376 | SPREI-PRIV-001378 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "kingesq1@gmail.com" <kingesq1@gmail.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | "Alan Zigman" <azigman@DANTZIGLAW.COM> | | FW: Rolnick/Volman v. King/Sprei et al. - Sup. Ct., Nassau Co. - Index No. 611100/2025 | 07/09/2025 5:31 PM EDT | 07/09/2025 5:31 PM EDT | N |
| SPREI-PRIV-001377 | SPREI-PRIV-001377 | SPREI-PRIV-001376 | SPREI-PRIV-001378 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 07/09/2025 5:01 PM EDT | | Y |
| SPREI-PRIV-001378 | SPREI-PRIV-001378 | SPREI-PRIV-001376 | SPREI-PRIV-001378 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 07/09/2025 5:02 PM EDT | | Y |
| SPREI-PRIV-001379 | SPREI-PRIV-001379 | SPREI-PRIV-001379 | SPREI-PRIV-001390 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Steven Cohn" <s.cohn@goldbergandcohn.com>, "Sam Sam" <oldenequitiesgroup@gmail.com>, "Jonathan Rubin" <rubinj20@gmail.com> | "Joshua Sherman" <jsherman@ck-litigation.com> | | RE: 511942_2023 - Russack v. Rok | 07/09/2025 12:52 PM EDT | 07/09/2025 12:52 PM EDT | N |
| SPREI-PRIV-001380 | SPREI-PRIV-001380 | SPREI-PRIV-001379 | SPREI-PRIV-001390 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 10/21/2024 3:55 PM EDT | | Y |
| SPREI-PRIV-001381 | SPREI-PRIV-001381 | SPREI-PRIV-001379 | SPREI-PRIV-001390 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/17/2025 11:23 AM EST | | Y |
| SPREI-PRIV-001382 | SPREI-PRIV-001382 | SPREI-PRIV-001379 | SPREI-PRIV-001390 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 10/03/2024 4:17 PM EDT | | Y |
| SPREI-PRIV-001383 | SPREI-PRIV-001383 | SPREI-PRIV-001379 | SPREI-PRIV-001390 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 05/28/2025 9:46 AM EDT | | Y |
| SPREI-PRIV-001384 | SPREI-PRIV-001384 | SPREI-PRIV-001379 | SPREI-PRIV-001390 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/17/2025 11:24 AM EST | | Y |
| SPREI-PRIV-001385 | SPREI-PRIV-001385 | SPREI-PRIV-001379 | SPREI-PRIV-001390 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/23/2024 2:44 PM EST | | Y |
| SPREI-PRIV-001386 | SPREI-PRIV-001386 | SPREI-PRIV-001379 | SPREI-PRIV-001390 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 07/08/2025 5:34 PM EDT | | Y |
| SPREI-PRIV-001387 | SPREI-PRIV-001387 | SPREI-PRIV-001379 | SPREI-PRIV-001390 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | 5 | 07/02/2025 11:12 AM EDT | | Y |
| SPREI-PRIV-001388 | SPREI-PRIV-001388 | SPREI-PRIV-001379 | SPREI-PRIV-001390 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 07/09/2025 12:24 PM EDT | | Y |
| SPREI-PRIV-001389 | SPREI-PRIV-001389 | SPREI-PRIV-001379 | SPREI-PRIV-001390 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 07/09/2025 12:48 PM EDT | | Y |
| SPREI-PRIV-001390 | SPREI-PRIV-001390 | SPREI-PRIV-001379 | SPREI-PRIV-001390 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 07/09/2025 12:31 PM EDT | | Y |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-001391 | SPREI-PRIV-001391 | SPREI-PRIV-001391 | SPREI-PRIV-001391 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: NYSCEF Notification: Kings - Commercial - Business Entity - <MEMORANDUM OF LAW IN OPPOSITION> 507555/2025 (QUEEN EQUITIES LLC et al v. TD BANK, NA) | 07/09/2025 10:00 AM EDT | 07/09/2025 10:00 AM EDT | N |
| SPREI-PRIV-001392 | SPREI-PRIV-001392 | SPREI-PRIV-001392 | SPREI-PRIV-001403 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Steven Cohn" <s.cohn@goldbergandcohn.com>, "Sam Sam" <oldenequitiesgroup@gmail.com>, "Jonathan Rubin" <rubinj20@gmail.com> | "Joshua Sherman" <jsherman@ck-litigation.com> | | 511942_2023 - Russack v. Rok | 07/08/2025 6:21 PM EDT | 07/08/2025 6:21 PM EDT | N |
| SPREI-PRIV-001393 | SPREI-PRIV-001393 | SPREI-PRIV-001392 | SPREI-PRIV-001403 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 07/08/2025 6:16 PM EDT | | Y |
| SPREI-PRIV-001394 | SPREI-PRIV-001394 | SPREI-PRIV-001392 | SPREI-PRIV-001403 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 10/21/2024 3:55 PM EDT | | Y |
| SPREI-PRIV-001395 | SPREI-PRIV-001395 | SPREI-PRIV-001392 | SPREI-PRIV-001403 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/17/2025 11:23 AM EST | | Y |
| SPREI-PRIV-001396 | SPREI-PRIV-001396 | SPREI-PRIV-001392 | SPREI-PRIV-001403 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/17/2025 11:24 AM EST | | Y |
| SPREI-PRIV-001397 | SPREI-PRIV-001397 | SPREI-PRIV-001392 | SPREI-PRIV-001403 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 05/28/2025 9:46 AM EDT | | Y |
| SPREI-PRIV-001398 | SPREI-PRIV-001398 | SPREI-PRIV-001392 | SPREI-PRIV-001403 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 10/03/2024 4:17 PM EDT | | Y |
| SPREI-PRIV-001399 | SPREI-PRIV-001399 | SPREI-PRIV-001392 | SPREI-PRIV-001403 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/23/2024 2:44 PM EST | | Y |
| SPREI-PRIV-001400 | SPREI-PRIV-001400 | SPREI-PRIV-001392 | SPREI-PRIV-001403 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 07/08/2025 5:34 PM EDT | | Y |
| SPREI-PRIV-001401 | SPREI-PRIV-001401 | SPREI-PRIV-001392 | SPREI-PRIV-001403 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 07/02/2025 5 11:12 AM EDT | | Y |
| SPREI-PRIV-001402 | SPREI-PRIV-001402 | SPREI-PRIV-001392 | SPREI-PRIV-001403 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 07/08/2025 6:16 PM EDT | | Y |
| SPREI-PRIV-001403 | SPREI-PRIV-001403 | SPREI-PRIV-001392 | SPREI-PRIV-001403 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 07/08/2025 6:18 PM EDT | | Y |
| SPREI-PRIV-001404 | SPREI-PRIV-001404 | SPREI-PRIV-001404 | SPREI-PRIV-001405 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "M. David Graubard" <dgraubard@keragraubard.com> | | Surf 9 | 07/01/2025 9:29 PM EDT | 07/01/2025 9:29 PM EDT | N |
| SPREI-PRIV-001405 | SPREI-PRIV-001405 | SPREI-PRIV-001404 | SPREI-PRIV-001405 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 07/01/2025 7:02 PM EDT | | Y |
| SPREI-PRIV-001406 | SPREI-PRIV-001406 | SPREI-PRIV-001406 | SPREI-PRIV-001406 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: Rolnick Investment Holdings et al v. Edward Harold King et al - 611100/2025 (Nassau Cty) | 06/30/2025 12:53 PM EDT | 06/30/2025 12:53 PM EDT | N |
| SPREI-PRIV-001407 | SPREI-PRIV-001407 | SPREI-PRIV-001407 | SPREI-PRIV-001411 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "frank seddio" <seddiolaw@gmail.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | "Jason Cyrulnik" <jcyrulnik@cf-llp.com> | "Moshe Panzer" <mcpanzer47@gmail.com> | Panzer discovery | 06/29/2025 6:32 PM EDT | 06/29/2025 6:32 PM EDT | N |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-001408 | SPREI-PRIV-001408 | SPREI-PRIV-001407 | SPREI-PRIV-001411 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 06/11/2025 4:21 PM EDT | | Y |
| SPREI-PRIV-001409 | SPREI-PRIV-001409 | SPREI-PRIV-001407 | SPREI-PRIV-001411 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 06/11/2025 3:45 PM EDT | | Y |
| SPREI-PRIV-001410 | SPREI-PRIV-001410 | SPREI-PRIV-001407 | SPREI-PRIV-001411 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 06/11/2025 3:09 PM EDT | | Y |
| SPREI-PRIV-001411 | SPREI-PRIV-001411 | SPREI-PRIV-001407 | SPREI-PRIV-001411 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 06/11/2025 4:25 4 PM EDT | | Y |
| SPREI-PRIV-001412 | SPREI-PRIV-001412 | SPREI-PRIV-001412 | SPREI-PRIV-001412 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "'Sam Sam'" <oldenequitiesgroup@gmail.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | | RE: Jonathan Aff for NY Rok case | 06/29/2025 3:44 PM EDT | 06/29/2025 3:44 PM EDT | N |
| SPREI-PRIV-001413 | SPREI-PRIV-001413 | SPREI-PRIV-001413 | SPREI-PRIV-001416 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "'Joshua Sherman'" <jsherman@ck-litigation.com>, "'Sam Sam'" <oldenequitiesgroup@gmail.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | | RE: Jonathan Aff for NY Rok case | 06/29/2025 3:14 PM EDT | 06/29/2025 3:14 PM EDT | N |
| SPREI-PRIV-001414 | SPREI-PRIV-001414 | SPREI-PRIV-001413 | SPREI-PRIV-001416 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/08/2024 2:15 PM EST | | Y |
| SPREI-PRIV-001415 | SPREI-PRIV-001415 | SPREI-PRIV-001413 | SPREI-PRIV-001416 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 06/29/2025 4:09 PM EDT | | Y |
| SPREI-PRIV-001416 | SPREI-PRIV-001416 | SPREI-PRIV-001413 | SPREI-PRIV-001416 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/06/2024 3:03 PM EST | | Y |
| SPREI-PRIV-001417 | SPREI-PRIV-001417 | SPREI-PRIV-001417 | SPREI-PRIV-001417 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "M. David Graubard" <dgraubard@keragraubard.com> | | Re: | 06/27/2025 1:34 PM EDT | 06/27/2025 1:34 PM EDT | N |
| SPREI-PRIV-001418 | SPREI-PRIV-001418 | SPREI-PRIV-001418 | SPREI-PRIV-001422 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: Queen Equity | 06/27/2025 1:17 PM EDT | 06/27/2025 1:17 PM EDT | N |
| SPREI-PRIV-001419 | SPREI-PRIV-001419 | SPREI-PRIV-001418 | SPREI-PRIV-001422 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 06/27/2025 1:15 PM EDT | | Y |
| SPREI-PRIV-001420 | SPREI-PRIV-001420 | SPREI-PRIV-001418 | SPREI-PRIV-001422 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 10/09/1900 5 11:00 PM EST | | Y |
| SPREI-PRIV-001421 | SPREI-PRIV-001421 | SPREI-PRIV-001418 | SPREI-PRIV-001422 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 06/27/2025 1:15 PM EDT | | Y |
| SPREI-PRIV-001422 | SPREI-PRIV-001422 | SPREI-PRIV-001418 | SPREI-PRIV-001422 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 06/27/2025 1:15 PM EDT | | Y |
| SPREI-PRIV-001423 | SPREI-PRIV-001423 | SPREI-PRIV-001423 | SPREI-PRIV-001424 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com>, "Jonathan Rubin" <rubinj20@gmail.com> | "Joshua Sherman" <jsherman@ck-litigation.com> | | RE: 528681/2024 Jonathan Rubin v. Ira Russack et al | 06/24/2025 4:58 PM EDT | 06/24/2025 4:58 PM EDT | N |
| SPREI-PRIV-001424 | SPREI-PRIV-001424 | SPREI-PRIV-001423 | SPREI-PRIV-001424 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 06/24/2025 4:57 PM EDT | | Y |
| SPREI-PRIV-001425 | SPREI-PRIV-001425 | SPREI-PRIV-001425 | SPREI-PRIV-001426 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sprei" <oldenequitiesgroup@gmail.com>, "Jonathan Rubin" <rubinj20@gmail.com> | "Joshua Sherman" <jsherman@ck-litigation.com> | | FW: 511942/2023 IRA RUSSACK, individually and as trustee of the IRA RUSSACK REVOCABLE TRUST v. ROK LENDING LLC et al | 06/24/2025 3:48 PM EDT | 06/24/2025 3:48 PM EDT | N |
| SPREI-PRIV-001426 | SPREI-PRIV-001426 | SPREI-PRIV-001425 | SPREI-PRIV-001426 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 06/24/2025 3:46 PM EDT | | Y |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-001427 | SPREI-PRIV-001427 | SPREI-PRIV-001427 | SPREI-PRIV-001427 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | "Chaim Kahan" <Chesedforall@gmail.com> | Re: kabris | 06/24/2025 1:30 PM EDT | 06/24/2025 1:30 PM EDT | N |
| SPREI-PRIV-001428 | SPREI-PRIV-001428 | SPREI-PRIV-001428 | SPREI-PRIV-001429 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "oldenequitiesgroup@gmail.com" <oldenequitiesgroup@gmail.com> | "scanner@abramslaw.com" <scanner@abramslaw.com> | | | 06/22/2025 9:00 AM EDT | 06/22/2025 9:00 AM EDT | N |
| SPREI-PRIV-001429 | SPREI-PRIV-001429 | SPREI-PRIV-001428 | SPREI-PRIV-001429 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 06/22/2025 5:00 AM EDT | | Y |
| SPREI-PRIV-001430 | SPREI-PRIV-001430 | SPREI-PRIV-001430 | SPREI-PRIV-001434 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "D Kahan" <Rydk@maysharim.org>, "Sam Sam" <oldenequitiesgroup@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Joseph A. Vogel" <JVogel@kvnylaw.com>, "Gregory O. Tuttle (gtuttle@tuttleyick.com)" <gtuttle@tuttleyick.com>, "Abraham Ausch" <6086969@gmail.com>, "chaimzweiss@gmail.com" <chaimzweiss@gmail.com>, "Moshe Bochner" <mosheytb@gmail.com>, "Acumen" <acumen@prodigy.net>, "Kevin Nash" <knash@gwfglaw.com>, "Lawrence Hansen" <lh@hansenlawpllc.com>, "yidel mandel" <amndl@aol.com>, "Abraham Leser" <al@thelesergroup.com>, "Joseph Brunner" <yb321@yahoo.com>, "aaron gordon" <aarongordon11219@gmail.com> | Re: Leser,Miller,Sprei-Brunner,Mandel | 06/23/2025 1:58 AM EDT | 06/23/2025 1:58 AM EDT | N |
| SPREI-PRIV-001431 | SPREI-PRIV-001431 | SPREI-PRIV-001430 | SPREI-PRIV-001434 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 08/01/2024 10:20 AM EDT | | Y |
| SPREI-PRIV-001432 | SPREI-PRIV-001432 | SPREI-PRIV-001430 | SPREI-PRIV-001434 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 08/19/2024 10:19 AM EDT | | Y |
| SPREI-PRIV-001433 | SPREI-PRIV-001433 | SPREI-PRIV-001430 | SPREI-PRIV-001434 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 08/01/2024 1:54 PM EDT | | Y |
| SPREI-PRIV-001434 | SPREI-PRIV-001434 | SPREI-PRIV-001430 | SPREI-PRIV-001434 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 07/26/2024 5:45 PM EDT | | Y |
| SPREI-PRIV-001435 | SPREI-PRIV-001435 | SPREI-PRIV-001435 | SPREI-PRIV-001439 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | | 06/20/2025 1:22 PM EDT | 06/20/2025 1:22 PM EDT | N |
| SPREI-PRIV-001436 | SPREI-PRIV-001436 | SPREI-PRIV-001435 | SPREI-PRIV-001439 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 06/20/2025 1:10 PM EDT | | Y |
| SPREI-PRIV-001437 | SPREI-PRIV-001437 | SPREI-PRIV-001435 | SPREI-PRIV-001439 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 06/20/2025 12:03 PM EDT | | Y |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-001438 | SPREI-PRIV-001438 | SPREI-PRIV-001435 | SPREI-PRIV-001439 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-001439 | SPREI-PRIV-001439 | SPREI-PRIV-001435 | SPREI-PRIV-001439 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 06/20/2025 1:14 PM EDT | | Y |
| SPREI-PRIV-001440 | SPREI-PRIV-001440 | SPREI-PRIV-001440 | SPREI-PRIV-001443 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Jonathan Rubin" <rubinj20@gmail.com>, "Sam Sprei <oldenequitiesgroup@gmail.com> | "Joshua Sherman" <jsherman@ck-litigation.com> | | RE: Draft Papers for Russack v. Rok, NY case | 06/20/2025 12:13 PM EDT | 06/20/2025 12:13 PM EDT | N |
| SPREI-PRIV-001441 | SPREI-PRIV-001441 | SPREI-PRIV-001440 | SPREI-PRIV-001443 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 06/20/2025 12:10 PM EDT | | Y |
| SPREI-PRIV-001442 | SPREI-PRIV-001442 | SPREI-PRIV-001440 | SPREI-PRIV-001443 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 06/20/2025 12:03 PM EDT | | Y |
| SPREI-PRIV-001443 | SPREI-PRIV-001443 | SPREI-PRIV-001440 | SPREI-PRIV-001443 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 06/20/2025 12:11 PM EDT | | Y |
| SPREI-PRIV-001444 | SPREI-PRIV-001444 | SPREI-PRIV-001444 | SPREI-PRIV-001447 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Jonathan Rubin" <rubinj20@gmail.com>, "Sam Sprei <oldenequitiesgroup@gmail.com> | "Joshua Sherman" <jsherman@ck-litigation.com> | | RE: Draft Papers for Russack v. Rok, NY case | 06/20/2025 9:55 AM EDT | 06/20/2025 9:55 AM EDT | N |
| SPREI-PRIV-001445 | SPREI-PRIV-001445 | SPREI-PRIV-001444 | SPREI-PRIV-001447 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 06/20/2025 9:48 AM EDT | | Y |
| SPREI-PRIV-001446 | SPREI-PRIV-001446 | SPREI-PRIV-001444 | SPREI-PRIV-001447 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 06/20/2025 9:53 AM EDT | | Y |
| SPREI-PRIV-001447 | SPREI-PRIV-001447 | SPREI-PRIV-001444 | SPREI-PRIV-001447 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 06/20/2025 9:54 AM EDT | | Y |
| SPREI-PRIV-001448 | SPREI-PRIV-001448 | SPREI-PRIV-001448 | SPREI-PRIV-001451 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Jonathan Rubin" <rubinj20@gmail.com>, "Sam Sprei <oldenequitiesgroup@gmail.com> | "Joshua Sherman" <jsherman@ck-litigation.com> | | Draft Papers for Russack v. Rok, NY case | 06/20/2025 9:29 AM EDT | 06/20/2025 9:29 AM EDT | N |
| SPREI-PRIV-001449 | SPREI-PRIV-001449 | SPREI-PRIV-001448 | SPREI-PRIV-001451 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 06/20/2025 9:22 AM EDT | | Y |
| SPREI-PRIV-001450 | SPREI-PRIV-001450 | SPREI-PRIV-001448 | SPREI-PRIV-001451 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 06/20/2025 9:21 AM EDT | | Y |
| SPREI-PRIV-001451 | SPREI-PRIV-001451 | SPREI-PRIV-001448 | SPREI-PRIV-001451 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 06/20/2025 9:24 AM EDT | | Y |
| SPREI-PRIV-001452 | SPREI-PRIV-001452 | SPREI-PRIV-001452 | SPREI-PRIV-001452 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | | 06/19/2025 4:59 PM EDT | 06/19/2025 4:59 PM EDT | N |
| SPREI-PRIV-001453 | SPREI-PRIV-001453 | SPREI-PRIV-001453 | SPREI-PRIV-001453 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | "Savitt, Nancy L." <NSavitt@reedsmith.com>, "Solomon, Louis M." <LSolomon@reedsmith.com> | Re: CONFIDENTIAL | 06/19/2025 1:33 PM EDT | 06/19/2025 1:33 PM EDT | N |
| SPREI-PRIV-001454 | SPREI-PRIV-001454 | SPREI-PRIV-001454 | SPREI-PRIV-001455 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Fwd: NYSCEF Filing - Victor Ferreira v. Sam Sprei et al, 150855/2018 | 06/18/2025 10:47 PM EDT | 06/18/2025 10:47 PM EDT | N |
| SPREI-PRIV-001455 | SPREI-PRIV-001455 | SPREI-PRIV-001454 | SPREI-PRIV-001455 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | 324 | 06/18/2025 9:19 AM EDT | | Y |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-001456 | SPREI-PRIV-001456 | SPREI-PRIV-001456 | SPREI-PRIV-001456 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "'Sam Sam'" <oldenequitiesgroup@gmail.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | | FW: Jest Holdings | 06/18/2025 5:46 PM EDT | 06/18/2025 5:46 PM EDT | N |
| SPREI-PRIV-001457 | SPREI-PRIV-001457 | SPREI-PRIV-001457 | SPREI-PRIV-001457 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | "Chaim Kahan" <chesedforall@gmail.com> | Re: kabris | 06/18/2025 2:41 PM EDT | 06/18/2025 2:41 PM EDT | N |
| SPREI-PRIV-001458 | SPREI-PRIV-001458 | SPREI-PRIV-001458 | SPREI-PRIV-001459 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "ekobre@ssrga.com" <ekobre@ssrga.com> | "Noah Burton" <nburton@nbyjlaw.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | 4038 / Edgewater Plaza - Loan Edgewater GD3 LLC to Edgewater Olden LLC | 06/13/2025 5:50 PM EDT | 06/13/2025 5:50 PM EDT | N |
| SPREI-PRIV-001459 | SPREI-PRIV-001459 | SPREI-PRIV-001458 | SPREI-PRIV-001459 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 06/12/2025 12:44 AM EDT | | Y |
| SPREI-PRIV-001460 | SPREI-PRIV-001460 | SPREI-PRIV-001460 | SPREI-PRIV-001460 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "frank seddio" <seddiolaw@gmail.com> | "Lauren Wachtler" <ljw@wachtlerlawfirm.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | Fw: NYSCEF Notification: Kings - Real Property - Other - <NOTICE OF CROSS-MOTION> 536153/2022 (HAIM KAHAN v. 960 FRANKLIN LLC) | 06/12/2025 8:51 PM EDT | 06/12/2025 8:51 PM EDT | N |
| SPREI-PRIV-001461 | SPREI-PRIV-001461 | SPREI-PRIV-001461 | SPREI-PRIV-001464 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | | 06/11/2025 5:25 PM EDT | 06/11/2025 5:25 PM EDT | N |
| SPREI-PRIV-001462 | SPREI-PRIV-001462 | SPREI-PRIV-001461 | SPREI-PRIV-001464 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/28/2025 11:09 AM EST | | Y |
| SPREI-PRIV-001463 | SPREI-PRIV-001463 | SPREI-PRIV-001461 | SPREI-PRIV-001464 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 05/20/2025 4:04 PM EDT | | Y |
| SPREI-PRIV-001464 | SPREI-PRIV-001464 | SPREI-PRIV-001461 | SPREI-PRIV-001464 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/21/2025 12:37 PM EST | | Y |
| SPREI-PRIV-001465 | SPREI-PRIV-001465 | SPREI-PRIV-001465 | SPREI-PRIV-001469 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: Rolnick Investment Holdings et al v. Edward Harold King et al - 611100/2025 (Nassau Cty) | 06/11/2025 12:41 PM EDT | 06/11/2025 12:41 PM EDT | N |
| SPREI-PRIV-001466 | SPREI-PRIV-001466 | SPREI-PRIV-001465 | SPREI-PRIV-001469 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 06/10/2025 3:10 PM EDT | | Y |
| SPREI-PRIV-001467 | SPREI-PRIV-001467 | SPREI-PRIV-001465 | SPREI-PRIV-001469 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 06/10/2025 3:10 PM EDT | | Y |
| SPREI-PRIV-001468 | SPREI-PRIV-001468 | SPREI-PRIV-001465 | SPREI-PRIV-001469 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 06/10/2025 3:10 PM EDT | | Y |
| SPREI-PRIV-001469 | SPREI-PRIV-001469 | SPREI-PRIV-001465 | SPREI-PRIV-001469 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 06/10/2025 3:10 PM EDT | | Y |
| SPREI-PRIV-001470 | SPREI-PRIV-001470 | SPREI-PRIV-001470 | SPREI-PRIV-001471 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Mordechai | Vertex Title" <mordechai@vertextitle.com> | "Efraim | Vertex Title" <efraim@vertextitle.com>, "Noah Burton" <nburton@nbyjlaw.com>, "Chaya | Vertex Title" <chayap@vertextitle.com>, ljw@wachtlerlawfirm.com | Re: VTNY-4038 / Edgewater Plaza | 06/10/2025 1:12 PM EDT | 06/10/2025 1:12 PM EDT | N |
| SPREI-PRIV-001471 | SPREI-PRIV-001471 | SPREI-PRIV-001470 | SPREI-PRIV-001471 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 06/10/2025 1:03 PM EDT | | Y |
| SPREI-PRIV-001472 | SPREI-PRIV-001472 | SPREI-PRIV-001472 | SPREI-PRIV-001476 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | | 06/09/2025 1:06 PM EDT | 06/09/2025 1:06 PM EDT | N |
| SPREI-PRIV-001473 | SPREI-PRIV-001473 | SPREI-PRIV-001472 | SPREI-PRIV-001476 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 06/06/2025 12:03 PM EDT | | Y |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-001474 | SPREI-PRIV-001474 | SPREI-PRIV-001472 | SPREI-PRIV-001476 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 06/06/2025 12:03 PM EDT | | Y |
| SPREI-PRIV-001475 | SPREI-PRIV-001475 | SPREI-PRIV-001472 | SPREI-PRIV-001476 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 06/06/2025 12:03 PM EDT | | Y |
| SPREI-PRIV-001476 | SPREI-PRIV-001476 | SPREI-PRIV-001472 | SPREI-PRIV-001476 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 06/06/2025 12:03 PM EDT | | Y |
| SPREI-PRIV-001477 | SPREI-PRIV-001477 | SPREI-PRIV-001477 | SPREI-PRIV-001477 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: 507555/2025 (queen equities et al v. td bank na) | 06/09/2025 12:45 PM EDT | 06/09/2025 12:45 PM EDT | N |
| SPREI-PRIV-001478 | SPREI-PRIV-001478 | SPREI-PRIV-001478 | SPREI-PRIV-001482 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "M. David Graubard" <dgraubard@keragraubard.com> | | All Sprei Cases | 06/08/2025 11:00 PM EDT | 06/08/2025 11:00 PM EDT | N |
| SPREI-PRIV-001479 | SPREI-PRIV-001479 | SPREI-PRIV-001478 | SPREI-PRIV-001482 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 06/08/2025 6:30 PM EDT | | Y |
| SPREI-PRIV-001480 | SPREI-PRIV-001480 | SPREI-PRIV-001478 | SPREI-PRIV-001482 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 06/08/2025 6:30 PM EDT | | Y |
| SPREI-PRIV-001481 | SPREI-PRIV-001481 | SPREI-PRIV-001478 | SPREI-PRIV-001482 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 06/08/2025 6:27 PM EDT | | Y |
| SPREI-PRIV-001482 | SPREI-PRIV-001482 | SPREI-PRIV-001478 | SPREI-PRIV-001482 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 06/08/2025 6:18 PM EDT | | Y |
| SPREI-PRIV-001483 | SPREI-PRIV-001483 | SPREI-PRIV-001483 | SPREI-PRIV-001483 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: 507555/2025 (queen equities et al v. td bank na) | 06/05/2025 2:38 PM EDT | 06/05/2025 2:38 PM EDT | N |
| SPREI-PRIV-001484 | SPREI-PRIV-001484 | SPREI-PRIV-001484 | SPREI-PRIV-001485 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "'Sam Sam'" <oldenequitiesgroup@gmail.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | | FW: CK LLP Engagement Letter for 5901 v. Queen Matter | 05/29/2025 3:01 PM EDT | 05/29/2025 3:01 PM EDT | N |
| SPREI-PRIV-001485 | SPREI-PRIV-001485 | SPREI-PRIV-001484 | SPREI-PRIV-001485 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 05/29/2025 2:54 PM EDT | | Y |
| SPREI-PRIV-001486 | SPREI-PRIV-001486 | SPREI-PRIV-001486 | SPREI-PRIV-001487 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: | 05/27/2025 2:56 PM EDT | 05/27/2025 2:56 PM EDT | N |
| SPREI-PRIV-001487 | SPREI-PRIV-001487 | SPREI-PRIV-001486 | SPREI-PRIV-001487 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/28/2024 10:57 PM EST | | Y |
| SPREI-PRIV-001488 | SPREI-PRIV-001488 | SPREI-PRIV-001488 | SPREI-PRIV-001490 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: | 05/27/2025 2:46 PM EDT | 05/27/2025 2:46 PM EDT | N |
| SPREI-PRIV-001489 | SPREI-PRIV-001489 | SPREI-PRIV-001488 | SPREI-PRIV-001490 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/04/2025 1:22 PM EST | | Y |
| SPREI-PRIV-001490 | SPREI-PRIV-001490 | SPREI-PRIV-001488 | SPREI-PRIV-001490 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 05/27/2025 2:46 PM EDT | | Y |
| SPREI-PRIV-001491 | SPREI-PRIV-001491 | SPREI-PRIV-001491 | SPREI-PRIV-001491 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Anna Gerzon" <agerzon@gerzonlaw.com> | | Re: 180 Nassau - Request | 05/27/2025 2:32 PM EDT | 05/27/2025 2:32 PM EDT | N |
| SPREI-PRIV-001492 | SPREI-PRIV-001492 | SPREI-PRIV-001492 | SPREI-PRIV-001495 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Fwd: Big Apple v Sprei - Sprei Aff in support of Sealing Order | 05/27/2025 2:23 PM EDT | 05/27/2025 2:23 PM EDT | N |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-001493 | SPREI-PRIV-001493 | SPREI-PRIV-001492 | SPREI-PRIV-001495 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/28/2024 10:57 PM EST | | Y |
| SPREI-PRIV-001494 | SPREI-PRIV-001494 | SPREI-PRIV-001492 | SPREI-PRIV-001495 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 06/14/2019 10:41 AM EDT | | Y |
| SPREI-PRIV-001495 | SPREI-PRIV-001495 | SPREI-PRIV-001492 | SPREI-PRIV-001495 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/28/2024 4:08 PM EST | | Y |
| SPREI-PRIV-001496 | SPREI-PRIV-001496 | SPREI-PRIV-001496 | SPREI-PRIV-001496 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "'Sam Sam'" <oldenequitiesgroup@gmail.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | | RE: | 05/27/2025 1:56 PM EDT | 05/27/2025 1:56 PM EDT | N |
| SPREI-PRIV-001497 | SPREI-PRIV-001497 | SPREI-PRIV-001497 | SPREI-PRIV-001507 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sprei" <oldenequitiesgroup@gmail.com> | "Joshua Sherman" <jsherman@ck-litigation.com> | | 5901 Filings - 1/2 | 05/27/2025 11:03 AM EDT | 05/27/2025 11:03 AM EDT | N |
| SPREI-PRIV-001498 | SPREI-PRIV-001498 | SPREI-PRIV-001497 | SPREI-PRIV-001507 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-001499 | SPREI-PRIV-001499 | SPREI-PRIV-001497 | SPREI-PRIV-001507 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/23/2024 2:44 PM EST | | Y |
| SPREI-PRIV-001500 | SPREI-PRIV-001500 | SPREI-PRIV-001497 | SPREI-PRIV-001507 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 05/21/2025 12:07 PM EDT | | Y |
| SPREI-PRIV-001501 | SPREI-PRIV-001501 | SPREI-PRIV-001497 | SPREI-PRIV-001507 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 11/20/2024 4:24 PM EST | | Y |
| SPREI-PRIV-001502 | SPREI-PRIV-001502 | SPREI-PRIV-001497 | SPREI-PRIV-001507 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | 14 | 12/12/2024 3:40 PM EST | | Y |
| SPREI-PRIV-001503 | SPREI-PRIV-001503 | SPREI-PRIV-001497 | SPREI-PRIV-001507 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 05/20/2025 4:47 PM EDT | | Y |
| SPREI-PRIV-001504 | SPREI-PRIV-001504 | SPREI-PRIV-001497 | SPREI-PRIV-001507 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 05/20/2025 4:47 PM EDT | | Y |
| SPREI-PRIV-001505 | SPREI-PRIV-001505 | SPREI-PRIV-001497 | SPREI-PRIV-001507 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 05/20/2025 4:47 PM EDT | | Y |
| SPREI-PRIV-001506 | SPREI-PRIV-001506 | SPREI-PRIV-001497 | SPREI-PRIV-001507 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 05/21/2025 2:37 PM EDT | | Y |
| SPREI-PRIV-001507 | SPREI-PRIV-001507 | SPREI-PRIV-001497 | SPREI-PRIV-001507 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 05/21/2025 4:00 AM EDT | | Y |
| SPREI-PRIV-001508 | SPREI-PRIV-001508 | SPREI-PRIV-001508 | SPREI-PRIV-001508 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "'Sam Sam'" <oldenequitiesgroup@gmail.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | | RE: | 05/27/2025 9:04 AM EDT | 05/27/2025 9:04 AM EDT | N |
| SPREI-PRIV-001509 | SPREI-PRIV-001509 | SPREI-PRIV-001509 | SPREI-PRIV-001509 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "'Sam Sam'" <oldenequitiesgroup@gmail.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | | RE: | 05/27/2025 8:39 AM EDT | 05/27/2025 8:39 AM EDT | N |
| SPREI-PRIV-001510 | SPREI-PRIV-001510 | SPREI-PRIV-001510 | SPREI-PRIV-001511 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "'Sam Sam'" <oldenequitiesgroup@gmail.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | | FW: FYI | 05/24/2025 9:51 PM EDT | 05/24/2025 9:51 PM EDT | N |
| SPREI-PRIV-001511 | SPREI-PRIV-001511 | SPREI-PRIV-001510 | SPREI-PRIV-001511 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | 2 | 05/22/2025 4:42 PM EDT | | Y |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-001512 | SPREI-PRIV-001512 | SPREI-PRIV-001512 | SPREI-PRIV-001512 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "frank seddio" <seddiolaw@gmail.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | "Anna Gerzon" <agerzon@gerzonlaw.com> | | Re: CPE Member v. JP Morgan Chase Bank, NA, Index. 512878/2025 | 05/22/2025 7:05 PM EDT | 05/22/2025 7:05 PM EDT | N |
| SPREI-PRIV-001513 | SPREI-PRIV-001513 | SPREI-PRIV-001513 | SPREI-PRIV-001514 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "'Sam Sam'" <oldenequitiesgroup@gmail.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | | FW: nj motion | 05/21/2025 7:17 PM EDT | 05/21/2025 7:17 PM EDT | N |
| SPREI-PRIV-001514 | SPREI-PRIV-001514 | SPREI-PRIV-001513 | SPREI-PRIV-001514 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 05/21/2025 7:11 AM EDT | | Y |
| SPREI-PRIV-001515 | SPREI-PRIV-001515 | SPREI-PRIV-001515 | SPREI-PRIV-001515 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "'Sam Sam'" <oldenequitiesgroup@gmail.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | | RE: Wire transfer instructions | 05/21/2025 4:52 PM EDT | 05/21/2025 4:52 PM EDT | N |
| SPREI-PRIV-001516 | SPREI-PRIV-001516 | SPREI-PRIV-001516 | SPREI-PRIV-001521 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "'Joshua Sherman'" <jsherman@ck-litigation.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | "'Sam Sam'" <oldenequitiesgroup@gmail.com> | FW: Jest v. Russack, et al. - Motion | 05/20/2025 9:33 PM EDT | 05/20/2025 9:33 PM EDT | N |
| SPREI-PRIV-001517 | SPREI-PRIV-001517 | SPREI-PRIV-001516 | SPREI-PRIV-001521 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | rubinj20@gmail.com; Spina, Christopher | Bernheim, Daniel <dbernheim@WILENTZ.com> | sam@sheldonlegal.net; 'Arthur Lang'; afriedman@friedmansanchez.com; 'Joseph I. Harrison Esq.'; Lawyer@DebtChamp.com | RE: subpoena | 05/16/2025 3:44 PM EDT | 04/07/2025 11:49 AM EDT | Y |
| SPREI-PRIV-001518 | SPREI-PRIV-001518 | SPREI-PRIV-001516 | SPREI-PRIV-001521 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-001519 | SPREI-PRIV-001519 | SPREI-PRIV-001516 | SPREI-PRIV-001521 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 05/16/2025 3:41 PM EDT | | Y |
| SPREI-PRIV-001520 | SPREI-PRIV-001520 | SPREI-PRIV-001516 | SPREI-PRIV-001521 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | 'Spina, Christopher' | rubinj20@gmail.com | 'Bernheim, Daniel' | RE: Jest v. Russack, et al. - Motion | 05/14/2025 3:13 PM EDT | 05/14/2025 3:13 PM EDT | Y |
| SPREI-PRIV-001521 | SPREI-PRIV-001521 | SPREI-PRIV-001516 | SPREI-PRIV-001521 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 05/16/2025 3:43 PM EDT | | Y |
| SPREI-PRIV-001522 | SPREI-PRIV-001522 | SPREI-PRIV-001522 | SPREI-PRIV-001522 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sprie" <oldenequitiesgroup@gmail.com> | "Alexander Flom" <aflom@gerzonlaw.com> | "Anna Gerzon" <agerzon@gerzonlaw.com> | Three checks deposited at Chase Bank | 05/20/2025 3:14 PM EDT | 05/20/2025 3:14 PM EDT | N |
| SPREI-PRIV-001523 | SPREI-PRIV-001523 | SPREI-PRIV-001523 | SPREI-PRIV-001523 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Grace Wang" <gwang@raslg.com> | "frank seddio" <seddiolaw@gmail.com>, "Jaime Copeland" <jcopeland@raslg.com>, "Christina Bruderman" <cbruderman@raslg.com>, "Stuart Frame" <sframe@raslg.com> | RE: RAS Law Firm File No: 24-253635 | 05/20/2025 2:09 PM EDT | 05/20/2025 2:09 PM EDT | N |
| SPREI-PRIV-001524 | SPREI-PRIV-001524 | SPREI-PRIV-001524 | SPREI-PRIV-001524 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "M. David Graubard" <dgraubard@keragraubard.com> | | Re: CPE | 05/20/2025 1:40 PM EDT | 05/20/2025 1:40 PM EDT | N |
| SPREI-PRIV-001525 | SPREI-PRIV-001525 | SPREI-PRIV-001525 | SPREI-PRIV-001525 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Yechiel Sprei (oldenequitiesgroup@gmail.com)" <oldenequitiesgroup@gmail.com> | "Ian Winters" <IWinters@Klestadt.com> | "Stephanie Sweeney" <SSweeney@Klestadt.com> | RE: Sam | 05/20/2025 10:55 AM EDT | 05/20/2025 10:55 AM EDT | N |
| SPREI-PRIV-001526 | SPREI-PRIV-001526 | SPREI-PRIV-001526 | SPREI-PRIV-001526 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Joshua Sherman" <jsherman@ck-litigation.com> | "Jonathan Rubin" <rubinj20@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | Re: Jest Holdings | 05/19/2025 12:27 PM EDT | 05/19/2025 12:27 PM EDT | N |
| SPREI-PRIV-001527 | SPREI-PRIV-001527 | SPREI-PRIV-001527 | SPREI-PRIV-001528 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "M. David Graubard" <dgraubard@keragraubard.com> | | Re: I am sharing '203 # 178 Zinmmanletter.pdf' with you | 05/18/2025 11:57 PM EDT | 05/18/2025 11:57 PM EDT | N |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-001528 | SPREI-PRIV-001528 | SPREI-PRIV-001527 | SPREI-PRIV-001528 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-001529 | SPREI-PRIV-001529 | SPREI-PRIV-001529 | SPREI-PRIV-001529 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "rubinj20@gmail.com" <rubinj20@gmail.com> | "Joshua Sherman" <jsherman@ck-litigation.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | Re: Jest Holdings | 05/16/2025 5:36 PM EDT | 05/16/2025 5:36 PM EDT | N |
| SPREI-PRIV-001530 | SPREI-PRIV-001530 | SPREI-PRIV-001530 | SPREI-PRIV-001532 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "'Sam Sam'" <oldenequitiesgroup@gmail.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | | FW: Jest Holdings | 05/16/2025 4:02 PM EDT | 05/16/2025 4:02 PM EDT | N |
| SPREI-PRIV-001531 | SPREI-PRIV-001531 | SPREI-PRIV-001530 | SPREI-PRIV-001532 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 05/16/2025 3:38 PM EDT | | Y |
| SPREI-PRIV-001532 | SPREI-PRIV-001532 | SPREI-PRIV-001530 | SPREI-PRIV-001532 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 05/16/2025 2:00 PM EDT | | Y |
| SPREI-PRIV-001533 | SPREI-PRIV-001533 | SPREI-PRIV-001533 | SPREI-PRIV-001535 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "rubinj20@gmail.com" <rubinj20@gmail.com>, "Sam Sprei" <oldenequitiesgroup@gmail.com> | "Joshua Sherman" <jsherman@ck-litigation.com> | | Jest Holdings | 05/16/2025 3:58 PM EDT | 05/16/2025 3:58 PM EDT | N |
| SPREI-PRIV-001534 | SPREI-PRIV-001534 | SPREI-PRIV-001533 | SPREI-PRIV-001535 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 05/16/2025 3:38 PM EDT | | Y |
| SPREI-PRIV-001535 | SPREI-PRIV-001535 | SPREI-PRIV-001533 | SPREI-PRIV-001535 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 05/16/2025 2:00 PM EDT | | Y |
| SPREI-PRIV-001536 | SPREI-PRIV-001536 | SPREI-PRIV-001536 | SPREI-PRIV-001536 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "'Joshua Sherman'" <jsherman@ck-litigation.com>, "'Sam Sprei'" <oldenequitiesgroup@gmail.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | | RE: Centennial v. Trane - Draft 2nd Am ROFR complaint | 05/15/2025 10:17 AM EDT | 05/15/2025 10:17 AM EDT | N |
| SPREI-PRIV-001537 | SPREI-PRIV-001537 | SPREI-PRIV-001537 | SPREI-PRIV-001538 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | "James Carriero" <jcarriero@carrierolaw.com>, "James Park" <james@broadway-stages.com>, "Angela Sferrazza" <asferrazza@carrierolaw.com> | Re: Fwd: | 05/14/2025 12:56 PM EDT | 05/14/2025 12:56 PM EDT | N |
| SPREI-PRIV-001538 | SPREI-PRIV-001538 | SPREI-PRIV-001537 | SPREI-PRIV-001538 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 05/14/2025 12:53 PM EDT | | Y |
| SPREI-PRIV-001539 | SPREI-PRIV-001539 | SPREI-PRIV-001539 | SPREI-PRIV-001546 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: 8200 Realty Associates LLC 23-42775 | 05/13/2025 3:45 PM EDT | 05/13/2025 3:45 PM EDT | N |
| SPREI-PRIV-001540 | SPREI-PRIV-001540 | SPREI-PRIV-001539 | SPREI-PRIV-001546 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 05/13/2025 3:07 PM EDT | | Y |
| SPREI-PRIV-001541 | SPREI-PRIV-001541 | SPREI-PRIV-001539 | SPREI-PRIV-001546 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 05/13/2025 3:10 PM EDT | | Y |
| SPREI-PRIV-001542 | SPREI-PRIV-001542 | SPREI-PRIV-001539 | SPREI-PRIV-001546 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 05/13/2025 9:44 3 AM EDT | | Y |
| SPREI-PRIV-001543 | SPREI-PRIV-001543 | SPREI-PRIV-001539 | SPREI-PRIV-001546 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 05/13/2025 4 12:08 PM EDT | | Y |
| SPREI-PRIV-001544 | SPREI-PRIV-001544 | SPREI-PRIV-001539 | SPREI-PRIV-001546 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 05/13/2025 12:08 PM EDT | | Y |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-001545 | SPREI-PRIV-001545 | SPREI-PRIV-001539 | SPREI-PRIV-001546 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 05/12/2025 3:05 PM EDT | | Y |
| SPREI-PRIV-001546 | SPREI-PRIV-001546 | SPREI-PRIV-001539 | SPREI-PRIV-001546 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 05/13/2025 3:21 PM EDT | | Y |
| SPREI-PRIV-001547 | SPREI-PRIV-001547 | SPREI-PRIV-001547 | SPREI-PRIV-001547 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "'Sam Sam'" <oldenequitiesgroup@gmail.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | | RE: FW: Victor Ferreira v. Solomon Rubin, et al., 601008/2025 | 05/13/2025 7:07 AM EDT | 05/13/2025 7:07 AM EDT | N |
| SPREI-PRIV-001548 | SPREI-PRIV-001548 | SPREI-PRIV-001548 | SPREI-PRIV-001548 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "M. David Graubard" <dgraubard@keragraubard.com> | "Ahamed, Nabid" <NAhamed@valley.com>, "Bobowski, Jerry" <JBobowski@valley.com> | Re: [EXTERNAL] Graubard Account endng in 1102 | 05/12/2025 10:45 AM EDT | 05/12/2025 10:45 AM EDT | N |
| SPREI-PRIV-001549 | SPREI-PRIV-001549 | SPREI-PRIV-001549 | SPREI-PRIV-001549 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Ahamed, Nabid" <NAhamed@valley.com> | "M. David Graubard" <dgraubard@keragraubard.com> | "Bobowski, Jerry" <JBobowski@valley.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | Re: [EXTERNAL] Graubard Account endng in 1102 | 05/12/2025 9:31 AM EDT | 05/12/2025 9:31 AM EDT | N |
| SPREI-PRIV-001550 | SPREI-PRIV-001550 | SPREI-PRIV-001550 | SPREI-PRIV-001550 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Re: For settlement | 05/12/2025 8:46 AM EDT | 05/12/2025 8:46 AM EDT | N |
| SPREI-PRIV-001551 | SPREI-PRIV-001551 | SPREI-PRIV-001551 | SPREI-PRIV-001553 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Nesaralli Javid" <jnesaralli@seddiolaw.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: 505819/2025 Olden v. Metaxas | 05/11/2025 1:25 PM EDT | 05/11/2025 1:25 PM EDT | N |
| SPREI-PRIV-001552 | SPREI-PRIV-001552 | SPREI-PRIV-001551 | SPREI-PRIV-001553 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 05/09/2025 12:37 PM EDT | | Y |
| SPREI-PRIV-001553 | SPREI-PRIV-001553 | SPREI-PRIV-001551 | SPREI-PRIV-001553 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-001554 | SPREI-PRIV-001554 | SPREI-PRIV-001554 | SPREI-PRIV-001554 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "M. David Graubard" <dgraubard@keragraubard.com>, "Bobowski, Jerry" <JBobowski@valley.com> | "Ahamed, Nabid" <NAhamed@valley.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | RE: [EXTERNAL] Graubard Account endng in 1102 | 05/09/2025 5:22 PM EDT | 05/09/2025 5:22 PM EDT | N |
| SPREI-PRIV-001555 | SPREI-PRIV-001555 | SPREI-PRIV-001555 | SPREI-PRIV-001555 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "M. David Graubard" <dgraubard@keragraubard.com> | | wire | 05/09/2025 5:05 PM EDT | 05/09/2025 5:05 PM EDT | N |
| SPREI-PRIV-001556 | SPREI-PRIV-001556 | SPREI-PRIV-001556 | SPREI-PRIV-001557 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Bobowski, Jerry" <jbobowski@valley.com>, "Ahamed, Nabid" <nahamed@valley.com> | "M. David Graubard" <dgraubard@keragraubard.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | Graubard Account endng in 1102 | 05/09/2025 4:54 PM EDT | 05/09/2025 4:54 PM EDT | N |
| SPREI-PRIV-001557 | SPREI-PRIV-001557 | SPREI-PRIV-001556 | SPREI-PRIV-001557 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 05/09/2025 5:54 PM EDT | | Y |
| SPREI-PRIV-001558 | SPREI-PRIV-001558 | SPREI-PRIV-001558 | SPREI-PRIV-001558 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | "james@broadway-stages.com" <james@broadway-stages.com> | Re: Nassau | 05/09/2025 3:23 PM EDT | 05/09/2025 3:23 PM EDT | N |
| SPREI-PRIV-001559 | SPREI-PRIV-001559 | SPREI-PRIV-001559 | SPREI-PRIV-001559 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | | 05/09/2025 2:00 PM EDT | 05/09/2025 2:00 PM EDT | N |
| SPREI-PRIV-001560 | SPREI-PRIV-001560 | SPREI-PRIV-001560 | SPREI-PRIV-001560 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: 505819/2025 Olden v. Metaxas | 05/09/2025 11:37 AM EDT | 05/09/2025 11:37 AM EDT | N |
| SPREI-PRIV-001561 | SPREI-PRIV-001561 | SPREI-PRIV-001561 | SPREI-PRIV-001561 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Aron Rottenbetg" <aron5609@gmail.com> | "M. David Graubard" <dgraubard@keragraubard.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | wire | 05/09/2025 8:41 AM EDT | 05/09/2025 8:41 AM EDT | N |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-001562 | SPREI-PRIV-001562 | SPREI-PRIV-001562 | SPREI-PRIV-001562 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | "Aron Rottenbetg" <aron5609@gmail.com>, "M. David Graubard" <dgraubard@keragraubard.com> | Re: withdrawing money | 05/08/2025 5:49 PM EDT | 05/08/2025 5:49 PM EDT | N |
| SPREI-PRIV-001563 | SPREI-PRIV-001563 | SPREI-PRIV-001563 | SPREI-PRIV-001563 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "M. David Graubard" <dgraubard@keragraubard.com> | | Re: Mccunies urgent | 05/08/2025 2:17 PM EDT | 05/08/2025 2:17 PM EDT | N |
| SPREI-PRIV-001564 | SPREI-PRIV-001564 | SPREI-PRIV-001564 | SPREI-PRIV-001564 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | | 05/08/2025 1:44 PM EDT | 05/08/2025 1:44 PM EDT | N |
| SPREI-PRIV-001565 | SPREI-PRIV-001565 | SPREI-PRIV-001565 | SPREI-PRIV-001565 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "'Sam Sam'" <oldenequitiesgroup@gmail.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | | FW: [External] Subpoena representation | 05/08/2025 6:54 AM EDT | 05/08/2025 6:54 AM EDT | N |
| SPREI-PRIV-001566 | SPREI-PRIV-001566 | SPREI-PRIV-001566 | SPREI-PRIV-001566 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "edward king" <kingesq11@gmail.com> | "N Leser" <naftalileser@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com>, "Noah Burton" <nburton@nbyjlaw.com> | Re: Wire to mehl | 05/07/2025 5:36 PM EDT | 05/07/2025 5:36 PM EDT | N |
| SPREI-PRIV-001567 | SPREI-PRIV-001567 | SPREI-PRIV-001567 | SPREI-PRIV-001567 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "edward king" <kingesq11@gmail.com> | "N Leser" <naftalileser@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com>, "Noah Burton" <nburton@nbyjlaw.com> | Re: Wire to mehl | 05/07/2025 5:05 PM EDT | 05/07/2025 5:05 PM EDT | N |
| SPREI-PRIV-001568 | SPREI-PRIV-001568 | SPREI-PRIV-001568 | SPREI-PRIV-001568 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "edward king" <kingesq11@gmail.com> | "N Leser" <naftalileser@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com>, "Noah Burton" <nburton@nbyjlaw.com> | Re: Wire to mehl | 05/07/2025 4:53 PM EDT | 05/07/2025 4:53 PM EDT | N |
| SPREI-PRIV-001569 | SPREI-PRIV-001569 | SPREI-PRIV-001569 | SPREI-PRIV-001569 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "N Leser" <naftalileser@gmail.com> | "edward king" <kingesq11@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com>, "Noah Burton" <nburton@nbyjlaw.com> | Re: Wire to mehl | 05/07/2025 4:52 PM EDT | 05/07/2025 4:52 PM EDT | N |
| SPREI-PRIV-001570 | SPREI-PRIV-001570 | SPREI-PRIV-001570 | SPREI-PRIV-001570 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "edward king" <kingesq11@gmail.com> | "N Leser" <naftalileser@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com>, "Noah Burton" <nburton@nbyjlaw.com> | Re: Wire to mehl | 05/07/2025 4:46 PM EDT | 05/07/2025 4:46 PM EDT | N |
| SPREI-PRIV-001571 | SPREI-PRIV-001571 | SPREI-PRIV-001571 | SPREI-PRIV-001571 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "N Leser" <naftalileser@gmail.com> | "edward king" <kingesq11@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com>, "Noah Burton" <nburton@nbyjlaw.com> | Re: Wire to mehl | 05/07/2025 4:40 PM EDT | 05/07/2025 4:40 PM EDT | N |
| SPREI-PRIV-001572 | SPREI-PRIV-001572 | SPREI-PRIV-001572 | SPREI-PRIV-001572 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "M. David Graubard" <dgraubard@keragraubard.com> | | Re: | 05/07/2025 4:33 PM EDT | 05/07/2025 4:33 PM EDT | N |
| SPREI-PRIV-001573 | SPREI-PRIV-001573 | SPREI-PRIV-001573 | SPREI-PRIV-001573 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "N Leser" <naftalileser@gmail.com> | "edward king" <kingesq11@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com>, "Noah Burton" <nburton@nbyjlaw.com> | Re: Wire to mehl | 05/07/2025 4:27 PM EDT | 05/07/2025 4:27 PM EDT | N |
| SPREI-PRIV-001574 | SPREI-PRIV-001574 | SPREI-PRIV-001574 | SPREI-PRIV-001574 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "M. David Graubard" <dgraubard@keragraubard.com> | | Re: Wire Instructions | 05/07/2025 4:12 PM EDT | 05/07/2025 4:12 PM EDT | N |
| SPREI-PRIV-001575 | SPREI-PRIV-001575 | SPREI-PRIV-001575 | SPREI-PRIV-001575 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "M. David Graubard" <dgraubard@keragraubard.com> | | Re: | 05/07/2025 4:11 PM EDT | 05/07/2025 4:11 PM EDT | N |
| SPREI-PRIV-001576 | SPREI-PRIV-001576 | SPREI-PRIV-001576 | SPREI-PRIV-001576 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "edward king" <kingesq11@gmail.com> | "N Leser" <naftalileser@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com>, "Noah Burton" <nburton@nbyjlaw.com> | Re: Wire to mehl | 05/07/2025 4:02 PM EDT | 05/07/2025 4:02 PM EDT | N |
| SPREI-PRIV-001577 | SPREI-PRIV-001577 | SPREI-PRIV-001577 | SPREI-PRIV-001577 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "N Leser" <naftalileser@gmail.com> | "edward king" <kingesq11@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com>, "Noah Burton" <nburton@nbyjlaw.com> | Re: Wire to mehl | 05/07/2025 3:46 PM EDT | 05/07/2025 3:46 PM EDT | N |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-001578 | SPREI-PRIV-001578 | SPREI-PRIV-001578 | SPREI-PRIV-001578 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "edward king" <kingesq11@gmail.com> | "N Leser" <naftalileser@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com>, "Noah Burton" <nburton@nbyjlaw.com> | Re: Wire to mehl | 05/07/2025 2:32 PM EDT | 05/07/2025 2:32 PM EDT | N |
| SPREI-PRIV-001579 | SPREI-PRIV-001579 | SPREI-PRIV-001579 | SPREI-PRIV-001579 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "N Leser" <naftalileser@gmail.com> | "edward king" <kingesq11@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com>, "Noah Burton" <nburton@nbyjlaw.com> | Re: Wire to mehl | 05/07/2025 1:54 PM EDT | 05/07/2025 1:54 PM EDT | N |
| SPREI-PRIV-001580 | SPREI-PRIV-001580 | SPREI-PRIV-001580 | SPREI-PRIV-001580 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "N Leser" <naftalileser@gmail.com> | "edward king" <kingesq11@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com>, "Noah Burton" <nburton@nbyjlaw.com> | Re: Wire to mehl | 05/07/2025 1:44 PM EDT | 05/07/2025 1:44 PM EDT | N |
| SPREI-PRIV-001581 | SPREI-PRIV-001581 | SPREI-PRIV-001581 | SPREI-PRIV-001581 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "'Sam Sam'" <oldenequitiesgroup@gmail.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | | RE: | 05/07/2025 1:11 PM EDT | 05/07/2025 1:11 PM EDT | N |
| SPREI-PRIV-001582 | SPREI-PRIV-001582 | SPREI-PRIV-001582 | SPREI-PRIV-001582 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "M. David Graubard" <dgraubard@keragraubard.com> | | Re: wires- | 05/06/2025 12:22 PM EDT | 05/06/2025 12:22 PM EDT | N |
| SPREI-PRIV-001583 | SPREI-PRIV-001583 | SPREI-PRIV-001583 | SPREI-PRIV-001583 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "M. David Graubard" <dgraubard@keragraubard.com> | | Re: wires- | 05/06/2025 11:56 AM EDT | 05/06/2025 11:56 AM EDT | N |
| SPREI-PRIV-001584 | SPREI-PRIV-001584 | SPREI-PRIV-001584 | SPREI-PRIV-001585 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "'Sam Sam'" <oldenequitiesgroup@gmail.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | | FW: Jest Holdings, LLC v. Russack, et al. | 05/05/2025 9:57 PM EDT | 05/05/2025 9:57 PM EDT | N |
| SPREI-PRIV-001585 | SPREI-PRIV-001585 | SPREI-PRIV-001584 | SPREI-PRIV-001585 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-001586 | SPREI-PRIV-001586 | SPREI-PRIV-001586 | SPREI-PRIV-001586 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: Franklin Ave | 05/05/2025 9:30 PM EDT | 05/05/2025 9:30 PM EDT | N |
| SPREI-PRIV-001587 | SPREI-PRIV-001587 | SPREI-PRIV-001587 | SPREI-PRIV-001587 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | "Drew Cohen" <Drew@expresstradecapital.com> | Re: | 05/05/2025 6:38 PM EDT | 05/05/2025 6:38 PM EDT | N |
| SPREI-PRIV-001588 | SPREI-PRIV-001588 | SPREI-PRIV-001588 | SPREI-PRIV-001592 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: | 05/05/2025 6:35 PM EDT | 05/05/2025 6:35 PM EDT | N |
| SPREI-PRIV-001589 | SPREI-PRIV-001589 | SPREI-PRIV-001588 | SPREI-PRIV-001592 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 05/05/2025 4:28 PM EDT | | Y |
| SPREI-PRIV-001590 | SPREI-PRIV-001590 | SPREI-PRIV-001588 | SPREI-PRIV-001592 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 05/05/2025 4:31 PM EDT | | Y |
| SPREI-PRIV-001591 | SPREI-PRIV-001591 | SPREI-PRIV-001588 | SPREI-PRIV-001592 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 05/05/2025 4:25 PM EDT | | Y |
| SPREI-PRIV-001592 | SPREI-PRIV-001592 | SPREI-PRIV-001588 | SPREI-PRIV-001592 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 05/05/2025 4:29 PM EDT | | Y |
| SPREI-PRIV-001593 | SPREI-PRIV-001593 | SPREI-PRIV-001593 | SPREI-PRIV-001601 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Yechiel Sprei (oldenequitiesgroup@gmail.com)" <oldenequitiesgroup@gmail.com> | "Stephanie Sweeney" <SSweeney@Klestadt.com> | "Ian Winters" <IWinters@Klestadt.com> | FW: 1-25-40078-jmm Motion for Relief From Stay | 05/05/2025 5:48 PM EDT | 05/05/2025 5:48 PM EDT | N |
| SPREI-PRIV-001594 | SPREI-PRIV-001594 | SPREI-PRIV-001593 | SPREI-PRIV-001601 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 05/05/2025 5:25 PM EDT | | Y |
| SPREI-PRIV-001595 | SPREI-PRIV-001595 | SPREI-PRIV-001593 | SPREI-PRIV-001601 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-001596 | SPREI-PRIV-001596 | SPREI-PRIV-001593 | SPREI-PRIV-001601 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 05/05/2025 5:44 PM EDT | | Y |
| SPREI-PRIV-001597 | SPREI-PRIV-001597 | SPREI-PRIV-001593 | SPREI-PRIV-001601 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 05/05/2025 5:44 PM EDT | | Y |
| SPREI-PRIV-001598 | SPREI-PRIV-001598 | SPREI-PRIV-001593 | SPREI-PRIV-001601 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 05/05/2025 5:44 PM EDT | | Y |
| SPREI-PRIV-001599 | SPREI-PRIV-001599 | SPREI-PRIV-001593 | SPREI-PRIV-001601 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 05/05/2025 5:44 PM EDT | | Y |
| SPREI-PRIV-001600 | SPREI-PRIV-001600 | SPREI-PRIV-001593 | SPREI-PRIV-001601 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 05/05/2025 5:44 PM EDT | | Y |
| SPREI-PRIV-001601 | SPREI-PRIV-001601 | SPREI-PRIV-001593 | SPREI-PRIV-001601 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 05/05/2025 5:44 PM EDT | | Y |
| SPREI-PRIV-001602 | SPREI-PRIV-001602 | SPREI-PRIV-001602 | SPREI-PRIV-001602 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "M. David Graubard" <dgraubard@keragraubard.com> | | Re: | 05/05/2025 5:00 PM EDT | 05/05/2025 5:00 PM EDT | N |
| SPREI-PRIV-001603 | SPREI-PRIV-001603 | SPREI-PRIV-001603 | SPREI-PRIV-001604 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Scott Horn" <sth@hornappeals.com> | "Chaim Kahan" <chesedforall@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | Re: Wires | 05/05/2025 1:22 PM EDT | 05/05/2025 1:22 PM EDT | N |
| SPREI-PRIV-001605 | SPREI-PRIV-001605 | SPREI-PRIV-001605 | SPREI-PRIV-001605 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "M. David Graubard" <dgraubard@keragraubard.com> | | Re: Asap | 05/05/2025 11:38 AM EDT | 05/05/2025 11:38 AM EDT | N |
| SPREI-PRIV-001606 | SPREI-PRIV-001606 | SPREI-PRIV-001606 | SPREI-PRIV-001606 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "rubinj20@gmail.com" <rubinj20@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Re: Index No. 521103/2020 Metropolitan Lofts v. JZ Capital | 08/06/2025 12:04 AM EDT | 08/06/2025 12:04 AM EDT | N |
| SPREI-PRIV-001607 | SPREI-PRIV-001607 | SPREI-PRIV-001607 | SPREI-PRIV-001607 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Chaim Kahan" <chesedforall@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Re: kabris | 08/04/2025 8:58 PM EDT | 08/04/2025 8:58 PM EDT | N |
| SPREI-PRIV-001608 | SPREI-PRIV-001608 | SPREI-PRIV-001608 | SPREI-PRIV-001608 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Chaim Kahan" <chesedforall@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Re: kabris | 08/04/2025 8:53 PM EDT | 08/04/2025 8:53 PM EDT | N |
| SPREI-PRIV-001609 | SPREI-PRIV-001609 | SPREI-PRIV-001609 | SPREI-PRIV-001609 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "frank seddio" <seddiolaw@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Drew Cohen" <Drew@expresstradecapital.com>, "Peter Stern" <peter@expresstradecapital.com> | Re: LH CHARNEY | 08/04/2025 6:13 PM EDT | 08/04/2025 6:13 PM EDT | N |
| SPREI-PRIV-001610 | SPREI-PRIV-001610 | SPREI-PRIV-001610 | SPREI-PRIV-001612 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Frank Seddio" <seddiolaw@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Fwd: | 08/04/2025 1:14 PM EDT | 08/04/2025 1:14 PM EDT | N |
| SPREI-PRIV-001611 | SPREI-PRIV-001611 | SPREI-PRIV-001610 | SPREI-PRIV-001612 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 08/04/2025 1:09 PM EDT | | Y |
| SPREI-PRIV-001612 | SPREI-PRIV-001612 | SPREI-PRIV-001610 | SPREI-PRIV-001612 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 08/04/2025 1:08 PM EDT | | Y |
| SPREI-PRIV-001613 | SPREI-PRIV-001613 | SPREI-PRIV-001613 | SPREI-PRIV-001613 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Koblentz, Benjamin Z." <bkoblentz@rosenbergestis.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | "J Rubin" <jrubinprop@gmail.com>, "Filsoof, Joshua M." <jfilsoof@rosenbergestis.com> | Re: [EXTERNAL] Re: CPE Member v. JP Morgan | 07/31/2025 4:52 PM EDT | 07/31/2025 4:52 PM EDT | N |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-001614 | SPREI-PRIV-001614 | SPREI-PRIV-001614 | SPREI-PRIV-001614 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Koblentz, Benjamin Z." <bkoblentz@rosenbergestis.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | "J Rubin" <jrubinprop@gmail.com>, "Filsoof, Joshua M." <jfilsoof@rosenbergestis.com> | Re: [EXTERNAL] Re: CPE Member v. JP Morgan | 07/31/2025 4:34 PM EDT | 07/31/2025 4:34 PM EDT | N |
| SPREI-PRIV-001615 | SPREI-PRIV-001615 | SPREI-PRIV-001615 | SPREI-PRIV-001615 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Koblentz, Benjamin Z." <bkoblentz@rosenbergestis.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | "J Rubin" <jrubinprop@gmail.com> | Re: [EXTERNAL] Re: CPE Member v. JP Morgan | 07/31/2025 4:13 PM EDT | 07/31/2025 4:13 PM EDT | N |
| SPREI-PRIV-001616 | SPREI-PRIV-001616 | SPREI-PRIV-001616 | SPREI-PRIV-001616 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "frank seddio" <seddiolaw@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Israel Appel" <ia@appelmarkowitz.com> | Re: | 07/31/2025 3:26 PM EDT | 07/31/2025 3:26 PM EDT | N |
| SPREI-PRIV-001617 | SPREI-PRIV-001617 | SPREI-PRIV-001617 | SPREI-PRIV-001617 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "frank seddio" <seddiolaw@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Chaim Kahan" <Chesedforall@gmail.com> | Re: kabris | 07/28/2025 3:06 PM EDT | 07/28/2025 3:06 PM EDT | N |
| SPREI-PRIV-001618 | SPREI-PRIV-001618 | SPREI-PRIV-001618 | SPREI-PRIV-001618 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Jason Cyrulnik" <jcyrulnik@cf-llp.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com>, "Javid Nesaralli" <jnesaralli@seddiolaw.com>, "Moshe Panzer" <mcpanzer47@gmail.com> | Re: Discovery to be served in Panzer case | 07/22/2025 9:42 PM EDT | 07/22/2025 9:42 PM EDT | N |
| SPREI-PRIV-001619 | SPREI-PRIV-001619 | SPREI-PRIV-001619 | SPREI-PRIV-001619 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Jason Cyrulnik" <jcyrulnik@cf-llp.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com>, "Javid Nesaralli" <jnesaralli@seddiolaw.com>, "Moshe Panzer" <mcpanzer47@gmail.com> | Re: Discovery to be served in Panzer case | 07/22/2025 9:19 PM EDT | 07/22/2025 9:19 PM EDT | N |
| SPREI-PRIV-001620 | SPREI-PRIV-001620 | SPREI-PRIV-001620 | SPREI-PRIV-001620 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Jason Cyrulnik" <jcyrulnik@cf-llp.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com>, "Javid Nesaralli" <jnesaralli@seddiolaw.com>, "Moshe Panzer" <mcpanzer47@gmail.com> | Re: Discovery to be served in Panzer case | 07/22/2025 9:00 PM EDT | 07/22/2025 9:00 PM EDT | N |
| SPREI-PRIV-001621 | SPREI-PRIV-001621 | SPREI-PRIV-001621 | SPREI-PRIV-001621 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Joshua Sherman" <jsherman@ck-litigation.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | Re: Centennial Foreclosure | 07/21/2025 3:41 PM EDT | 07/21/2025 3:41 PM EDT | N |
| SPREI-PRIV-001622 | SPREI-PRIV-001622 | SPREI-PRIV-001622 | SPREI-PRIV-001623 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Frank Seddio" <seddiolaw@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | RentRoll04_24_2025 | 07/18/2025 12:47 PM EDT | 07/18/2025 12:47 PM EDT | N |
| SPREI-PRIV-001623 | SPREI-PRIV-001623 | SPREI-PRIV-001622 | SPREI-PRIV-001623 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 04/24/2025 3:30 PM EDT | | Y |
| SPREI-PRIV-001624 | SPREI-PRIV-001624 | SPREI-PRIV-001624 | SPREI-PRIV-001624 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Thomas J. Garry" <TGarry@harrisbeachmurtha.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Stephanie Pacos" <SPacos@harrisbeachmurtha.com>, "frank seddio" <seddiolaw@gmail.com>, "Jared A. Kasschau" <JKasschau@harrisbeachmurtha.com> | Re: Re: | 07/14/2025 3:52 PM EDT | 07/14/2025 3:52 PM EDT | N |
| SPREI-PRIV-001625 | SPREI-PRIV-001625 | SPREI-PRIV-001625 | SPREI-PRIV-001625 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "frank seddio" <seddiolaw@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Re: 507555/2025 (QUEEN EQUITIES LLC et al v. TD BANK, NA) | 07/14/2025 2:49 PM EDT | 07/14/2025 2:49 PM EDT | N |
| SPREI-PRIV-001626 | SPREI-PRIV-001626 | SPREI-PRIV-001626 | SPREI-PRIV-001626 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "rubinj20@gmail.com" <rubinj20@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Re: Wire | 07/10/2025 2:41 PM EDT | 07/10/2025 2:41 PM EDT | N |
| SPREI-PRIV-001627 | SPREI-PRIV-001627 | SPREI-PRIV-001627 | SPREI-PRIV-001628 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Frank Seddio" <seddiolaw@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Retainer Agreement - Olden Equities | 07/10/2025 12:34 PM EDT | 07/10/2025 12:34 PM EDT | N |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-001628 | SPREI-PRIV-001628 | SPREI-PRIV-001627 | SPREI-PRIV-001628 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 06/09/2025 9:29 AM EDT | | Y |
| SPREI-PRIV-001629 | SPREI-PRIV-001629 | SPREI-PRIV-001629 | SPREI-PRIV-001629 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Joshua Sherman" <jsherman@ck-litigation.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Jonathan Rubin" <rubinj20@gmail.com> | Re: Centennial - Right of First Refusal case - Transwestern | 07/10/2025 11:19 AM EDT | 07/10/2025 11:19 AM EDT | N |
| SPREI-PRIV-001630 | SPREI-PRIV-001630 | SPREI-PRIV-001630 | SPREI-PRIV-001630 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Lauren Wachtler" <ljw@wachtlerlawfirm.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Fwd: [EXTERNAL] Client Introduction | 06/27/2025 6:32 PM EDT | 06/27/2025 6:32 PM EDT | N |
| SPREI-PRIV-001631 | SPREI-PRIV-001631 | SPREI-PRIV-001631 | SPREI-PRIV-001631 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Samuel, Michael" <MSamuel@oldrepublictitle.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | "M. David Graubard" <dgraubard@keragraubard.com> | Re: [EXTERNAL] Client Introduction | 06/27/2025 4:30 PM EDT | 06/27/2025 4:30 PM EDT | N |
| SPREI-PRIV-001632 | SPREI-PRIV-001632 | SPREI-PRIV-001632 | SPREI-PRIV-001632 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "M. David Graubard" <dgraubard@keragraubard.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Re: | 06/27/2025 1:39 PM EDT | 06/27/2025 1:39 PM EDT | N |
| SPREI-PRIV-001633 | SPREI-PRIV-001633 | SPREI-PRIV-001633 | SPREI-PRIV-001633 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "M. David Graubard" <dgraubard@keragraubard.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Re: | 06/27/2025 1:36 PM EDT | 06/27/2025 1:36 PM EDT | N |
| SPREI-PRIV-001634 | SPREI-PRIV-001634 | SPREI-PRIV-001634 | SPREI-PRIV-001634 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "JRubin" <rubinj20@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | | 06/20/2025 12:48 PM EDT | 06/20/2025 12:48 PM EDT | N |
| SPREI-PRIV-001635 | SPREI-PRIV-001635 | SPREI-PRIV-001635 | SPREI-PRIV-001635 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "frank seddio" <seddiolaw@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Chaim Kahan" <chesedforall@gmail.com> | Re: kabris | 06/18/2025 2:38 PM EDT | 06/18/2025 2:38 PM EDT | N |
| SPREI-PRIV-001636 | SPREI-PRIV-001636 | SPREI-PRIV-001636 | SPREI-PRIV-001636 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Savitt, Nancy L." <NSavitt@reedsmith.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com>, "Solomon, Louis M." <LSolomon@reedsmith.com> | Re: CONFIDENTIAL | 06/18/2025 1:42 PM EDT | 06/18/2025 1:42 PM EDT | N |
| SPREI-PRIV-001637 | SPREI-PRIV-001637 | SPREI-PRIV-001637 | SPREI-PRIV-001638 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Javid Nesaralli" <jnesaralli@seddiolaw.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | | 05/30/2025 3:04 PM EDT | 05/30/2025 3:04 PM EDT | N |
| SPREI-PRIV-001638 | SPREI-PRIV-001638 | SPREI-PRIV-001637 | SPREI-PRIV-001638 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 05/29/2025 6:42 PM EDT | | Y |
| SPREI-PRIV-001639 | SPREI-PRIV-001639 | SPREI-PRIV-001639 | SPREI-PRIV-001642 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Javid Nesaralli" <jnesaralli@seddiolaw.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Fwd: Big Apple v Sprei - Sprei Aff in support of Sealing Order | 05/28/2025 1:32 PM EDT | 05/28/2025 1:32 PM EDT | N |
| SPREI-PRIV-001640 | SPREI-PRIV-001640 | SPREI-PRIV-001639 | SPREI-PRIV-001642 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/28/2024 10:57 PM EST | | Y |
| SPREI-PRIV-001641 | SPREI-PRIV-001641 | SPREI-PRIV-001639 | SPREI-PRIV-001642 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 06/14/2019 10:41 AM EDT | | Y |
| SPREI-PRIV-001642 | SPREI-PRIV-001642 | SPREI-PRIV-001639 | SPREI-PRIV-001642 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/28/2024 4:08 PM EST | | Y |
| SPREI-PRIV-001643 | SPREI-PRIV-001643 | SPREI-PRIV-001643 | SPREI-PRIV-001644 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Frank Seddio" <seddiolaw@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Fwd: | 05/27/2025 2:54 PM EDT | 05/27/2025 2:54 PM EDT | N |
| SPREI-PRIV-001644 | SPREI-PRIV-001644 | SPREI-PRIV-001643 | SPREI-PRIV-001644 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/28/2024 10:57 PM EST | | Y |
| SPREI-PRIV-001645 | SPREI-PRIV-001645 | SPREI-PRIV-001645 | SPREI-PRIV-001645 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Anna Gerzon" <agerzon@gerzonlaw.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Re: 180 Nassau - Request | 05/27/2025 1:54 PM EDT | 05/27/2025 1:54 PM EDT | N |
| SPREI-PRIV-001646 | SPREI-PRIV-001646 | SPREI-PRIV-001646 | SPREI-PRIV-001646 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "JRubin" <rubinj20@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Re: | 05/27/2025 9:15 AM EDT | 05/27/2025 9:15 AM EDT | N |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-001647 | SPREI-PRIV-001647 | SPREI-PRIV-001647 | SPREI-PRIV-001647 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "JRubin" <rubinj20@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | | 05/27/2025 2:18 AM EDT | 05/27/2025 2:18 AM EDT | N |
| SPREI-PRIV-001648 | SPREI-PRIV-001648 | SPREI-PRIV-001648 | SPREI-PRIV-001648 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Frank Seddio" <seddiolaw@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | | 05/22/2025 2:26 PM EDT | 05/22/2025 2:26 PM EDT | N |
| SPREI-PRIV-001649 | SPREI-PRIV-001649 | SPREI-PRIV-001649 | SPREI-PRIV-001649 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Frank Seddio" <seddiolaw@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | | 05/21/2025 6:42 PM EDT | 05/21/2025 6:42 PM EDT | N |
| SPREI-PRIV-001650 | SPREI-PRIV-001650 | SPREI-PRIV-001650 | SPREI-PRIV-001650 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Javid Nesaralli" <jnesaralli@seddiolaw.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Re: | 05/21/2025 1:23 PM EDT | 05/21/2025 1:23 PM EDT | N |
| SPREI-PRIV-001651 | SPREI-PRIV-001651 | SPREI-PRIV-001651 | SPREI-PRIV-001651 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "frank seddio" <seddiolaw@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Re: sofer king | 05/20/2025 10:28 PM EDT | 05/20/2025 10:28 PM EDT | N |
| SPREI-PRIV-001652 | SPREI-PRIV-001652 | SPREI-PRIV-001652 | SPREI-PRIV-001652 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Grace Wang" <gwang@raslg.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com>, "Jaime Copeland" <jcopeland@raslg.com>, "Christina Bruderman" <cbruderman@raslg.com>, "Stuart Frame" <sframe@raslg.com> | Re: RAS Law Firm File No: 24-253635 | 05/20/2025 3:34 PM EDT | 05/20/2025 3:34 PM EDT | N |
| SPREI-PRIV-001653 | SPREI-PRIV-001653 | SPREI-PRIV-001653 | SPREI-PRIV-001653 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Joshua Sherman" <jsherman@ck-litigation.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | Re: Jest Holdings | 05/16/2025 4:02 PM EDT | 05/16/2025 4:02 PM EDT | N |
| SPREI-PRIV-001654 | SPREI-PRIV-001654 | SPREI-PRIV-001654 | SPREI-PRIV-001654 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Frank Seddio" <seddiolaw@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Fwd: | 05/12/2025 11:06 AM EDT | 05/12/2025 11:06 AM EDT | N |
| SPREI-PRIV-001655 | SPREI-PRIV-001655 | SPREI-PRIV-001655 | SPREI-PRIV-001655 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "frank seddio" <seddiolaw@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Re: For settlement | 05/12/2025 9:15 AM EDT | 05/12/2025 9:15 AM EDT | N |
| SPREI-PRIV-001656 | SPREI-PRIV-001656 | SPREI-PRIV-001656 | SPREI-PRIV-001656 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Aron Rottenbetg" <aron5609@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Frank Seddio" <seddiolaw@gmail.com>, "M. David Graubard" <dgraubard@keragraubard.com> | Re: withdrawing money | 05/08/2025 9:03 AM EDT | 05/08/2025 9:03 AM EDT | N |
| SPREI-PRIV-001657 | SPREI-PRIV-001657 | SPREI-PRIV-001657 | SPREI-PRIV-001657 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "M. David Graubard" <dgraubard@keragraubard.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Re: | 05/07/2025 4:17 PM EDT | 05/07/2025 4:17 PM EDT | N |
| SPREI-PRIV-001658 | SPREI-PRIV-001658 | SPREI-PRIV-001658 | SPREI-PRIV-001658 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "David Graubard" <dgraubard@keragraubard.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Fwd: Wire Instructions | 05/07/2025 3:28 PM EDT | 05/07/2025 3:28 PM EDT | N |
| SPREI-PRIV-001659 | SPREI-PRIV-001659 | SPREI-PRIV-001659 | SPREI-PRIV-001659 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "David Graubard" <dgraubard@keragraubard.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | | 05/07/2025 3:27 PM EDT | 05/07/2025 3:27 PM EDT | N |
| SPREI-PRIV-001660 | SPREI-PRIV-001660 | SPREI-PRIV-001660 | SPREI-PRIV-001660 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Aron Rottenbetg" <aron5609@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Frank Seddio" <seddiolaw@gmail.com>, "M. David Graubard" <dgraubard@keragraubard.com> | Re: withdrawing money | 05/07/2025 10:43 AM EDT | 05/07/2025 10:43 AM EDT | N |
| SPREI-PRIV-001661 | SPREI-PRIV-001661 | SPREI-PRIV-001661 | SPREI-PRIV-001661 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "M. David Graubard" <dgraubard@keragraubard.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Re: wires- | 05/06/2025 11:52 AM EDT | 05/06/2025 11:52 AM EDT | N |
| SPREI-PRIV-001662 | SPREI-PRIV-001662 | SPREI-PRIV-001662 | SPREI-PRIV-001662 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "David Graubard" <dgraubard@keragraubard.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | | 05/06/2025 11:05 AM EDT | 05/06/2025 11:05 AM EDT | N |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-001663 | SPREI-PRIV-001663 | SPREI-PRIV-001663 | SPREI-PRIV-001663 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "frank seddio" <seddiolaw@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Drew Cohen" <Drew@expresstradecapital.com> | Re: | 05/05/2025 12:13 PM EDT | 05/05/2025 12:13 PM EDT | N |
| SPREI-PRIV-001664 | SPREI-PRIV-001664 | SPREI-PRIV-001664 | SPREI-PRIV-001664 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "edward king" <kingesq11@gmail.com> | "Slava @ Kontakt" <sv@kontakt-us.com> | jrubinprop@gmail.com, "Michael Rolnick" <mr@kontakt-us.com>, "Sam Sam" <Oldenequitiesgroup@gmail.com> | Re: Rolnick / Redemption | 04/25/2025 3:41 PM EDT | 04/25/2025 3:41 PM EDT | N |
| SPREI-PRIV-001665 | SPREI-PRIV-001665 | SPREI-PRIV-001665 | SPREI-PRIV-001665 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Marshall Crosby" <marshall@surf9.com> | "Jeff Golden" <jgolden@go2.law> | "Ian Winters" <IWinters@klestadt.com>, "John Chenciner" <john@surf9.com>, "Ravi Vohra" <rvohra@gwfglaw.com>, "Kevin J. Nash" <knash@gwfglaw.com>, "Sam Sam" <oldenequitiesgroup@gmail.com>, "Hang Matchett" <hang@surf9.com>, "Stephanie Sweeney" <SSweeney@klestadt.com>, "Anerio Altman" <aaltman@go2.law>, "Frederick Schmidt" <ESchmidt@cozen.com>, "Kelly Adele" <kadele@go2.law> | Re: Surf 9/Leewards | 04/03/2025 2:38 PM EDT | 04/03/2025 2:38 PM EDT | N |
| SPREI-PRIV-001666 | SPREI-PRIV-001666 | SPREI-PRIV-001666 | SPREI-PRIV-001666 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Jeff Golden" <jgolden@go2.law> | "Ian Winters" <IWinters@Klestadt.com> | "Marshall Crosby" <marshall@surf9.com>, "John Chenciner" <john@surf9.com>, "Ravi Vohra" <rvohra@gwfglaw.com>, "Kevin J. Nash" <knash@gwfglaw.com>, "Sam Sam" <oldenequitiesgroup@gmail.com>, "Hang Matchett" <hang@surf9.com>, "Stephanie Sweeney" <SSweeney@Klestadt.com>, "Anerio Altman" <aaltman@go2.law>, "Frederick Schmidt" <ESchmidt@cozen.com>, "Kelly Adele" <kadele@go2.law> | Re: Surf 9/Leewards | 04/03/2025 2:17 PM EDT | 04/03/2025 2:17 PM EDT | N |
| SPREI-PRIV-001667 | SPREI-PRIV-001667 | SPREI-PRIV-001667 | SPREI-PRIV-001667 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: FW: Queen Equities | 05/02/2025 4:46 PM EDT | 05/02/2025 4:46 PM EDT | N |
| SPREI-PRIV-001668 | SPREI-PRIV-001668 | SPREI-PRIV-001668 | SPREI-PRIV-001668 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "M. David Graubard" <dgraubard@keragraubard.com> | | Re: | 05/02/2025 3:36 PM EDT | 05/02/2025 3:36 PM EDT | N |
| SPREI-PRIV-001669 | SPREI-PRIV-001669 | SPREI-PRIV-001669 | SPREI-PRIV-001669 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "M. David Graubard" <dgraubard@keragraubard.com> | | Re: | 05/02/2025 1:08 PM EDT | 05/02/2025 1:08 PM EDT | N |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-001670 | SPREI-PRIV-001670 | SPREI-PRIV-001670 | SPREI-PRIV-001670 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "'Sam Sam'" <oldenequitiesgroup@gmail.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | | RE: WHP escrow agreements | 04/30/2025 11:29 PM EDT | 04/30/2025 11:29 PM EDT | N |
| SPREI-PRIV-001671 | SPREI-PRIV-001671 | SPREI-PRIV-001671 | SPREI-PRIV-001671 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Slava @ Kontakt" <sv@kontakt-us.com> | "edward king" <kingesq11@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com>, "Michael Rolnick" <mr@kontakt-us.com>, "J Rubin" <jrubinprop@gmail.com> | Re: Rolnick / Redemption | 04/30/2025 2:38 PM EDT | 04/30/2025 2:38 PM EDT | N |
| SPREI-PRIV-001672 | SPREI-PRIV-001672 | SPREI-PRIV-001672 | SPREI-PRIV-001672 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "M. David Graubard" <dgraubard@keragraubard.com> | | Re: | 04/30/2025 12:25 PM EDT | 04/30/2025 12:25 PM EDT | N |
| SPREI-PRIV-001673 | SPREI-PRIV-001673 | SPREI-PRIV-001673 | SPREI-PRIV-001673 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "M. David Graubard" <dgraubard@keragraubard.com> | | Re: | 04/29/2025 4:58 PM EDT | 04/29/2025 4:58 PM EDT | N |
| SPREI-PRIV-001674 | SPREI-PRIV-001674 | SPREI-PRIV-001674 | SPREI-PRIV-001676 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "'Sam Sam'" <oldenequitiesgroup@gmail.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | | FW: Jest v. Russack, et al. - Motion | 04/29/2025 4:55 PM EDT | 04/29/2025 4:55 PM EDT | N |
| SPREI-PRIV-001675 | SPREI-PRIV-001675 | SPREI-PRIV-001674 | SPREI-PRIV-001676 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | nobody@nyed.uscourts.gov | ecf_bounces@nyed.uscourts.gov | | Activity in Case 1:23-cv-04260-RML Jest Holdings, LLC v. Russack et al Order to Show | 04/29/2025 4:45 PM EDT | 04/29/2025 7:38 AM EDT | Y |
| SPREI-PRIV-001676 | SPREI-PRIV-001676 | SPREI-PRIV-001674 | SPREI-PRIV-001676 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 04/29/2025 4:45 PM EDT | | Y |
| SPREI-PRIV-001677 | SPREI-PRIV-001677 | SPREI-PRIV-001677 | SPREI-PRIV-001677 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Michael Rolnick" <mr@kontakt-us.com> | "edward king" <kingesq11@gmail.com> | "Slava @ Kontakt" <sv@kontakt-us.com>, "Sam Sam" <Oldenequitiesgroup@gmail.com> | Re: Rolnick / Redemption | 04/29/2025 3:02 PM EDT | 04/29/2025 3:02 PM EDT | N |
| SPREI-PRIV-001678 | SPREI-PRIV-001678 | SPREI-PRIV-001678 | SPREI-PRIV-001678 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Michael Rolnick" <mr@kontakt-us.com> | "edward king" <kingesq11@gmail.com> | "Slava @ Kontakt" <sv@kontakt-us.com>, "Sam Sam" <Oldenequitiesgroup@gmail.com> | Re: Rolnick / Redemption | 04/29/2025 1:43 PM EDT | 04/29/2025 1:43 PM EDT | N |
| SPREI-PRIV-001679 | SPREI-PRIV-001679 | SPREI-PRIV-001679 | SPREI-PRIV-001679 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "edward king" <kingesq11@gmail.com> | "Slava @ Kontakt" <sv@kontakt-us.com>, "Michael Rolnick" <mr@kontakt-us.com> | Re: Rolnick / Redemption | 04/28/2025 9:21 PM EDT | 04/28/2025 9:21 PM EDT | N |
| SPREI-PRIV-001680 | SPREI-PRIV-001680 | SPREI-PRIV-001680 | SPREI-PRIV-001680 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "edward king" <kingesq11@gmail.com> | "J Rubin" <jrubinprop@gmail.com>, "Slava @ Kontakt" <sv@kontakt-us.com>, "Michael Rolnick" <mr@kontakt-us.com> | Re: Rolnick / Redemption | 04/28/2025 1:03 PM EDT | 04/28/2025 1:03 PM EDT | N |
| SPREI-PRIV-001681 | SPREI-PRIV-001681 | SPREI-PRIV-001681 | SPREI-PRIV-001681 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "M. David Graubard" <dgraubard@keragraubard.com> | | wire | 04/24/2025 3:54 PM EDT | 04/24/2025 3:54 PM EDT | N |
| SPREI-PRIV-001682 | SPREI-PRIV-001682 | SPREI-PRIV-001682 | SPREI-PRIV-001682 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Re: Queen Equities, LLC, et al v. TD Bank, N.A., Index No. 507555/2025 | 04/21/2025 5:39 PM EDT | 04/21/2025 5:39 PM EDT | N |
| SPREI-PRIV-001683 | SPREI-PRIV-001683 | SPREI-PRIV-001683 | SPREI-PRIV-001685 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | | 04/21/2025 12:56 PM EDT | 04/21/2025 12:56 PM EDT | N |
| SPREI-PRIV-001684 | SPREI-PRIV-001684 | SPREI-PRIV-001683 | SPREI-PRIV-001685 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | 17 | 04/21/2025 12:47 PM EDT | | Y |
| SPREI-PRIV-001685 | SPREI-PRIV-001685 | SPREI-PRIV-001683 | SPREI-PRIV-001685 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | 4 | 04/21/2025 12:33 PM EDT | | Y |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-001686 | SPREI-PRIV-001686 | SPREI-PRIV-001686 | SPREI-PRIV-001687 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Jason Gaither" <jgaither@seddiolaw.com> | | Request for Judicial Intervention | 04/18/2025 12:49 PM EDT | 04/18/2025 12:49 PM EDT | N |
| SPREI-PRIV-001687 | SPREI-PRIV-001687 | SPREI-PRIV-001686 | SPREI-PRIV-001687 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 04/18/2025 12:48 PM EDT | | Y |
| SPREI-PRIV-001688 | SPREI-PRIV-001688 | SPREI-PRIV-001688 | SPREI-PRIV-001688 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "'frank seddio'" <seddiolaw@gmail.com> | "ljw@wachtlerlawfirm.com" <ljw@wachtlerlawfirm.com> | "'Sam Sam'" <oldenequitiesgroup@gmail.com> | RE: Franklin Ave | 04/17/2025 12:24 PM EDT | 04/17/2025 12:24 PM EDT | N |
| SPREI-PRIV-001689 | SPREI-PRIV-001689 | SPREI-PRIV-001689 | SPREI-PRIV-001689 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "ljw@wachtlerlawfirm.com" <ljw@wachtlerlawfirm.com> | "frank seddio" <seddiolaw@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | Re: Franklin Ave | 04/17/2025 12:23 PM EDT | 04/17/2025 12:23 PM EDT | N |
| SPREI-PRIV-001690 | SPREI-PRIV-001690 | SPREI-PRIV-001690 | SPREI-PRIV-001690 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "'frank seddio'" <seddiolaw@gmail.com>, "'Sam Sam'" <oldenequitiesgroup@gmail.com> | "ljw@wachtlerlawfirm.com" <ljw@wachtlerlawfirm.com> | | RE: Franklin Ave | 04/17/2025 12:23 PM EDT | 04/17/2025 12:23 PM EDT | N |
| SPREI-PRIV-001691 | SPREI-PRIV-001691 | SPREI-PRIV-001691 | SPREI-PRIV-001691 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Lauren Wachtler" <ljw@wachtlerlawfirm.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Re: Franklin Ave | 04/17/2025 11:39 AM EDT | 04/17/2025 11:39 AM EDT | N |
| SPREI-PRIV-001692 | SPREI-PRIV-001692 | SPREI-PRIV-001692 | SPREI-PRIV-001694 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Javid Nesaralli" <jnesaralli@seddiolaw.com> | | | 04/15/2025 12:15 PM EDT | 04/15/2025 12:15 PM EDT | N |
| SPREI-PRIV-001693 | SPREI-PRIV-001693 | SPREI-PRIV-001692 | SPREI-PRIV-001694 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 04/15/2025 12:14 PM EDT | | Y |
| SPREI-PRIV-001694 | SPREI-PRIV-001694 | SPREI-PRIV-001692 | SPREI-PRIV-001694 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/27/2025 2:04 AM EST | | Y |
| SPREI-PRIV-001695 | SPREI-PRIV-001695 | SPREI-PRIV-001695 | SPREI-PRIV-001695 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "M. David Graubard" <dgraubard@keragraubard.com> | | Re: 317 Oakford v Wachtler | 04/10/2025 11:54 PM EDT | 04/10/2025 11:54 PM EDT | N |
| SPREI-PRIV-001696 | SPREI-PRIV-001696 | SPREI-PRIV-001696 | SPREI-PRIV-001696 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: Queen Equities, LLC, et al v. TD Bank, N.A., Index No. 507555/2025 | 04/10/2025 4:29 PM EDT | 04/10/2025 4:29 PM EDT | N |
| SPREI-PRIV-001697 | SPREI-PRIV-001697 | SPREI-PRIV-001697 | SPREI-PRIV-001697 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "M. David Graubard" <dgraubard@keragraubard.com> | | Re: | 04/10/2025 3:23 PM EDT | 04/10/2025 3:23 PM EDT | N |
| SPREI-PRIV-001698 | SPREI-PRIV-001698 | SPREI-PRIV-001698 | SPREI-PRIV-001698 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "NY Reinstatement Payoff" <nyRein.Payoff@raslg.com> | "frank seddio" <seddiolaw@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com>, "jnesaralli@seddiolaw.com" <jnesaralli@seddiolaw.com> | Re: 504442/2025 TOWD Point Mortgag. et al. v. Mandel File#24-253635 | 04/10/2025 1:52 PM EDT | 04/10/2025 1:52 PM EDT | N |
| SPREI-PRIV-001699 | SPREI-PRIV-001699 | SPREI-PRIV-001699 | SPREI-PRIV-001699 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Allen Schwartz" <allen@allenschwartzlaw.com> | "Chaim Kahan" <chesedforall@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | Re: nomineee | 04/10/2025 12:13 PM EDT | 04/10/2025 12:13 PM EDT | N |
| SPREI-PRIV-001700 | SPREI-PRIV-001700 | SPREI-PRIV-001700 | SPREI-PRIV-001700 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Chaim Kahan" <chesedforall@gmail.com> | "Allen Schwartz" <allen@allenschwartzlaw.com> | Re: nomineee | 04/10/2025 10:37 AM EDT | 04/10/2025 10:37 AM EDT | N |
| SPREI-PRIV-001701 | SPREI-PRIV-001701 | SPREI-PRIV-001701 | SPREI-PRIV-001701 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "'Sam Sam'" <oldenequitiesgroup@gmail.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | | RE: | 04/09/2025 1:49 PM EDT | 04/09/2025 1:49 PM EDT | N |
| SPREI-PRIV-001702 | SPREI-PRIV-001702 | SPREI-PRIV-001702 | SPREI-PRIV-001702 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "'Sam Sam'" <oldenequitiesgroup@gmail.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | | RE: | 04/09/2025 1:46 PM EDT | 04/09/2025 1:46 PM EDT | N |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-001703 | SPREI-PRIV-001703 | SPREI-PRIV-001703 | SPREI-PRIV-001703 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Javid Nesaralli" <jnesaralli@seddiolaw.com> | | Re: Re: | 04/08/2025 4:25 PM EDT | 04/08/2025 4:25 PM EDT | N |
| SPREI-PRIV-001704 | SPREI-PRIV-001704 | SPREI-PRIV-001704 | SPREI-PRIV-001704 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "M. David Graubard" <dgraubard@keragraubard.com> | | Re: | 04/04/2025 11:54 AM EDT | 04/04/2025 11:54 AM EDT | N |
| SPREI-PRIV-001705 | SPREI-PRIV-001705 | SPREI-PRIV-001705 | SPREI-PRIV-001705 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "M. David Graubard" <dgraubard@keragraubard.com> | | Re: | 04/03/2025 9:33 AM EDT | 04/03/2025 9:33 AM EDT | N |
| SPREI-PRIV-001706 | SPREI-PRIV-001706 | SPREI-PRIV-001706 | SPREI-PRIV-001706 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "'Paul Fattaruso'" <pfattaruso@cf-llp.com>, "'frank seddio'" <seddiolaw@gmail.com>, "'Jason Cyrulnik'" <jcyrulnik@cf-llp.com> | "ljw@wachtlerlawfirm.com" <ljw@wachtlerlawfirm.com> | "'Mary Kate George'" <mgeorge@cf-llp.com>, "'Sam Sam'" <oldenequitiesgroup@gmail.com> | RE: NYSCEF Notification: Kings - Commercial - Contract - <AFFIRMATION> 535362/2024 (moshe chaim panzer v. joel Epstein et al) | 04/02/2025 3:07 PM EDT | 04/02/2025 3:07 PM EDT | N |
| SPREI-PRIV-001707 | SPREI-PRIV-001707 | SPREI-PRIV-001707 | SPREI-PRIV-001707 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Mary Kate George" <mgeorge@cf-llp.com> | "frank seddio" <seddiolaw@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com>, "ljw@wachtlerlawfirm.com" <ljw@wachtlerlawfirm.com>, "Jason Cyrulnik" <jcyrulnik@cf-llp.com>, "Paul Fattaruso" <pfattaruso@cf-llp.com> | Re: NYSCEF Notification: Kings - Commercial - Contract - <AFFIRMATION> 535362/2024 (moshe chaim panzer v. joel Epstein et al) | 04/02/2025 3:02 PM EDT | 04/02/2025 3:02 PM EDT | N |
| SPREI-PRIV-001708 | SPREI-PRIV-001708 | SPREI-PRIV-001708 | SPREI-PRIV-001708 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "ljw@wachtlerlawfirm.com" <ljw@wachtlerlawfirm.com> | "frank seddio" <seddiolaw@gmail.com> | "Jason Cyrulnik" <jcyrulnik@cf-llp.com>, "Mary Kate George" <mgeorge@cf-llp.com>, "Paul Fattaruso" <pfattaruso@cf-llp.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | Re: NYSCEF Notification: Kings - Commercial - Contract - <AFFIRMATION> 535362/2024 (moshe chaim panzer v. joel Epstein et al) | 04/02/2025 2:22 PM EDT | 04/02/2025 2:22 PM EDT | N |
| SPREI-PRIV-001709 | SPREI-PRIV-001709 | SPREI-PRIV-001709 | SPREI-PRIV-001709 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "M. David Graubard" <dgraubard@keragraubard.com> | | Re: | 04/02/2025 1:15 PM EDT | 04/02/2025 1:15 PM EDT | N |
| SPREI-PRIV-001710 | SPREI-PRIV-001710 | SPREI-PRIV-001710 | SPREI-PRIV-001710 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: return of monies from escrow agreement | 04/01/2025 4:56 PM EDT | 04/01/2025 4:56 PM EDT | N |
| SPREI-PRIV-001711 | SPREI-PRIV-001711 | SPREI-PRIV-001711 | SPREI-PRIV-001712 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sprei" <oldenequitiesgroup@gmail.com>, "Jonathan Rubin" <rubinj20@gmail.com> | "Joshua Sherman" <jsherman@ck-litigation.com> | | Centennial - Supplementary Document Demands | 04/01/2025 4:07 PM EDT | 04/01/2025 4:07 PM EDT | N |
| SPREI-PRIV-001712 | SPREI-PRIV-001712 | SPREI-PRIV-001711 | SPREI-PRIV-001712 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/31/2025 11:21 AM EDT | | Y |
| SPREI-PRIV-001713 | SPREI-PRIV-001713 | SPREI-PRIV-001713 | SPREI-PRIV-001713 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Lauren Wachtler" <ljw@wachtlerlawfirm.com> | | Fwd: return of monies from escrow agreement | 03/31/2025 4:06 PM EDT | 03/31/2025 4:06 PM EDT | N |
| SPREI-PRIV-001714 | SPREI-PRIV-001714 | SPREI-PRIV-001714 | SPREI-PRIV-001714 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Lauren Wachtler" <ljw@wachtlerlawfirm.com> | | Fwd: return of monies from escrow agreement | 03/31/2025 4:01 PM EDT | 03/31/2025 4:01 PM EDT | N |
| SPREI-PRIV-001715 | SPREI-PRIV-001715 | SPREI-PRIV-001715 | SPREI-PRIV-001715 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: Queen Equities, LLC, et al v. TD Bank, N.A., Index No. 507555/2025 | 03/31/2025 9:57 AM EDT | 03/31/2025 9:57 AM EDT | N |
| SPREI-PRIV-001716 | SPREI-PRIV-001716 | SPREI-PRIV-001716 | SPREI-PRIV-001716 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com>, "JRubin" <rubinj20@gmail.com> | "M. David Graubard" <dgraubard@keragraubard.com> | | wire | 03/28/2025 4:57 PM EDT | 03/28/2025 4:57 PM EDT | N |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-001717 | SPREI-PRIV-001717 | SPREI-PRIV-001717 | SPREI-PRIV-001718 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "M. David Graubard" <dgraubard@keragraubard.com> | | NS Realty Holdings LLC vs, Samuel Sprei | 03/28/2025 11:37 AM EDT | 03/28/2025 11:37 AM EDT | N |
| SPREI-PRIV-001718 | SPREI-PRIV-001718 | SPREI-PRIV-001717 | SPREI-PRIV-001718 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/28/2025 12:32 PM EDT | | Y |
| SPREI-PRIV-001719 | SPREI-PRIV-001719 | SPREI-PRIV-001719 | SPREI-PRIV-001719 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: Queen Equities, LLC, et al v. TD Bank, N.A., Index No. 507555/2025 | 03/27/2025 5:08 PM EDT | 03/27/2025 5:08 PM EDT | N |
| SPREI-PRIV-001720 | SPREI-PRIV-001720 | SPREI-PRIV-001720 | SPREI-PRIV-001720 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Allen Herman" <ah@ahermanlaw.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | "Bruce Orlofsky" <bruce@timespmllc.com> | "M. David Graubard" <dgraubard@keragraubard.com>, "Amorlofsky@gmail.com" <Amorlofsky@gmail.com> | RE: McGuiness | 03/27/2025 11:39 AM EDT | 03/27/2025 11:39 AM EDT | N |
| SPREI-PRIV-001721 | SPREI-PRIV-001721 | SPREI-PRIV-001721 | SPREI-PRIV-001721 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Yechiel Shimon Sprei" <oldenequitiesgroup@gmail.com> | "Stephanie Sweeney" <SSweeney@Klestadt.com> | "Ian Winters" <IWinters@Klestadt.com> | Fwd: Surf 9 | 03/26/2025 7:05 PM EDT | 03/26/2025 7:05 PM EDT | N |
| SPREI-PRIV-001722 | SPREI-PRIV-001722 | SPREI-PRIV-001722 | SPREI-PRIV-001722 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "M. David Graubard" <dgraubard@keragraubard.com> | "Allen Herman" <ah@ahermanlaw.com> | "Bruce Orlofsky" <bruce@timespmllc.com>, "amorlofsky@gmail.com" <amorlofsky@gmail.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | Re: McGuiness | 03/26/2025 5:36 PM EDT | 03/26/2025 5:36 PM EDT | N |
| SPREI-PRIV-001723 | SPREI-PRIV-001723 | SPREI-PRIV-001723 | SPREI-PRIV-001724 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: Queen Equities, LLC, et al v. TD Bank, N.A., Index No. 507555/2025 | 03/25/2025 4:06 PM EDT | 03/25/2025 4:06 PM EDT | N |
| SPREI-PRIV-001724 | SPREI-PRIV-001724 | SPREI-PRIV-001723 | SPREI-PRIV-001724 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/01/1900 12:00 AM EST | | Y |
| SPREI-PRIV-001725 | SPREI-PRIV-001725 | SPREI-PRIV-001725 | SPREI-PRIV-001725 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Montclare, Paul" <pdm@msk.com> | | FW: [EXTERNAL] Fwd: Mitchell Silberberg & Knupp $113,000 | 03/25/2025 3:10 PM EDT | 03/25/2025 3:10 PM EDT | N |
| SPREI-PRIV-001726 | SPREI-PRIV-001726 | SPREI-PRIV-001726 | SPREI-PRIV-001726 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: Queen Equities, LLC, et al v. TD Bank, N.A., Index No. 507555/2025 | 03/25/2025 2:28 PM EDT | 03/25/2025 2:28 PM EDT | N |
| SPREI-PRIV-001727 | SPREI-PRIV-001727 | SPREI-PRIV-001727 | SPREI-PRIV-001727 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "M. David Graubard" <dgraubard@keragraubard.com> | | Wire | 03/25/2025 2:01 PM EDT | 03/25/2025 2:01 PM EDT | N |
| SPREI-PRIV-001728 | SPREI-PRIV-001728 | SPREI-PRIV-001728 | SPREI-PRIV-001728 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Re: Queen Equities, LLC, et al v. TD Bank, N.A., Index No. 507555/2025 | 03/25/2025 1:14 PM EDT | 03/25/2025 1:14 PM EDT | N |
| SPREI-PRIV-001729 | SPREI-PRIV-001729 | SPREI-PRIV-001729 | SPREI-PRIV-001729 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Bruce Orlofsky" <bruce@timespmllc.com> | "M. David Graubard" <dgraubard@keragraubard.com>, "herman allen" <ah@ahermanlaw.com>, "amorlofsky@gmail.com" <amorlofsky@gmail.com> | Re: McGuiness | 03/24/2025 7:23 PM EDT | 03/24/2025 7:23 PM EDT | N |
| SPREI-PRIV-001730 | SPREI-PRIV-001730 | SPREI-PRIV-001730 | SPREI-PRIV-001730 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "M. David Graubard" <dgraubard@keragraubard.com> | | Wire for today | 03/24/2025 5:25 PM EDT | 03/24/2025 5:25 PM EDT | N |
| SPREI-PRIV-001731 | SPREI-PRIV-001731 | SPREI-PRIV-001731 | SPREI-PRIV-001731 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Bruce Orlofsky" <bruce@timespmllc.com> | "M. David Graubard" <dgraubard@keragraubard.com>, "allen herman" <ah@ahermanlaw.com>, "Amorlofsky@gmail.com" <Amorlofsky@gmail.com> | RE: McGuiness | 03/21/2025 2:28 PM EDT | 03/21/2025 2:28 PM EDT | N |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-001732 | SPREI-PRIV-001732 | SPREI-PRIV-001732 | SPREI-PRIV-001733 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice | "'Sam Sam'" <oldenequitiesgroup@gmail.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | | subpoena | 03/20/2025 6:35 AM EDT | 03/20/2025 6:35 AM EDT | N |
| SPREI-PRIV-001733 | SPREI-PRIV-001733 | SPREI-PRIV-001732 | SPREI-PRIV-001733 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-001734 | SPREI-PRIV-001734 | SPREI-PRIV-001734 | SPREI-PRIV-001736 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Stephanie Sweeney" <SSweeney@Klestadt.com> | "Ian Winters" <IWinters@Klestadt.com> | Surf 9 POC | 03/19/2025 6:33 PM EDT | 03/19/2025 6:33 PM EDT | N |
| SPREI-PRIV-001735 | SPREI-PRIV-001735 | SPREI-PRIV-001734 | SPREI-PRIV-001736 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/19/2025 9:23 AM EDT | | Y |
| SPREI-PRIV-001736 | SPREI-PRIV-001736 | SPREI-PRIV-001734 | SPREI-PRIV-001736 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/17/2025 3:50 PM EDT | | Y |
| SPREI-PRIV-001737 | SPREI-PRIV-001737 | SPREI-PRIV-001737 | SPREI-PRIV-001739 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "M. David Graubard" <dgraubard@keragraubard.com> | | Re: various cases | 03/19/2025 4:55 PM EDT | 03/19/2025 4:55 PM EDT | N |
| SPREI-PRIV-001738 | SPREI-PRIV-001738 | SPREI-PRIV-001737 | SPREI-PRIV-001739 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/19/2025 5:53 PM EDT | | Y |
| SPREI-PRIV-001739 | SPREI-PRIV-001739 | SPREI-PRIV-001737 | SPREI-PRIV-001739 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/19/2025 5:54 PM EDT | | Y |
| SPREI-PRIV-001740 | SPREI-PRIV-001740 | SPREI-PRIV-001740 | SPREI-PRIV-001741 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "M. David Graubard" <dgraubard@keragraubard.com> | | various cases | 03/19/2025 4:40 PM EDT | 03/19/2025 4:40 PM EDT | N |
| SPREI-PRIV-001741 | SPREI-PRIV-001741 | SPREI-PRIV-001740 | SPREI-PRIV-001741 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/19/2025 5:38 PM EDT | | Y |
| SPREI-PRIV-001742 | SPREI-PRIV-001742 | SPREI-PRIV-001742 | SPREI-PRIV-001742 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Re: Index no. 605680/2024 Jetro Cash v. Olden Equities | 03/19/2025 4:31 PM EDT | 03/19/2025 4:31 PM EDT | N |
| SPREI-PRIV-001743 | SPREI-PRIV-001743 | SPREI-PRIV-001743 | SPREI-PRIV-001743 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Re: Index no. 605680/2024 Jetro Cash v. Olden Equities | 03/19/2025 4:30 PM EDT | 03/19/2025 4:30 PM EDT | N |
| SPREI-PRIV-001744 | SPREI-PRIV-001744 | SPREI-PRIV-001744 | SPREI-PRIV-001744 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Re: Index no. 605680/2024 Jetro Cash v. Olden Equities | 03/19/2025 4:23 PM EDT | 03/19/2025 4:23 PM EDT | N |
| SPREI-PRIV-001745 | SPREI-PRIV-001745 | SPREI-PRIV-001745 | SPREI-PRIV-001745 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: Index no. 605680/2024 Jetro Cash v. Olden Equities | 03/19/2025 4:16 PM EDT | 03/19/2025 4:16 PM EDT | N |
| SPREI-PRIV-001746 | SPREI-PRIV-001746 | SPREI-PRIV-001746 | SPREI-PRIV-001746 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Lauren Wachtler" <ljw@wachtlerlawfirm.com> | | Fwd: MCBP 451 Holdings v Central Ave Developers; Kings Cnty: 51570/2024 | 03/19/2025 12:36 PM EDT | 03/19/2025 12:36 PM EDT | N |
| SPREI-PRIV-001747 | SPREI-PRIV-001747 | SPREI-PRIV-001747 | SPREI-PRIV-001747 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: Sprei- Northfield | 03/18/2025 4:33 PM EDT | 03/18/2025 4:33 PM EDT | N |
| SPREI-PRIV-001748 | SPREI-PRIV-001748 | SPREI-PRIV-001748 | SPREI-PRIV-001748 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "M. David Graubard" <dgraubard@keragraubard.com> | | Re: | 03/18/2025 4:15 PM EDT | 03/18/2025 4:15 PM EDT | N |
| SPREI-PRIV-001749 | SPREI-PRIV-001749 | SPREI-PRIV-001749 | SPREI-PRIV-001749 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "M. David Graubard" <dgraubard@keragraubard.com> | "Bruce Orlofsky" <bruce@timespmllc.com> | "Sam Sam" <oldenequitiesgroup@gmail.com>, "herman allen" <ah@ahermanlaw.com> | Re: McGuiness | 03/18/2025 3:40 PM EDT | 03/18/2025 3:40 PM EDT | N |
| SPREI-PRIV-001750 | SPREI-PRIV-001750 | SPREI-PRIV-001750 | SPREI-PRIV-001750 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Bruce Orlofsky" <bruce@timespmllc.com> | "M. David Graubard" <dgraubard@keragraubard.com> | "Sam Sam" <oldenequitiesgroup@gmail.com>, "allen herman" <ah@ahermanlaw.com> | Re: McGuiness | 03/18/2025 3:31 PM EDT | 03/18/2025 3:31 PM EDT | N |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-001751 | SPREI-PRIV-001751 | SPREI-PRIV-001751 | SPREI-PRIV-001753 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "oldenequitiesgroup@gmail.com" <oldenequitiesgroup@gmail.com> | "SOLOMON PILLER" <solomonpiller@yahoo.com> | | | 03/18/2025 1:47 PM EDT | 03/18/2025 1:47 PM EDT | N |
| SPREI-PRIV-001752 | SPREI-PRIV-001752 | SPREI-PRIV-001751 | SPREI-PRIV-001753 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/17/2025 11:27 AM EDT | | Y |
| SPREI-PRIV-001753 | SPREI-PRIV-001753 | SPREI-PRIV-001751 | SPREI-PRIV-001753 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-001754 | SPREI-PRIV-001754 | SPREI-PRIV-001754 | SPREI-PRIV-001755 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "'Sam Sam'" <oldenequitiesgroup@gmail.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | | FW: Victor M. Ferreira v. Solomon Rubin, et al., 601008/2025 | 03/17/2025 4:46 PM EDT | 03/17/2025 4:46 PM EDT | N |
| SPREI-PRIV-001755 | SPREI-PRIV-001755 | SPREI-PRIV-001754 | SPREI-PRIV-001755 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/14/2025 3:15 PM EDT | | Y |
| SPREI-PRIV-001756 | SPREI-PRIV-001756 | SPREI-PRIV-001756 | SPREI-PRIV-001756 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Ethan A. Kobre" <ekobre@ssrga.com> | | Fwd: Yeschiel Sprei /Olden Group LLC | 03/13/2025 9:43 PM EDT | 03/13/2025 9:43 PM EDT | N |
| SPREI-PRIV-001757 | SPREI-PRIV-001757 | SPREI-PRIV-001757 | SPREI-PRIV-001757 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Ethan A. Kobre" <ekobre@ssrga.com> | | Fwd: Yeschiel Sprei /Olden Group LLC | 03/13/2025 8:50 PM EDT | 03/13/2025 8:50 PM EDT | N |
| SPREI-PRIV-001758 | SPREI-PRIV-001758 | SPREI-PRIV-001758 | SPREI-PRIV-001758 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "M. David Graubard" <dgraubard@keragraubard.com> | | Re: | 03/13/2025 5:19 PM EDT | 03/13/2025 5:19 PM EDT | N |
| SPREI-PRIV-001759 | SPREI-PRIV-001759 | SPREI-PRIV-001759 | SPREI-PRIV-001760 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | | 03/13/2025 4:40 PM EDT | 03/13/2025 4:40 PM EDT | N |
| SPREI-PRIV-001760 | SPREI-PRIV-001760 | SPREI-PRIV-001759 | SPREI-PRIV-001760 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/13/2025 4:35 PM EDT | 2 | Y |
| SPREI-PRIV-001761 | SPREI-PRIV-001761 | SPREI-PRIV-001761 | SPREI-PRIV-001763 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Yechiel Sprei (oldenequitiesgroup@gmail.com)" <oldenequitiesgroup@gmail.com> | "Stephanie Sweeney" <SSweeney@Klestadt.com> | "Ian Winters" <IWinters@Klestadt.com>, "Brendan Scott" <BScott@Klestadt.com> | FW: Surf( LLC | 03/13/2025 4:09 PM EDT | 03/13/2025 4:09 PM EDT | N |
| SPREI-PRIV-001762 | SPREI-PRIV-001762 | SPREI-PRIV-001761 | SPREI-PRIV-001763 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/13/2025 10:13 AM EDT | | Y |
| SPREI-PRIV-001763 | SPREI-PRIV-001763 | SPREI-PRIV-001761 | SPREI-PRIV-001763 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/13/2025 10:13 AM EDT | | Y |
| SPREI-PRIV-001764 | SPREI-PRIV-001764 | SPREI-PRIV-001764 | SPREI-PRIV-001764 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Ethan A. Kobre" <ekobre@ssrga.com> | | Fw: Yeschiel Sprei /Olden Group LLC | 03/13/2025 2:46 PM EDT | 03/13/2025 2:46 PM EDT | N |
| SPREI-PRIV-001765 | SPREI-PRIV-001765 | SPREI-PRIV-001765 | SPREI-PRIV-001766 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "'Sam Sam'" <oldenequitiesgroup@gmail.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | | FW: | 03/13/2025 2:42 PM EDT | 03/13/2025 2:42 PM EDT | N |
| SPREI-PRIV-001766 | SPREI-PRIV-001766 | SPREI-PRIV-001765 | SPREI-PRIV-001766 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-001767 | SPREI-PRIV-001767 | SPREI-PRIV-001767 | SPREI-PRIV-001767 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: Olden LLC v. Angelos Metaxas and Graubart 505819/2025 | 03/13/2025 2:37 PM EDT | 03/13/2025 2:37 PM EDT | N |
| SPREI-PRIV-001768 | SPREI-PRIV-001768 | SPREI-PRIV-001768 | SPREI-PRIV-001768 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: NYSCEF Notification: Kings - Commercial - Contract - <ORDER TO SHOW CAUSE EMERGENCY APPLICATION (PROPOSED)> 507418/2025 (YECHIEL SPREI v. NORTHFIELD BANK et al) | 03/13/2025 1:25 PM EDT | 03/13/2025 1:25 PM EDT | N |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | "Marshall Crosby" <marshall@surf9.com>, "Ian Winters" <IWinters@klestadt.com>, "Sarah Jang" <sarah@expresstradecapital.com>, "Hang Matchett" <hang@surf9.com>, "Peter Stern" <peter@expresstradecapital.com>, "Mark Bienstock" <mark@expresstradecapital.com>, "Drew Cohen" <Drew@expresstradecapital.com>, "Helen Ku" <Helen@expresstradecapital.com>, "Ashley Orlando" <Ashley@expresstradecapital.com>, "Iryna Sokolova" <Iryna@expresstradecapital.com>, "Julia Krushynska" <julia@expresstradecapital.com>, "John Chenciner" <john@surf9.com>, "MaryEllen | | | | |
| SPREI-PRIV-001769 | SPREI-PRIV-001769 | SPREI-PRIV-001769 | SPREI-PRIV-001770 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Ben Ellis" <ben@expresstradecapital.com> | Einhorn" <maryellen@surf9.com>, | Re: Milberg - Reconciliation request | 03/13/2025 8:06 AM EDT | 03/13/2025 8:06 AM EDT | N |
| SPREI-PRIV-001770 | SPREI-PRIV-001770 | SPREI-PRIV-001769 | SPREI-PRIV-001770 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/07/2025 11:45 AM EST | | Y |
| SPREI-PRIV-001771 | SPREI-PRIV-001771 | SPREI-PRIV-001771 | SPREI-PRIV-001771 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "edward king" <kingesq11@gmail.com> | "M. David Graubard" <dgraubard@keragraubard.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | Re: | 03/12/2025 6:37 PM EDT | 03/12/2025 6:37 PM EDT | N |
| SPREI-PRIV-001772 | SPREI-PRIV-001772 | SPREI-PRIV-001772 | SPREI-PRIV-001772 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "M. David Graubard" <dgraubard@keragraubard.com> | | Re: | 03/12/2025 6:31 PM EDT | 03/12/2025 6:31 PM EDT | N |
| SPREI-PRIV-001773 | SPREI-PRIV-001773 | SPREI-PRIV-001773 | SPREI-PRIV-001773 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "M. David Graubard" <dgraubard@keragraubard.com> | "Bruce Orlofsky" <bruce@timespmllc.com>, "ah@ahermanlaw.com" <ah@ahermanlaw.com>, "Amorlofsky@gmail.com" <Amorlofsky@gmail.com> | Re: funding today | 03/12/2025 6:02 PM EDT | 03/12/2025 6:02 PM EDT | N |
| SPREI-PRIV-001774 | SPREI-PRIV-001774 | SPREI-PRIV-001774 | SPREI-PRIV-001774 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "M. David Graubard" <dgraubard@keragraubard.com> | "edward king" <kingesq11@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | Re: | 03/12/2025 5:02 PM EDT | 03/12/2025 5:02 PM EDT | N |
| SPREI-PRIV-001775 | SPREI-PRIV-001775 | SPREI-PRIV-001775 | SPREI-PRIV-001775 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "edward king" <kingesq11@gmail.com> | "M. David Graubard" <dgraubard@keragraubard.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | Re: | 03/12/2025 4:59 PM EDT | 03/12/2025 4:59 PM EDT | N |
| SPREI-PRIV-001776 | SPREI-PRIV-001776 | SPREI-PRIV-001776 | SPREI-PRIV-001778 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: Yeschiel Sprei /Olden Group LLC | 03/12/2025 12:47 PM EDT | 03/12/2025 12:47 PM EDT | N |
| SPREI-PRIV-001777 | SPREI-PRIV-001777 | SPREI-PRIV-001776 | SPREI-PRIV-001778 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/12/2025 10:44 AM EDT | | Y |
| SPREI-PRIV-001778 | SPREI-PRIV-001778 | SPREI-PRIV-001776 | SPREI-PRIV-001778 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/01/2017 11:07 AM EST | | Y |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-001779 | SPREI-PRIV-001779 | SPREI-PRIV-001779 | SPREI-PRIV-001779 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Richard Cordano" <rtc@rkwclaw.com> | "frank seddio" <seddiolaw@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com>, "Rudy Meola" <rudy@meolalaw.com>, "rosenbergesq@aol.com" <rosenbergesq@aol.com>, "Brandon Dei" <bd@rkwclaw.com>, "Susan Mangano" <sm@rkwclaw.com> | Re: Friedman v. Dezba Asset Recovery, Acura Financial Services, Honda Financial Services / Index No.: 532155/2024 | 03/11/2025 5:06 PM EDT | 03/11/2025 5:06 PM EDT | N |
| SPREI-PRIV-001780 | SPREI-PRIV-001780 | SPREI-PRIV-001780 | SPREI-PRIV-001781 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Leah" <leahj@crossbridgetitle.com> | "bezalel hirsch" <hirsch@oneskynj.com> | "Anna Gerzon" <agerzon@gerzonlaw.com>, "Sam Sam" <oldenequitiesgroup@gmail.com>, jperlow@perlowlawllc.com, "Michael Hirschler" <michaelh@crossbridgetitle.com>, "JRubin" <rubinj20@gmail.com> | Re: 1655 48th Street- CBTny-21035 | 03/11/2025 11:13 AM EDT | 03/11/2025 11:13 AM EDT | N |
| SPREI-PRIV-001781 | SPREI-PRIV-001781 | SPREI-PRIV-001780 | SPREI-PRIV-001781 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/11/2025 11:10 AM EDT | | Y |
| SPREI-PRIV-001782 | SPREI-PRIV-001782 | SPREI-PRIV-001782 | SPREI-PRIV-001782 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "'Sam Sam'" <oldenequitiesgroup@gmail.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | | RE: | 03/10/2025 10:47 PM EDT | 03/10/2025 10:47 PM EDT | N |
| SPREI-PRIV-001783 | SPREI-PRIV-001783 | SPREI-PRIV-001783 | SPREI-PRIV-001783 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "M. David Graubard" <dgraubard@keragraubard.com> | | Re: wiring instructions | 03/10/2025 2:49 PM EDT | 03/10/2025 2:49 PM EDT | N |
| SPREI-PRIV-001784 | SPREI-PRIV-001784 | SPREI-PRIV-001784 | SPREI-PRIV-001784 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "M. David Graubard" <dgraubard@keragraubard.com> | | Re: wiring instructions | 03/10/2025 2:29 PM EDT | 03/10/2025 2:29 PM EDT | N |
| SPREI-PRIV-001785 | SPREI-PRIV-001785 | SPREI-PRIV-001785 | SPREI-PRIV-001786 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "'Anna Gerzon'" <agerzon@gerzonlaw.com>, "'bezalel hirsch'" <hirsch@oneskynj.com> | "jperlow@perlowlawllc.com" <jperlow@perlowlawllc.com> | oldenequitiesgroup@gmail.com, rubinj20@gmail.com, michaelh@crossbridgetitle.com | RE: 1655 48th Street- CBTny-21035 | 03/10/2025 1:34 PM EDT | 03/10/2025 1:34 PM EDT | N |
| SPREI-PRIV-001786 | SPREI-PRIV-001786 | SPREI-PRIV-001785 | SPREI-PRIV-001786 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/10/2025 1:33 PM EDT | | Y |
| SPREI-PRIV-001787 | SPREI-PRIV-001787 | SPREI-PRIV-001787 | SPREI-PRIV-001787 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "frank seddio" <seddiolaw@gmail.com> | "Richard Cordano" <rtc@rkwclaw.com> | "Sam Sam" <oldenequitiesgroup@gmail.com>, "Rudy Meola" <rudy@meolalaw.com>, "rosenbergesq@aol.com" <rosenbergesq@aol.com>, "Brandon Dei" <bd@rkwclaw.com>, "Susan Mangano" <sm@rkwclaw.com> | Re: Friedman v. Dezba Asset Recovery, Acura Financial Services, Honda Financial Services / Index No.: 532155/2024 | 03/10/2025 12:29 PM EDT | 03/10/2025 12:29 PM EDT | N |
| SPREI-PRIV-001788 | SPREI-PRIV-001788 | SPREI-PRIV-001788 | SPREI-PRIV-001788 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Richard Cordano" <rtc@rkwclaw.com> | "frank seddio" <seddiolaw@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com>, "Rudy Meola" <rudy@meolalaw.com>, "rosenbergesq@aol.com" <rosenbergesq@aol.com>, "Brandon Dei" <bd@rkwclaw.com>, "Susan Mangano" <sm@rkwclaw.com> | Re: Friedman v. Dezba Asset Recovery, Acura Financial Services, Honda Financial Services / Index No.: 532155/2024 | 03/10/2025 12:25 PM EDT | 03/10/2025 12:25 PM EDT | N |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-001789 | SPREI-PRIV-001789 | SPREI-PRIV-001789 | SPREI-PRIV-001789 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Richard Cordano" <rtc@rkwclaw.com> | "frank seddio" <seddiolaw@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com>, "Rudy Meola" <rudy@meolalaw.com>, "rosenbergesq@aol.com" <rosenbergesq@aol.com>, "Brandon Dei" <bd@rkwclaw.com>, "Susan Mangano" <sm@rkwclaw.com> | Re: Friedman v. Dezba Asset Recovery, Acura Financial Services, Honda Financial Services / Index No.: 532155/2024 | 03/07/2025 2:12 PM EST | 03/07/2025 2:12 PM EST | N |
| SPREI-PRIV-001790 | SPREI-PRIV-001790 | SPREI-PRIV-001790 | SPREI-PRIV-001790 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Richard Cordano" <rtc@rkwclaw.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | "Rudy Meola" <rudy@meolalaw.com>, "rosenbergesq@aol.com" <rosenbergesq@aol.com>, "Brandon Dei" <bd@rkwclaw.com>, "Susan Mangano" <sm@rkwclaw.com> | Re: Friedman v. Dezba Asset Recovery, Acura Financial Services, Honda Financial Services / Index No.: 532155/2024 | 03/07/2025 1:43 PM EST | 03/07/2025 1:43 PM EST | N |
| SPREI-PRIV-001791 | SPREI-PRIV-001791 | SPREI-PRIV-001791 | SPREI-PRIV-001791 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "M. David Graubard" <dgraubard@keragraubard.com> | | Re: | 03/06/2025 3:58 PM EST | 03/06/2025 3:58 PM EST | N |
| SPREI-PRIV-001792 | SPREI-PRIV-001792 | SPREI-PRIV-001792 | SPREI-PRIV-001794 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Montclare, Paul" <pdm@msk.com> | | RE: MSK Disclosure and Third Party Payer Documents: BodyGlove Litigation | 03/06/2025 3:20 PM EST | 03/06/2025 3:20 PM EST | N |
| SPREI-PRIV-001793 | SPREI-PRIV-001793 | SPREI-PRIV-001792 | SPREI-PRIV-001794 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/04/2025 10:28 AM EST | | Y |
| SPREI-PRIV-001794 | SPREI-PRIV-001794 | SPREI-PRIV-001792 | SPREI-PRIV-001794 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-001795 | SPREI-PRIV-001795 | SPREI-PRIV-001795 | SPREI-PRIV-001796 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: Friedman v. Dezba Asset Recovery, Acura Financial Services, Honda Financial Services / Index No.: 532155/2024 | 03/06/2025 2:36 PM EST | 03/06/2025 2:36 PM EST | N |
| SPREI-PRIV-001796 | SPREI-PRIV-001796 | SPREI-PRIV-001795 | SPREI-PRIV-001796 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/26/2025 3:45 PM EST | | Y |
| SPREI-PRIV-001797 | SPREI-PRIV-001797 | SPREI-PRIV-001797 | SPREI-PRIV-001797 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Rudy Meola" <rudy@meolalaw.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | "Richard Cordano" <rtc@rkwclaw.com>, "rosenbergesq@aol.com" <rosenbergesq@aol.com>, "Brandon Dei" <bd@rkwclaw.com>, "Susan Mangano" <sm@rkwclaw.com> | Re: Friedman v. Dezba Asset Recovery, Acura Financial Services, Honda Financial Services / Index No.: 532155/2024 | 03/06/2025 11:11 AM EST | 03/06/2025 11:11 AM EST | N |
| SPREI-PRIV-001798 | SPREI-PRIV-001798 | SPREI-PRIV-001798 | SPREI-PRIV-001798 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Marshall Crosby" <marshall@surf9.com> | "Ian Winters" <IWinters@klestadt.com>, "Kevin J. Nash" <knash@gwfglaw.com>, "John Chenciner" <john@surf9.com>, "Stephanie Sweeney" <SSweeney@klestadt.com>, "Hang Matchett" <hang@surf9.com> | RE: Olden-Surf 9 | 03/06/2025 9:46 AM EST | 03/06/2025 9:46 AM EST | N |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-001799 | SPREI-PRIV-001799 | SPREI-PRIV-001799 | SPREI-PRIV-001800 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Ian Winters" <IWinters@Klestadt.com>, "Kevin J. Nash" <knash@gwfglaw.com>, "John Chenciner" <john@surf9.com> | "Marshall Crosby" <marshall@surf9.com> | "Stephanie Sweeney" <SSweeney@klestadt.com>, "Yechiel Sprei" <oldenequitiesgroup@gmail.com>, "Hang Matchett" <hang@surf9.com> | RE: Olden-Surf 9 | 03/06/2025 9:42 AM EST | 03/06/2025 9:42 AM EST | N |
| SPREI-PRIV-001800 | SPREI-PRIV-001800 | SPREI-PRIV-001799 | SPREI-PRIV-001800 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | Collections Report | 03/05/2025 4:29 PM EST | | Y |
| SPREI-PRIV-001801 | SPREI-PRIV-001801 | SPREI-PRIV-001801 | SPREI-PRIV-001802 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Kineret Florist" <sales@kineretflorist.com> | | | 03/05/2025 10:53 PM EST | 03/05/2025 10:53 PM EST | N |
| SPREI-PRIV-001802 | SPREI-PRIV-001802 | SPREI-PRIV-001801 | SPREI-PRIV-001802 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-001803 | SPREI-PRIV-001803 | SPREI-PRIV-001803 | SPREI-PRIV-001803 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: Olden LLC v. Angelos Metaxas and Graubart 505819/2025 | 03/04/2025 12:35 PM EST | 03/04/2025 12:35 PM EST | N |
| SPREI-PRIV-001804 | SPREI-PRIV-001804 | SPREI-PRIV-001804 | SPREI-PRIV-001804 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | "Wachtler, Lauren J." <lwachtler@barclaydamon.com>, "Laurie Guinta" <LGuinta@enorthfield.com>, "Melissa Jeantihomme" <MJeantihomme@enorthfield.com>, "Igor Faygenbaum" <IFaygenbaum@enorthfield.com>, "Pat Bogdan" <pbogdan@enorthfield.com>, "Anne Ventimiglia" <AVentimiglia@enorthfield.com>, "JRubin" <rubinj20@gmail.com> | Re: point of contact | 03/04/2025 11:49 AM EST | 03/04/2025 11:49 AM EST | N |
| SPREI-PRIV-001805 | SPREI-PRIV-001805 | SPREI-PRIV-001805 | SPREI-PRIV-001807 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Montclare, Paul" <pdm@msk.com> | "'rubinj20@gmail.com'" <rubinj20@gmail.com> | MSK Disclosure and Third Party Payer Documents: BodyGlove Litigation | 03/04/2025 10:58 AM EST | 03/04/2025 10:58 AM EST | N |
| SPREI-PRIV-001806 | SPREI-PRIV-001806 | SPREI-PRIV-001805 | SPREI-PRIV-001807 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/04/2025 10:28 AM EST | | Y |
| SPREI-PRIV-001807 | SPREI-PRIV-001807 | SPREI-PRIV-001805 | SPREI-PRIV-001807 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/04/2025 10:28 AM EST | | Y |
| SPREI-PRIV-001808 | SPREI-PRIV-001808 | SPREI-PRIV-001808 | SPREI-PRIV-001808 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Yechiel Shimon Sprei" <oldenequitiesgroup@gmail.com> | "Ian Winters" <IWinters@Klestadt.com> | "Stephanie Sweeney" <SSweeney@Klestadt.com> | RE: Olden-Surf 9 | 03/04/2025 7:50 AM EST | 03/04/2025 7:50 AM EST | N |
| SPREI-PRIV-001809 | SPREI-PRIV-001809 | SPREI-PRIV-001809 | SPREI-PRIV-001809 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "'Edward King'" <kingesq1@gmail.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | "'Sam Sam'" <oldenequitiesgroup@gmail.com> | RE: New transfer | 03/03/2025 4:39 PM EST | 03/03/2025 4:39 PM EST | N |
| SPREI-PRIV-001810 | SPREI-PRIV-001810 | SPREI-PRIV-001810 | SPREI-PRIV-001815 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Ian Winters" <IWinters@Klestadt.com>, "Yechiel Sprei (oldenequitiesgroup@gmail.com)" <oldenequitiesgroup@gmail.com> | "Stephanie Sweeney" <SSweeney@Klestadt.com> | | Suf 9 - Flybar 2004 Subpoena Motion | 03/03/2025 4:20 PM EST | 03/03/2025 4:20 PM EST | N |
| SPREI-PRIV-001811 | SPREI-PRIV-001811 | SPREI-PRIV-001810 | SPREI-PRIV-001815 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/03/2025 4:02 17 PM EST | | Y |
| SPREI-PRIV-001812 | SPREI-PRIV-001812 | SPREI-PRIV-001810 | SPREI-PRIV-001815 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/03/2025 4:08 PM EST | | Y |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-001813 | SPREI-PRIV-001813 | SPREI-PRIV-001810 | SPREI-PRIV-001815 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/03/2025 4:08 PM EST | | Y |
| SPREI-PRIV-001814 | SPREI-PRIV-001814 | SPREI-PRIV-001810 | SPREI-PRIV-001815 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/03/2025 4:08 PM EST | | Y |
| SPREI-PRIV-001815 | SPREI-PRIV-001815 | SPREI-PRIV-001810 | SPREI-PRIV-001815 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/03/2025 4:05 6 PM EST | | Y |
| SPREI-PRIV-001816 | SPREI-PRIV-001816 | SPREI-PRIV-001816 | SPREI-PRIV-001817 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "pdm@msk.com" <pdm@msk.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | "'Sam Sam'" <oldenequitiesgroup@gmail.com> | RE: FW: Olden Wire Operating Agreement | 03/03/2025 9:16 AM EST | 03/03/2025 9:16 AM EST | N |
| SPREI-PRIV-001817 | SPREI-PRIV-001817 | SPREI-PRIV-001816 | SPREI-PRIV-001817 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-001818 | SPREI-PRIV-001818 | SPREI-PRIV-001818 | SPREI-PRIV-001818 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Jonathan Rubin" <rubinj20@gmail.com> | "Edward King" <kingesq1@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | Re: New transfer | 03/03/2025 9:02 AM EST | 03/03/2025 9:02 AM EST | N |
| SPREI-PRIV-001819 | SPREI-PRIV-001819 | SPREI-PRIV-001819 | SPREI-PRIV-001819 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "'Sam Sam'" <oldenequitiesgroup@gmail.com>, "'Edward King'" <kingesq1@gmail.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | | RE: New transfer | 03/03/2025 8:28 AM EST | 03/03/2025 8:28 AM EST | N |
| SPREI-PRIV-001820 | SPREI-PRIV-001820 | SPREI-PRIV-001820 | SPREI-PRIV-001823 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "seddiolaw@gmail.com" <seddiolaw@gmail.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | "Wachtler, Lauren J." <LWachtler@barclaydamon.com> | | stip of discontinuance | 03/02/2025 12:13 PM EST | 03/02/2025 12:13 PM EST | N |
| SPREI-PRIV-001821 | SPREI-PRIV-001821 | SPREI-PRIV-001820 | SPREI-PRIV-001823 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/28/2025 12:32 PM EST | | Y |
| SPREI-PRIV-001822 | SPREI-PRIV-001822 | SPREI-PRIV-001820 | SPREI-PRIV-001823 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 10/11/1900 9:00 PM EST | | Y |
| SPREI-PRIV-001823 | SPREI-PRIV-001823 | SPREI-PRIV-001820 | SPREI-PRIV-001823 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/02/2025 12:06 PM EST | | Y |
| SPREI-PRIV-001824 | SPREI-PRIV-001824 | SPREI-PRIV-001824 | SPREI-PRIV-001824 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Montclare, Paul" <pdm@msk.com> | | FW: Olden Wire Operating Agreement | 02/28/2025 2:44 PM EST | 02/28/2025 2:44 PM EST | N |
| SPREI-PRIV-001825 | SPREI-PRIV-001825 | SPREI-PRIV-001825 | SPREI-PRIV-001826 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: FW: Index no. 605680/2024 Jetro Cash v. Olden Equities | 02/28/2025 1:18 PM EST | 02/28/2025 1:18 PM EST | N |
| SPREI-PRIV-001826 | SPREI-PRIV-001826 | SPREI-PRIV-001825 | SPREI-PRIV-001826 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/25/2025 4:18 PM EST | | Y |
| SPREI-PRIV-001827 | SPREI-PRIV-001827 | SPREI-PRIV-001827 | SPREI-PRIV-001827 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Yechiel Shimon Sprei" <oldenequitiesgroup@gmail.com> | "Ian Winters" <IWinters@Klestadt.com> | "Stephanie Sweeney" <SSweeney@Klestadt.com> | Re: Olden-Surf 9 | 02/28/2025 11:22 AM EST | 02/28/2025 11:22 AM EST | N |
| SPREI-PRIV-001828 | SPREI-PRIV-001828 | SPREI-PRIV-001828 | SPREI-PRIV-001830 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com>, "Chen, Xun" <XChen@barclaydamon.com>, "Chaim Kahan" <chesedforall@gmail.com> | "Wachtler, Lauren J." <LWachtler@barclaydamon.com> | | FW: Haim Kahan v. 960 Franklin and Daryl Hagler | 02/27/2025 10:34 AM EST | 02/27/2025 10:34 AM EST | N |
| SPREI-PRIV-001829 | SPREI-PRIV-001829 | SPREI-PRIV-001828 | SPREI-PRIV-001830 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/27/2025 10:24 AM EST | | Y |
| SPREI-PRIV-001830 | SPREI-PRIV-001830 | SPREI-PRIV-001828 | SPREI-PRIV-001830 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/27/2025 10:24 AM EST | | Y |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-001831 | SPREI-PRIV-001831 | SPREI-PRIV-001831 | SPREI-PRIV-001831 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Marshall Crosby" <marshall@surf9.com>, "Ian Winters" <IWinters@Klestadt.com>, "Kevin J. Nash" <knash@gwfglaw.com> | "John Chenciner" <john@surf9.com> | "Stephanie Sweeney" <SSweeney@Klestadt.com>, "Yechiel Sprei" <oldenequitiesgroup@gmail.com> | RE: Olden-Surf 9 | 02/27/2025 10:29 AM EST | 02/27/2025 10:29 AM EST | N |
| SPREI-PRIV-001832 | SPREI-PRIV-001832 | SPREI-PRIV-001832 | SPREI-PRIV-001832 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Ian Winters" <IWinters@Klestadt.com>, "Kevin J. Nash" <knash@gwfglaw.com> | "Marshall Crosby" <marshall@surf9.com> | "John Chenciner" <john@surf9.com>, "Stephanie Sweeney" <SSweeney@Klestadt.com>, "Yechiel Sprei" <oldenequitiesgroup@gmail.com> | Re: Olden-Surf 9 | 02/27/2025 10:25 AM EST | 02/27/2025 10:25 AM EST | N |
| SPREI-PRIV-001833 | SPREI-PRIV-001833 | SPREI-PRIV-001833 | SPREI-PRIV-001833 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "edward king" <kingesq11@gmail.com> | "M. David Graubard" <dgraubard@keragraubard.com>, "Slava @ Kontakt" <sv@kontakt-us.com>, "Roy Farid LLP" <firm@royfarid.com>, "Michael Rolnik (mr@kontakt-us.com)" <mr@kontakt-us.com> | Re: Escrow agreements | 02/26/2025 4:35 PM EST | 02/26/2025 4:35 PM EST | N |
| SPREI-PRIV-001834 | SPREI-PRIV-001834 | SPREI-PRIV-001834 | SPREI-PRIV-001834 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "M. David Graubard" <dgraubard@keragraubard.com> | "edward king" <kingesq11@gmail.com> | "Slava @ Kontakt" <sv@kontakt-us.com>, "Sam Sam" <Oldenequitiesgroup@gmail.com>, "Roy Farid LLP" <firm@royfarid.com>, "Michael Rolnik (mr@kontakt-us.com)" <mr@kontakt-us.com> | Re: Escrow agreements | 02/26/2025 1:11 PM EST | 02/26/2025 1:11 PM EST | N |
| SPREI-PRIV-001835 | SPREI-PRIV-001835 | SPREI-PRIV-001835 | SPREI-PRIV-001839 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "'Sam Sam'" <oldenequitiesgroup@gmail.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | | | 02/24/2025 7:04 PM EST | 02/24/2025 7:04 PM EST | N |
| SPREI-PRIV-001836 | SPREI-PRIV-001836 | SPREI-PRIV-001835 | SPREI-PRIV-001839 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/24/2025 3:39 PM EST | | Y |
| SPREI-PRIV-001837 | SPREI-PRIV-001837 | SPREI-PRIV-001835 | SPREI-PRIV-001839 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/31/2023 7:36 AM EDT | | Y |
| SPREI-PRIV-001838 | SPREI-PRIV-001838 | SPREI-PRIV-001835 | SPREI-PRIV-001839 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 06/21/2024 9:09 AM EDT | | Y |
| SPREI-PRIV-001839 | SPREI-PRIV-001839 | SPREI-PRIV-001835 | SPREI-PRIV-001839 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-001840 | SPREI-PRIV-001840 | SPREI-PRIV-001840 | SPREI-PRIV-001845 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "'Sam Sam'" <oldenequitiesgroup@gmail.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | | BH Flooring | 02/24/2025 7:03 PM EST | 02/24/2025 7:03 PM EST | N |
| SPREI-PRIV-001841 | SPREI-PRIV-001841 | SPREI-PRIV-001840 | SPREI-PRIV-001845 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/20/2025 9:11 PM EST | | Y |
| SPREI-PRIV-001842 | SPREI-PRIV-001842 | SPREI-PRIV-001840 | SPREI-PRIV-001845 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/24/2025 5:37 PM EST | | Y |
| SPREI-PRIV-001843 | SPREI-PRIV-001843 | SPREI-PRIV-001840 | SPREI-PRIV-001845 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 06/26/2024 2:28 PM EDT | | Y |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-001844 | SPREI-PRIV-001844 | SPREI-PRIV-001840 | SPREI-PRIV-001845 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 05/07/2019 8:29 AM EDT | | Y |
| SPREI-PRIV-001845 | SPREI-PRIV-001845 | SPREI-PRIV-001840 | SPREI-PRIV-001845 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/24/2025 4:54 PM EST | | Y |
| SPREI-PRIV-001846 | SPREI-PRIV-001846 | SPREI-PRIV-001846 | SPREI-PRIV-001856 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Javid Nesaralli" <jnesaralli@seddiolaw.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: Olden LLC v. Angelos Metaxas and Graubart 505819/2025 | 02/24/2025 9:31 AM EST | 02/24/2025 9:31 AM EST | N |
| SPREI-PRIV-001847 | SPREI-PRIV-001847 | SPREI-PRIV-001846 | SPREI-PRIV-001856 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/19/2025 11:30 PM EST | | Y |
| SPREI-PRIV-001848 | SPREI-PRIV-001848 | SPREI-PRIV-001846 | SPREI-PRIV-001856 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-001849 | SPREI-PRIV-001849 | SPREI-PRIV-001846 | SPREI-PRIV-001856 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/19/2025 5:54 PM EST | | Y |
| SPREI-PRIV-001850 | SPREI-PRIV-001850 | SPREI-PRIV-001846 | SPREI-PRIV-001856 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/19/2025 5:54 PM EST | | Y |
| SPREI-PRIV-001851 | SPREI-PRIV-001851 | SPREI-PRIV-001846 | SPREI-PRIV-001856 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-001852 | SPREI-PRIV-001852 | SPREI-PRIV-001846 | SPREI-PRIV-001856 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-001853 | SPREI-PRIV-001853 | SPREI-PRIV-001846 | SPREI-PRIV-001856 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/19/2025 5:54 PM EST | | Y |
| SPREI-PRIV-001854 | SPREI-PRIV-001854 | SPREI-PRIV-001846 | SPREI-PRIV-001856 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/19/2025 5:45 PM EST | | Y |
| SPREI-PRIV-001855 | SPREI-PRIV-001855 | SPREI-PRIV-001846 | SPREI-PRIV-001856 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-001856 | SPREI-PRIV-001856 | SPREI-PRIV-001846 | SPREI-PRIV-001856 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-001857 | SPREI-PRIV-001857 | SPREI-PRIV-001857 | SPREI-PRIV-001857 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Frankel, Samantha" <swf@msk.com> | "Montclare, Paul" <pdm@msk.com> | "Albertson, Jacob" <j1a@msk.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | RE: [EXTERNAL] Activity in Case 1:24-cv-08613-PKC-VMS Olden Group LLC v. Body Glove International Inc. et al Corporate Disclosure Statement | 02/21/2025 6:02 PM EST | 02/21/2025 6:02 PM EST | N |
| SPREI-PRIV-001858 | SPREI-PRIV-001858 | SPREI-PRIV-001858 | SPREI-PRIV-001858 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "frank seddio" <seddiolaw@gmail.com> | "Wachtler, Lauren J." <LWachtler@barclaydamon.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | FW: NYSCEF Notification: Kings - Commercial - Contract - <LETTER / CORRESPONDENCE TO JUDGE> 521875/2024 (287A LLC et al v. THE COMMUNITY PRESERVATION CORPORATION) | 02/21/2025 4:08 PM EST | 02/21/2025 4:08 PM EST | N |
| SPREI-PRIV-001859 | SPREI-PRIV-001859 | SPREI-PRIV-001859 | SPREI-PRIV-001859 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Wachtler, Lauren J." <LWachtler@barclaydamon.com> | | Fwd: Documents | 02/19/2025 8:25 AM EST | 02/19/2025 8:25 AM EST | N |
| SPREI-PRIV-001860 | SPREI-PRIV-001860 | SPREI-PRIV-001860 | SPREI-PRIV-001860 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Wachtler, Lauren J." <LWachtler@barclaydamon.com> | | Fwd: Documents | 02/19/2025 8:22 AM EST | 02/19/2025 8:22 AM EST | N |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-001861 | SPREI-PRIV-001861 | SPREI-PRIV-001861 | SPREI-PRIV-001861 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Aron Rottenbetg" <aron5609@gmail.com> | "M. David Graubard" <dgraubard@keragraubard.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | Re: Wire | 02/18/2025 12:22 PM EST | 02/18/2025 12:22 PM EST | N |
| SPREI-PRIV-001862 | SPREI-PRIV-001862 | SPREI-PRIV-001862 | SPREI-PRIV-001862 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com>, "frank seddio" <seddiolaw@gmail.com> | "Wachtler, Lauren J." <LWachtler@barclaydamon.com> | | FW: [EXTERNAL]Re: Settlement Document Signing | 02/18/2025 9:24 AM EST | 02/18/2025 9:24 AM EST | N |
| SPREI-PRIV-001863 | SPREI-PRIV-001863 | SPREI-PRIV-001863 | SPREI-PRIV-001863 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com>, "frank seddio" <seddiolaw@gmail.com> | "Wachtler, Lauren J." <LWachtler@barclaydamon.com> | | FW: [EXTERNAL]Re: Settlement Document Signing | 02/17/2025 7:40 PM EST | 02/17/2025 7:40 PM EST | N |
| SPREI-PRIV-001864 | SPREI-PRIV-001864 | SPREI-PRIV-001864 | SPREI-PRIV-001864 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "frank seddio" <seddiolaw@gmail.com> | "James M. Maggio" <jmaggio@RIKER.com> | "Sam Sam" <oldenequitiesgroup@gmail.com>, "chaim3042@gmail.com" <chaim3042@gmail.com>, "dupayllc 1" <dupayllc@gmail.com>, "Joshua M. Greenfield" <jgreenfield@RIKER.com>, "Lauren J. Wachtler" <lwachtler@barclaydamon.com>, "Nicholas Racioppi" <NRACIOPPI@RIKER.com> | RE: [EXTERNAL]Re: Settlement Document Signing | 02/17/2025 6:57 PM EST | 02/17/2025 6:57 PM EST | N |
| SPREI-PRIV-001865 | SPREI-PRIV-001865 | SPREI-PRIV-001865 | SPREI-PRIV-001865 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "James M. Maggio" <jmaggio@riker.com> | "frank seddio" <seddiolaw@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com>, "chaim3042@gmail.com" <chaim3042@gmail.com>, "dupayllc 1" <dupayllc@gmail.com>, "Joshua M. Greenfield" <jgreenfield@riker.com>, "Lauren J. Wachtler" <lwachtler@barclaydamon.com> | Re: [EXTERNAL]Re: Settlement Document Signing | 02/17/2025 7:02 PM EST | 02/17/2025 7:02 PM EST | N |
| SPREI-PRIV-001866 | SPREI-PRIV-001866 | SPREI-PRIV-001866 | SPREI-PRIV-001866 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "James M. Maggio" <jmaggio@riker.com> | "frank seddio" <seddiolaw@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com>, "chaim3042@gmail.com" <chaim3042@gmail.com>, "dupayllc 1" <dupayllc@gmail.com>, "Joshua M. Greenfield" <jgreenfield@riker.com>, "Lauren J. Wachtler" <lwachtler@barclaydamon.com> | Re: [EXTERNAL]Re: Settlement Document Signing | 02/17/2025 6:56 PM EST | 02/17/2025 6:56 PM EST | N |
| SPREI-PRIV-001867 | SPREI-PRIV-001867 | SPREI-PRIV-001867 | SPREI-PRIV-001867 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "frank seddio" <seddiolaw@gmail.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | "James M. Maggio" <jmaggio@RIKER.com> | "chaim3042@gmail.com" <chaim3042@gmail.com>, "dupayllc 1" <dupayllc@gmail.com>, "Joshua M. Greenfield" <jgreenfield@RIKER.com>, "Lauren J. Wachtler" <lwachtler@barclaydamon.com> | RE: [EXTERNAL]Re: Settlement Document Signing | 02/17/2025 6:45 PM EST | 02/17/2025 6:45 PM EST | N |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-001868 | SPREI-PRIV-001868 | SPREI-PRIV-001868 | SPREI-PRIV-001868 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "James M. Maggio" <jmaggio@riker.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | "chaim3042@gmail.com" <chaim3042@gmail.com>, "dupayllc 1" <dupayllc@gmail.com>, "Joshua M. Greenfield" <jgreenfield@riker.com>, "Lauren J. Wachtler" <lwachtler@barclaydamon.com> | Re: [EXTERNAL]Re: Settlement Document Signing | 02/17/2025 6:53 PM EST | 02/17/2025 6:53 PM EST | N |
| SPREI-PRIV-001869 | SPREI-PRIV-001869 | SPREI-PRIV-001869 | SPREI-PRIV-001869 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | "James M. Maggio" <jmaggio@riker.com>, "Nicholas Racioppi" <NRACIOPPI@riker.com>, "Lauren J. Wachtler" <LWachtler@barclaydamon.com>, "Joshua M. Greenfield" <jgreenfield@riker.com> | Re: [EXTERNAL]settlement agreement | 02/17/2025 5:25 PM EST | 02/17/2025 5:25 PM EST | N |
| SPREI-PRIV-001870 | SPREI-PRIV-001870 | SPREI-PRIV-001870 | SPREI-PRIV-001870 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "James M. Maggio" <jmaggio@riker.com> | "frank seddio" <seddiolaw@gmail.com> | "Nicholas Racioppi" <NRACIOPPI@riker.com>, "Sam Sam" <oldenequitiesgroup@gmail.com>, "Lauren J. Wachtler" <LWachtler@barclaydamon.com>, "Joshua M. Greenfield" <jgreenfield@riker.com> | Re: [EXTERNAL]settlement agreement | 02/17/2025 4:54 PM EST | 02/17/2025 4:54 PM EST | N |
| SPREI-PRIV-001871 | SPREI-PRIV-001871 | SPREI-PRIV-001871 | SPREI-PRIV-001871 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "James M. Maggio" <jmaggio@riker.com> | "frank seddio" <seddiolaw@gmail.com> | "Nicholas Racioppi" <NRACIOPPI@riker.com>, "Sam Sam" <oldenequitiesgroup@gmail.com>, "Lauren J. Wachtler" <LWachtler@barclaydamon.com>, "Joshua M. Greenfield" <jgreenfield@riker.com> | Re: [EXTERNAL]settlement agreement | 02/17/2025 4:52 PM EST | 02/17/2025 4:52 PM EST | N |
| SPREI-PRIV-001872 | SPREI-PRIV-001872 | SPREI-PRIV-001872 | SPREI-PRIV-001873 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Nicholas Racioppi" <NRACIOPPI@riker.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | "Lauren J. Wachtler" <LWachtler@barclaydamon.com>, "James M. Maggio" <jmaggio@riker.com>, "Joshua M. Greenfield" <jgreenfield@riker.com> | Re: [EXTERNAL]settlement agreement | 02/17/2025 4:31 PM EST | 02/17/2025 4:31 PM EST | N |
| SPREI-PRIV-001873 | SPREI-PRIV-001873 | SPREI-PRIV-001872 | SPREI-PRIV-001873 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/17/2025 4:18 PM EST | | Y |
| SPREI-PRIV-001874 | SPREI-PRIV-001874 | SPREI-PRIV-001874 | SPREI-PRIV-001874 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Nicholas Racioppi" <NRACIOPPI@riker.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | "Lauren J. Wachtler" <LWachtler@barclaydamon.com>, "James M. Maggio" <jmaggio@riker.com>, "Joshua M. Greenfield" <jgreenfield@riker.com> | Re: [EXTERNAL]settlement agreement | 02/17/2025 4:11 PM EST | 02/17/2025 4:11 PM EST | N |
| SPREI-PRIV-001875 | SPREI-PRIV-001875 | SPREI-PRIV-001875 | SPREI-PRIV-001876 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Nicholas Racioppi" <NRACIOPPI@riker.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | "Lauren J. Wachtler" <LWachtler@barclaydamon.com>, "James M. Maggio" <jmaggio@riker.com>, "Joshua M. Greenfield" <jgreenfield@riker.com> | Re: [EXTERNAL]settlement agreement | 02/17/2025 3:51 PM EST | 02/17/2025 3:51 PM EST | N |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-001876 | SPREI-PRIV-001876 | SPREI-PRIV-001875 | SPREI-PRIV-001876 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/17/2025 3:35 PM EST | | Y |
| SPREI-PRIV-001877 | SPREI-PRIV-001877 | SPREI-PRIV-001877 | SPREI-PRIV-001880 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Edward King" <kingesq1@gmail.com> | | Fwd: Fw: File nos.: K-1245-22 and K-1814-24 | 02/17/2025 3:01 PM EST | 02/17/2025 3:01 PM EST | N |
| SPREI-PRIV-001881 | SPREI-PRIV-001881 | SPREI-PRIV-001881 | SPREI-PRIV-001881 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Aron Rottenbetg" <aron5609@gmail.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | "M. David Graubard" <dgraubard@keragraubard.com> | | Wire | 02/13/2025 6:03 PM EST | 02/13/2025 6:03 PM EST | N |
| SPREI-PRIV-001882 | SPREI-PRIV-001882 | SPREI-PRIV-001882 | SPREI-PRIV-001883 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "'Sam Sam'" <oldenequitiesgroup@gmail.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | | RE: | 02/13/2025 3:53 PM EST | 02/13/2025 3:53 PM EST | N |
| SPREI-PRIV-001883 | SPREI-PRIV-001883 | SPREI-PRIV-001882 | SPREI-PRIV-001883 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | cmecf_help_desk@njb.uscourts.gov | 2/19/2015 5:11:36 P.M. Eastern Standard Time | | | 02/20/2015 2:53 PM EST | | Y |
| SPREI-PRIV-001884 | SPREI-PRIV-001884 | SPREI-PRIV-001884 | SPREI-PRIV-001884 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: 528947/2024 (Olden Group LLC v. MJACK Consulting et al | 02/13/2025 2:34 PM EST | 02/13/2025 2:34 PM EST | N |
| SPREI-PRIV-001885 | SPREI-PRIV-001885 | SPREI-PRIV-001885 | SPREI-PRIV-001887 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Ethan A. Kobre" <ekobre@ssrga.com> | | FW: Surf 9 | 02/12/2025 7:54 PM EST | 02/12/2025 7:54 PM EST | N |
| SPREI-PRIV-001886 | SPREI-PRIV-001886 | SPREI-PRIV-001885 | SPREI-PRIV-001887 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/01/2017 11:07 AM EST | | Y |
| SPREI-PRIV-001887 | SPREI-PRIV-001887 | SPREI-PRIV-001885 | SPREI-PRIV-001887 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/01/2017 11:07 AM EST | | Y |
| SPREI-PRIV-001888 | SPREI-PRIV-001888 | SPREI-PRIV-001888 | SPREI-PRIV-001890 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Dimitri Drakopoulos" <ddrakopoulos@zeklaw.com>, "Maya Nesser" <MNesser@crossbridgetitle.com>, "Sam Sam" <oldenequitiesgroup@gmail.com>, "Haim Dadi" <hdadi61@gmail.com> | "Leah" <leahj@crossbridgetitle.com> | "Lauren J. Wachtler" <lwachtler@barclaydamon.com>, "Mark Schlussel" <MSchlussel@zeklaw.com>, "ronen britt" <ronenb@gb-loans.com>, "Erez Britt" <erezbritt@gmail.com>, "SARAH WANG Wang" <sarahwang583@gmail.com>, "Tali Arkin" <talia@tandem-capital.com>, "Joseph Katz" <Joseph@tandem-capital.com>, "Moshe Katz" <moshek@tandem-capital.com>, "jrubinprop@gmail.com" <jrubinprop@gmail.com>, "Ethan Schlussel" <eschlussel@zeklaw.com> | Re: New deal 3 buildings- CBTNY-21004 | 02/12/2025 3:22 PM EST | 02/12/2025 3:22 PM EST | N |
| SPREI-PRIV-001889 | SPREI-PRIV-001889 | SPREI-PRIV-001888 | SPREI-PRIV-001890 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/12/2025 3:18 PM EST | | Y |
| SPREI-PRIV-001890 | SPREI-PRIV-001890 | SPREI-PRIV-001888 | SPREI-PRIV-001890 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/12/2025 3:21 PM EST | | Y |
| SPREI-PRIV-001891 | SPREI-PRIV-001891 | SPREI-PRIV-001891 | SPREI-PRIV-001891 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "edward king" <kingesq11@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Michael Rolnick" <mr@kontakt-us.com>, "Slava @ Kontakt" <sv@kontakt-us.com> | Re: Rolnick / Redemption | 04/29/2025 3:04 PM EDT | 04/29/2025 3:04 PM EDT | N |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-001892 | SPREI-PRIV-001892 | SPREI-PRIV-001892 | SPREI-PRIV-001892 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "edward king" <kingesq11@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Slava @ Kontakt" <sv@kontakt-us.com>, "Michael Rolnick" <mr@kontakt-us.com> | Re: Rolnick / Redemption | 04/28/2025 4:56 PM EDT | 04/28/2025 4:56 PM EDT | N |
| SPREI-PRIV-001893 | SPREI-PRIV-001893 | SPREI-PRIV-001893 | SPREI-PRIV-001894 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Frank Seddio" <seddiolaw@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Fwd: | 04/17/2025 12:43 PM EDT | 04/17/2025 12:43 PM EDT | N |
| SPREI-PRIV-001894 | SPREI-PRIV-001894 | SPREI-PRIV-001893 | SPREI-PRIV-001894 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 11/15/2024 9:45 AM EST | | Y |
| SPREI-PRIV-001895 | SPREI-PRIV-001895 | SPREI-PRIV-001895 | SPREI-PRIV-001896 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Frank Seddio" <seddiolaw@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | | 04/17/2025 12:42 PM EDT | 04/17/2025 12:42 PM EDT | N |
| SPREI-PRIV-001896 | SPREI-PRIV-001896 | SPREI-PRIV-001895 | SPREI-PRIV-001896 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/20/2025 2:15 PM EST | 2 | Y |
| SPREI-PRIV-001897 | SPREI-PRIV-001897 | SPREI-PRIV-001897 | SPREI-PRIV-001897 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "frank seddio" <seddiolaw@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Re: 505819/2025 Olden v. Metaxas | 04/16/2025 1:33 PM EDT | 04/16/2025 1:33 PM EDT | N |
| SPREI-PRIV-001898 | SPREI-PRIV-001898 | SPREI-PRIV-001898 | SPREI-PRIV-001898 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "JRubin" <rubinj20@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | | 04/09/2025 1:45 PM EDT | 04/09/2025 1:45 PM EDT | N |
| SPREI-PRIV-001899 | SPREI-PRIV-001899 | SPREI-PRIV-001899 | SPREI-PRIV-001899 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Javid Nesaralli" <jnesaralli@seddiolaw.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Re: Re: | 04/08/2025 4:24 PM EDT | 04/08/2025 4:24 PM EDT | N |
| SPREI-PRIV-001900 | SPREI-PRIV-001900 | SPREI-PRIV-001900 | SPREI-PRIV-001900 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Noah Burton" <nburton@nbyjlaw.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Fwd: All llcs and ein numbers last one should be to the Prospect last llc | 04/06/2025 2:51 PM EDT | 04/06/2025 2:51 PM EDT | N |
| SPREI-PRIV-001901 | SPREI-PRIV-001901 | SPREI-PRIV-001901 | SPREI-PRIV-001901 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Montclare, Paul" <pdm@msk.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Gold, Douglas" <djg@msk.com>, "Hering, Judith" <jyh@msk.com>, "Marks, Pam" <PAM@msk.com> | Re: [EXTERNAL]Olden Equities Payment. | 03/28/2025 2:27 PM EDT | 03/28/2025 2:27 PM EDT | N |
| SPREI-PRIV-001902 | SPREI-PRIV-001902 | SPREI-PRIV-001902 | SPREI-PRIV-001902 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Allen Herman" <ah@ahermanlaw.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | "M. David Graubard" <dgraubard@keragraubard.com>, "Bruce Orlofsky" <bruce@timespmllc.com>, "amorlofsky@gmail.com" <amorlofsky@gmail.com> | Re: McGuiness | 03/26/2025 5:37 PM EDT | 03/26/2025 5:37 PM EDT | N |
| SPREI-PRIV-001903 | SPREI-PRIV-001903 | SPREI-PRIV-001903 | SPREI-PRIV-001903 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Frank Seddio" <seddiolaw@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Fwd: Olden LLC v. Angelos Metaxas and Graubart 505819/2025 | 03/26/2025 3:38 PM EDT | 03/26/2025 3:38 PM EDT | N |
| SPREI-PRIV-001904 | SPREI-PRIV-001904 | SPREI-PRIV-001904 | SPREI-PRIV-001904 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "frank seddio" <seddiolaw@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Re: Queen Equities, LLC, et al v. TD Bank, N.A., Index No. 507555/2025 | 03/25/2025 1:13 PM EDT | 03/25/2025 1:13 PM EDT | N |
| SPREI-PRIV-001905 | SPREI-PRIV-001905 | SPREI-PRIV-001905 | SPREI-PRIV-001905 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "frank seddio" <seddiolaw@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Re: Index no. 605680/2024 Jetro Cash v. Olden Equities | 03/19/2025 4:30 PM EDT | 03/19/2025 4:30 PM EDT | N |
| SPREI-PRIV-001906 | SPREI-PRIV-001906 | SPREI-PRIV-001906 | SPREI-PRIV-001906 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "frank seddio" <seddiolaw@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Re: Index no. 605680/2024 Jetro Cash v. Olden Equities | 03/19/2025 4:29 PM EDT | 03/19/2025 4:29 PM EDT | N |
| SPREI-PRIV-001907 | SPREI-PRIV-001907 | SPREI-PRIV-001907 | SPREI-PRIV-001907 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "frank seddio" <seddiolaw@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Re: Index no. 605680/2024 Jetro Cash v. Olden Equities | 03/19/2025 4:17 PM EDT | 03/19/2025 4:17 PM EDT | N |
| SPREI-PRIV-001908 | SPREI-PRIV-001908 | SPREI-PRIV-001908 | SPREI-PRIV-001908 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Adam Kalish" <adam.kalish@kalishpc.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Fwd: All llcs and ein numbers last one should be to the Prospect last llc | 03/19/2025 1:35 PM EDT | 03/19/2025 1:35 PM EDT | N |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-001909 | SPREI-PRIV-001909 | SPREI-PRIV-001909 | SPREI-PRIV-001909 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Bruce Orlofsky" <bruce@timespmllc.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | "M. David Graubard" <dgraubard@keragraubard.com >, "allen herman" <ah@ahermanlaw.com> | Re: McGuiness | 03/19/2025 11:38 AM EDT | 03/19/2025 11:38 AM EDT | N |
| SPREI-PRIV-001910 | SPREI-PRIV-001910 | SPREI-PRIV-001910 | SPREI-PRIV-001913 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Spirgel" <spirgellaw@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Fwd: 507418/2025 YECHIEL SPREI v. NORTHFIELD BANK et al | 03/17/2025 11:33 AM EDT | 03/17/2025 11:33 AM EDT | N |
| SPREI-PRIV-001911 | SPREI-PRIV-001911 | SPREI-PRIV-001910 | SPREI-PRIV-001913 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/16/2025 11:50 PM EDT | | Y |
| SPREI-PRIV-001912 | SPREI-PRIV-001912 | SPREI-PRIV-001910 | SPREI-PRIV-001913 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/17/2025 11:24 AM EDT | | Y |
| SPREI-PRIV-001913 | SPREI-PRIV-001913 | SPREI-PRIV-001910 | SPREI-PRIV-001913 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-001914 | SPREI-PRIV-001914 | SPREI-PRIV-001914 | SPREI-PRIV-001914 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Adam Kalish" <adam.kalish@kalishpc.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Fwd: Llcs added 2 ein | 03/16/2025 9:14 PM EDT | 03/16/2025 9:14 PM EDT | N |
| SPREI-PRIV-001915 | SPREI-PRIV-001915 | SPREI-PRIV-001915 | SPREI-PRIV-001916 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "JRubin" <rubinj20@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | | 03/15/2025 10:47 PM EDT | 03/15/2025 10:47 PM EDT | N |
| SPREI-PRIV-001916 | SPREI-PRIV-001916 | SPREI-PRIV-001915 | SPREI-PRIV-001916 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/13/2025 4:39 PM EDT | | Y |
| SPREI-PRIV-001917 | SPREI-PRIV-001917 | SPREI-PRIV-001917 | SPREI-PRIV-001917 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "JRubin" <rubinj20@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Fwd: Yeschiel Sprei /Olden Group LLC | 03/14/2025 9:59 AM EDT | 03/14/2025 9:59 AM EDT | N |
| SPREI-PRIV-001918 | SPREI-PRIV-001918 | SPREI-PRIV-001918 | SPREI-PRIV-001918 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Scott Horn" <sth@mhappeals.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Fwd: Yeschiel Sprei /Olden Group LLC | 03/13/2025 9:46 PM EDT | 03/13/2025 9:46 PM EDT | N |
| SPREI-PRIV-001919 | SPREI-PRIV-001919 | SPREI-PRIV-001919 | SPREI-PRIV-001919 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Ethan A. Kobre" <ekobre@ssrga.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Re: Yeschiel Sprei /Olden Group LLC | 03/13/2025 8:53 PM EDT | 03/13/2025 8:53 PM EDT | N |
| SPREI-PRIV-001920 | SPREI-PRIV-001920 | SPREI-PRIV-001920 | SPREI-PRIV-001920 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Frank Seddio" <seddiolaw@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Fwd: Fw: Yeschiel Sprei /Olden Group LLC | 03/13/2025 2:49 PM EDT | 03/13/2025 2:49 PM EDT | N |
| SPREI-PRIV-001921 | SPREI-PRIV-001921 | SPREI-PRIV-001921 | SPREI-PRIV-001921 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Frank Seddio" <seddiolaw@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Fwd: Sprei v. Northfield Bank, Index No. 507418/2025 | 03/13/2025 2:38 PM EDT | 03/13/2025 2:38 PM EDT | N |
| SPREI-PRIV-001922 | SPREI-PRIV-001922 | SPREI-PRIV-001922 | SPREI-PRIV-001922 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "JRubin" <rubinj20@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Fwd: NYSCEF Notification: Kings - Commercial - Contract - <ORDER TO SHOW CAUSE EMERGENCY APPLICATION (PROPOSED)> 507418/2025 (YECHIEL SPREI v. NORTHFIELD BANK et al) | 03/13/2025 1:29 PM EDT | 03/13/2025 1:29 PM EDT | N |
| SPREI-PRIV-001923 | SPREI-PRIV-001923 | SPREI-PRIV-001923 | SPREI-PRIV-001923 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Wachtler, Lauren J." <LWachtler@barclaydamon.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Re: Fwd: | 03/12/2025 7:19 PM EDT | 03/12/2025 7:19 PM EDT | N |
| SPREI-PRIV-001924 | SPREI-PRIV-001924 | SPREI-PRIV-001924 | SPREI-PRIV-001924 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Wachtler, Lauren J." <lwachtler@barclaydamon.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Fwd: | 03/12/2025 6:42 PM EDT | 03/12/2025 6:42 PM EDT | N |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-001925 | SPREI-PRIV-001925 | SPREI-PRIV-001925 | SPREI-PRIV-001925 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "frank seddio" <seddiolaw@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Richard Cordano" <rtc@rkwclaw.com>, "Rudy Meola" <rudy@meolalaw.com>, "rosenbergesq@aol.com" <rosenbergesq@aol.com>, "Brandon Dei" <bd@rkwclaw.com>, "Susan Mangano" <sm@rkwclaw.com> | Re: Friedman v. Dezba Asset Recovery, Acura Financial Services, Honda Financial Services / Index No.: 532155/2024 | 03/07/2025 1:45 PM EST | 03/07/2025 1:45 PM EST | N |
| SPREI-PRIV-001926 | SPREI-PRIV-001926 | SPREI-PRIV-001926 | SPREI-PRIV-001926 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Marshall Crosby" <marshall@surf9.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Ian Winters" <IWinters@klestadt.com>, "Kevin J. Nash" <knash@gwfglaw.com>, "John Chenciner" <john@surf9.com>, "Stephanie Sweeney" <SSweeney@klestadt.com>, "Hang Matchett" <hang@surf9.com> | Re: Olden-Surf 9 | 03/06/2025 9:47 AM EST | 03/06/2025 9:47 AM EST | N |
| SPREI-PRIV-001927 | SPREI-PRIV-001927 | SPREI-PRIV-001927 | SPREI-PRIV-001927 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Stephanie Sweeney" <SSweeney@klestadt.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Ian Winters" <IWinters@klestadt.com> | Re: Suf 9 - Flybar 2004 Subpoena Motion | 03/04/2025 9:52 AM EST | 03/04/2025 9:52 AM EST | N |
| SPREI-PRIV-001928 | SPREI-PRIV-001928 | SPREI-PRIV-001928 | SPREI-PRIV-001928 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Ian Winters" <IWinters@klestadt.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Stephanie Sweeney" <SSweeney@klestadt.com> | Re: Olden-Surf 9 | 03/04/2025 9:50 AM EST | 03/04/2025 9:50 AM EST | N |
| SPREI-PRIV-001929 | SPREI-PRIV-001929 | SPREI-PRIV-001929 | SPREI-PRIV-001931 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Wachtler, Lauren J." <lwachtler@barclaydamon.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Fwd: FW: Olden Wire Operating Agreement | 03/03/2025 10:39 AM EST | 03/03/2025 10:39 AM EST | N |
| SPREI-PRIV-001930 | SPREI-PRIV-001930 | SPREI-PRIV-001929 | SPREI-PRIV-001931 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-001931 | SPREI-PRIV-001931 | SPREI-PRIV-001929 | SPREI-PRIV-001931 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-001932 | SPREI-PRIV-001932 | SPREI-PRIV-001932 | SPREI-PRIV-001933 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "JRubin" <rubinj20@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Fwd: FW: Olden Wire Operating Agreement | 03/03/2025 9:12 AM EST | 03/03/2025 9:12 AM EST | N |
| SPREI-PRIV-001933 | SPREI-PRIV-001933 | SPREI-PRIV-001932 | SPREI-PRIV-001933 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-001934 | SPREI-PRIV-001934 | SPREI-PRIV-001934 | SPREI-PRIV-001934 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Montclare, Paul" <pdm@msk.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Re: FW: Olden Wire Operating Agreement | 02/28/2025 4:38 PM EST | 02/28/2025 4:38 PM EST | N |
| SPREI-PRIV-001935 | SPREI-PRIV-001935 | SPREI-PRIV-001935 | SPREI-PRIV-001935 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "edward king" <kingesq11@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | "M. David Graubard" <dgraubard@keragraubard.com>, "Slava @ Kontakt" <sv@kontakt-us.com>, "Roy Farid LLP" <firm@royfarid.com>, "Michael Rolnik (mr@kontakt-us.com)" <mr@kontakt-us.com> | Re: Escrow agreements | 02/26/2025 4:33 PM EST | 02/26/2025 4:33 PM EST | N |
| SPREI-PRIV-001936 | SPREI-PRIV-001936 | SPREI-PRIV-001936 | SPREI-PRIV-001939 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Frank Seddio" <seddiolaw@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Fwd: | 02/26/2025 12:25 PM EST | 02/26/2025 12:25 PM EST | N |
| SPREI-PRIV-001937 | SPREI-PRIV-001937 | SPREI-PRIV-001936 | SPREI-PRIV-001939 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/07/2025 12:18 PM EST | | Y |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-001938 | SPREI-PRIV-001938 | SPREI-PRIV-001936 | SPREI-PRIV-001939 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/07/2025 12:40 PM EST | | Y |
| SPREI-PRIV-001939 | SPREI-PRIV-001939 | SPREI-PRIV-001936 | SPREI-PRIV-001939 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/07/2025 12:42 PM EST | | Y |
| SPREI-PRIV-001940 | SPREI-PRIV-001940 | SPREI-PRIV-001940 | SPREI-PRIV-001948 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Ethan A. Kobre" <ekobre@ssrga.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Fwd: | 02/26/2025 10:48 AM EST | 02/26/2025 10:48 AM EST | N |
| SPREI-PRIV-001949 | SPREI-PRIV-001949 | SPREI-PRIV-001949 | SPREI-PRIV-001954 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Wachtler, Lauren J." <lwachtler@barclaydamon.com>, "Montclare, Paul" <pdm@msk.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Fwd: Olden LLC v. Angelos Metaxas and Graubart 505819/2025 | 02/24/2025 9:34 AM EST | 02/24/2025 9:34 AM EST | N |
| SPREI-PRIV-001950 | SPREI-PRIV-001950 | SPREI-PRIV-001949 | SPREI-PRIV-001954 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/19/2025 11:30 PM EST | | Y |
| SPREI-PRIV-001951 | SPREI-PRIV-001951 | SPREI-PRIV-001949 | SPREI-PRIV-001954 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/19/2025 5:54 PM EST | | Y |
| SPREI-PRIV-001952 | SPREI-PRIV-001952 | SPREI-PRIV-001949 | SPREI-PRIV-001954 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/19/2025 5:54 PM EST | | Y |
| SPREI-PRIV-001953 | SPREI-PRIV-001953 | SPREI-PRIV-001949 | SPREI-PRIV-001954 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/19/2025 5:54 PM EST | | Y |
| SPREI-PRIV-001954 | SPREI-PRIV-001954 | SPREI-PRIV-001949 | SPREI-PRIV-001954 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/19/2025 5:45 PM EST | | Y |
| SPREI-PRIV-001955 | SPREI-PRIV-001955 | SPREI-PRIV-001955 | SPREI-PRIV-001955 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Montclare, Paul" <pdm@msk.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Frankel, Samantha" <swf@msk.com>, "Albertson, Jacob" <j1a@msk.com> | Re: [EXTERNAL] Activity in Case 1:24-cv-08613-PKC-VMS Olden Group LLC v. Body Glove International Inc. et al Corporate Disclosure Statement | 02/22/2025 9:13 PM EST | 02/22/2025 9:13 PM EST | N |
| SPREI-PRIV-001956 | SPREI-PRIV-001956 | SPREI-PRIV-001956 | SPREI-PRIV-001956 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Wachtler, Lauren J." <LWachtler@barclaydamon.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Re: Documents | 02/19/2025 8:53 AM EST | 02/19/2025 8:53 AM EST | N |
| SPREI-PRIV-001957 | SPREI-PRIV-001957 | SPREI-PRIV-001957 | SPREI-PRIV-001957 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Wachtler, Lauren J." <LWachtler@barclaydamon.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | Re: FW: [EXTERNAL]Re: Settlement Document Signing | 02/18/2025 9:25 AM EST | 02/18/2025 9:25 AM EST | N |
| SPREI-PRIV-001958 | SPREI-PRIV-001958 | SPREI-PRIV-001958 | SPREI-PRIV-001958 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "frank seddio" <seddiolaw@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | "James M. Maggio" <jmaggio@riker.com>, "Nicholas Racioppi" <NRACIOPPI@riker.com>, "Lauren J. Wachtler" <LWachtler@barclaydamon.com>, "Joshua M. Greenfield" <jgreenfield@riker.com> | Re: [EXTERNAL]settlement agreement | 02/17/2025 5:23 PM EST | 02/17/2025 5:23 PM EST | N |
| SPREI-PRIV-001959 | SPREI-PRIV-001959 | SPREI-PRIV-001959 | SPREI-PRIV-001960 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Wachtler, Lauren J." <LWachtler@barclaydamon.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Re: FW: [EXTERNAL]settlement agreement | 02/17/2025 9:49 AM EST | 02/17/2025 9:49 AM EST | N |
| SPREI-PRIV-001960 | SPREI-PRIV-001960 | SPREI-PRIV-001959 | SPREI-PRIV-001960 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/22/2005 2:47 PM EST | | Y |
| SPREI-PRIV-001961 | SPREI-PRIV-001961 | SPREI-PRIV-001961 | SPREI-PRIV-001962 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "JRubin" <rubinj20@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Fwd: | 02/13/2025 1:50 PM EST | 02/13/2025 1:50 PM EST | N |
| SPREI-PRIV-001962 | SPREI-PRIV-001962 | SPREI-PRIV-001961 | SPREI-PRIV-001962 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/12/2025 3:21 PM EST | | Y |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-001963 | SPREI-PRIV-001963 | SPREI-PRIV-001963 | SPREI-PRIV-001964 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Ethan A. Kobre" <ekobre@ssrga.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Robert Weaver" <RWeaver@hanoverbank.com>, "Nicholas Bennett" <nbennett@hanoverbank.com>, "Magda Souffront" <msouffront@hanoverbank.com>, "Mordechai Lichtenstadter" <mordfile@gmail.com>, "Frank Seddio" <seddiolaw@gmail.com> | Re: Fwd: | 01/31/2025 5:57 PM EST | 01/31/2025 5:57 PM EST | N |
| SPREI-PRIV-001964 | SPREI-PRIV-001964 | SPREI-PRIV-001963 | SPREI-PRIV-001964 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/01/2017 11:07 AM EST | | Y |
| SPREI-PRIV-001965 | SPREI-PRIV-001965 | SPREI-PRIV-001965 | SPREI-PRIV-001965 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Paul Fattaruso" <pfattaruso@cf-llp.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Wachtler, Lauren J." <lwachtler@barclaydamon.com>, "Jason Cyrulnik" <jcyrulnik@cf-llp.com> | Re: For Frank Seddio | 01/05/2025 2:33 AM EST | 01/05/2025 2:33 AM EST | N |
| SPREI-PRIV-001966 | SPREI-PRIV-001966 | SPREI-PRIV-001966 | SPREI-PRIV-001968 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Jason Maughan" <jm@mhalawgroup.com>, "John Chenciner" <john@surf9.com> | "Brendan Scott" <BScott@Klestadt.com> | "Ian Winters" <IWinters@Klestadt.com>, "Marshall Crosby" <marshall@surf9.com>, "Stephanie Sweeney" <SSweeney@Klestadt.com>, "Yechiel Sprei" <oldenequitiesgroup@gmail.com> | RE: Olden-Surf 9 | 12/23/2024 10:14 AM EST | 12/23/2024 10:14 AM EST | N |
| SPREI-PRIV-001967 | SPREI-PRIV-001967 | SPREI-PRIV-001966 | SPREI-PRIV-001968 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/23/2024 10:12 AM EST | | Y |
| SPREI-PRIV-001968 | SPREI-PRIV-001968 | SPREI-PRIV-001966 | SPREI-PRIV-001968 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/20/2024 10:52 AM EST | | Y |
| SPREI-PRIV-001969 | SPREI-PRIV-001969 | SPREI-PRIV-001969 | SPREI-PRIV-001982 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com>, "Haim Dadi" <hdadi61@gmail.com> | "Dimitri Drakopoulos" <ddrakopoulos@zeklaw.com> | "Ethan Schlussel" <eschlussel@zeklaw.com>, "Lauren J. Wachtler" <LWachtler@barclaydamon.com>, "Mark Schlussel" <MSchlussel@zeklaw.com>, "ronen britt" <ronenb@gb-loans.com>, "Erez Britt" <erezbritt@gmail.com>, "SARAH WANG Wang" <sarahwang583@gmail.com>, "Tali Arkin" <talia@tandem-capital.com>, "Joseph Katz" <Joseph@tandem-capital.com>, "Jrubinprop@gmail.com" <Jrubinprop@gmail.com>, "Moshe Katz" <moshek@tandem-capital.com> | RE: New deal 3 buildings | 02/11/2025 12:41 PM EST | 02/11/2025 12:41 PM EST | N |
| SPREI-PRIV-001970 | SPREI-PRIV-001970 | SPREI-PRIV-001969 | SPREI-PRIV-001982 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/08/2025 12:44 PM EST | | Y |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-001971 | SPREI-PRIV-001971 | SPREI-PRIV-001969 | SPREI-PRIV-001982 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/08/2025 12:47 PM EST | | Y |
| SPREI-PRIV-001972 | SPREI-PRIV-001972 | SPREI-PRIV-001969 | SPREI-PRIV-001982 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/08/2025 12:58 PM EST | | Y |
| SPREI-PRIV-001973 | SPREI-PRIV-001973 | SPREI-PRIV-001969 | SPREI-PRIV-001982 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/08/2025 1:08 PM EST | | Y |
| SPREI-PRIV-001974 | SPREI-PRIV-001974 | SPREI-PRIV-001969 | SPREI-PRIV-001982 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/08/2025 12:59 PM EST | | Y |
| SPREI-PRIV-001975 | SPREI-PRIV-001975 | SPREI-PRIV-001969 | SPREI-PRIV-001982 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/08/2025 2:12 PM EST | | Y |
| SPREI-PRIV-001976 | SPREI-PRIV-001976 | SPREI-PRIV-001969 | SPREI-PRIV-001982 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/11/2025 9:19 AM EST | | Y |
| SPREI-PRIV-001977 | SPREI-PRIV-001977 | SPREI-PRIV-001969 | SPREI-PRIV-001982 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/11/2025 9:26 AM EST | | Y |
| SPREI-PRIV-001978 | SPREI-PRIV-001978 | SPREI-PRIV-001969 | SPREI-PRIV-001982 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/11/2025 9:27 AM EST | | Y |
| SPREI-PRIV-001979 | SPREI-PRIV-001979 | SPREI-PRIV-001969 | SPREI-PRIV-001982 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/11/2025 9:34 AM EST | | Y |
| SPREI-PRIV-001980 | SPREI-PRIV-001980 | SPREI-PRIV-001969 | SPREI-PRIV-001982 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/11/2025 9:45 AM EST | | Y |
| SPREI-PRIV-001981 | SPREI-PRIV-001981 | SPREI-PRIV-001969 | SPREI-PRIV-001982 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/11/2025 12:31 PM EST | | Y |
| SPREI-PRIV-001982 | SPREI-PRIV-001982 | SPREI-PRIV-001969 | SPREI-PRIV-001982 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/11/2025 12:32 PM EST | | Y |
| SPREI-PRIV-001983 | SPREI-PRIV-001983 | SPREI-PRIV-001983 | SPREI-PRIV-001983 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: RETURN OF ESCROWS | 02/10/2025 9:09 PM EST | 02/10/2025 9:09 PM EST | N |
| SPREI-PRIV-001984 | SPREI-PRIV-001984 | SPREI-PRIV-001984 | SPREI-PRIV-001984 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: $3.5 Escrow | 02/10/2025 1:42 PM EST | 02/10/2025 1:42 PM EST | N |
| SPREI-PRIV-001985 | SPREI-PRIV-001985 | SPREI-PRIV-001985 | SPREI-PRIV-001985 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com>, "M. David Graubard" <dgraubard@keragraubard.com> | "Wachtler, Lauren J." <LWachtler@barclaydamon.com> | | Fwd: Deals | 02/10/2025 10:03 AM EST | 02/10/2025 10:03 AM EST | N |
| SPREI-PRIV-001986 | SPREI-PRIV-001986 | SPREI-PRIV-001986 | SPREI-PRIV-001986 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com>, "M. David Graubard" <dgraubard@keragraubard.com>, "frank seddio" <seddiolaw@gmail.com> | "Wachtler, Lauren J." <LWachtler@barclaydamon.com> | | Re: Deals | 02/10/2025 9:41 AM EST | 02/10/2025 9:41 AM EST | N |
| SPREI-PRIV-001987 | SPREI-PRIV-001987 | SPREI-PRIV-001987 | SPREI-PRIV-001987 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com>, "M. David Graubard" <dgraubard@keragraubard.com>, "frank seddio" <seddiolaw@gmail.com> | "Wachtler, Lauren J." <LWachtler@barclaydamon.com> | | Fwd: Deals | 02/10/2025 9:33 AM EST | 02/10/2025 9:33 AM EST | N |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-001988 | SPREI-PRIV-001988 | SPREI-PRIV-001988 | SPREI-PRIV-001989 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "'Sam Sam'" <oldenequitiesgroup@gmail.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | | Wires | 02/10/2025 9:00 AM EST | 02/10/2025 9:00 AM EST | N |
| SPREI-PRIV-001989 | SPREI-PRIV-001989 | SPREI-PRIV-001988 | SPREI-PRIV-001989 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-001990 | SPREI-PRIV-001990 | SPREI-PRIV-001990 | SPREI-PRIV-002008 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "'Sam Sam'" <oldenequitiesgroup@gmail.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | | RE: Pls sent later | 02/08/2025 10:40 PM EST | 02/08/2025 10:40 PM EST | N |
| SPREI-PRIV-001991 | SPREI-PRIV-001991 | SPREI-PRIV-001990 | SPREI-PRIV-002008 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/08/2025 10:29 PM EST | | Y |
| SPREI-PRIV-001992 | SPREI-PRIV-001992 | SPREI-PRIV-001990 | SPREI-PRIV-002008 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/08/2025 10:28 PM EST | | Y |
| SPREI-PRIV-001993 | SPREI-PRIV-001993 | SPREI-PRIV-001990 | SPREI-PRIV-002008 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/08/2025 10:28 PM EST | | Y |
| SPREI-PRIV-001994 | SPREI-PRIV-001994 | SPREI-PRIV-001990 | SPREI-PRIV-002008 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/08/2025 10:28 PM EST | | Y |
| SPREI-PRIV-001995 | SPREI-PRIV-001995 | SPREI-PRIV-001990 | SPREI-PRIV-002008 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/08/2025 10:27 PM EST | | Y |
| SPREI-PRIV-001996 | SPREI-PRIV-001996 | SPREI-PRIV-001990 | SPREI-PRIV-002008 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/08/2025 10:27 PM EST | | Y |
| SPREI-PRIV-001997 | SPREI-PRIV-001997 | SPREI-PRIV-001990 | SPREI-PRIV-002008 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/08/2025 10:27 PM EST | | Y |
| SPREI-PRIV-001998 | SPREI-PRIV-001998 | SPREI-PRIV-001990 | SPREI-PRIV-002008 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/08/2025 10:31 PM EST | | Y |
| SPREI-PRIV-001999 | SPREI-PRIV-001999 | SPREI-PRIV-001990 | SPREI-PRIV-002008 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/08/2025 10:31 PM EST | | Y |
| SPREI-PRIV-002000 | SPREI-PRIV-002000 | SPREI-PRIV-001990 | SPREI-PRIV-002008 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/08/2025 10:30 PM EST | | Y |
| SPREI-PRIV-002001 | SPREI-PRIV-002001 | SPREI-PRIV-001990 | SPREI-PRIV-002008 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/08/2025 10:30 PM EST | | Y |
| SPREI-PRIV-002002 | SPREI-PRIV-002002 | SPREI-PRIV-001990 | SPREI-PRIV-002008 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/08/2025 10:30 PM EST | | Y |
| SPREI-PRIV-002003 | SPREI-PRIV-002003 | SPREI-PRIV-001990 | SPREI-PRIV-002008 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/08/2025 10:31 PM EST | | Y |
| SPREI-PRIV-002004 | SPREI-PRIV-002004 | SPREI-PRIV-001990 | SPREI-PRIV-002008 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/08/2025 10:30 PM EST | | Y |
| SPREI-PRIV-002005 | SPREI-PRIV-002005 | SPREI-PRIV-001990 | SPREI-PRIV-002008 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/08/2025 10:29 PM EST | | Y |
| SPREI-PRIV-002006 | SPREI-PRIV-002006 | SPREI-PRIV-001990 | SPREI-PRIV-002008 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-002007 | SPREI-PRIV-002007 | SPREI-PRIV-001990 | SPREI-PRIV-002008 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/08/2025 10:29 PM EST | | Y |
| SPREI-PRIV-002008 | SPREI-PRIV-002008 | SPREI-PRIV-001990 | SPREI-PRIV-002008 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-002009 | SPREI-PRIV-002009 | SPREI-PRIV-002009 | SPREI-PRIV-002009 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | ah@ahermanlaw.com, "Wachtler, Lauren J." <lwachtler@barclaydamon.com> | "frank seddio" <seddiolaw@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com>, dgraubard@keragraubard.com | $3.5 Escrow | 02/07/2025 4:36 PM EST | 02/07/2025 4:36 PM EST | N |
| SPREI-PRIV-002010 | SPREI-PRIV-002010 | SPREI-PRIV-002010 | SPREI-PRIV-002012 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Kevin J. Nash" <knash@gwflaw.com>, "Yechiel Sprei" <oldenequitiesgroup@gmail.com> | "Stephanie Sweeney" <ssweeney1216@gmail.com> | "Ian Winters" <IWinters@klestadt.com>, "Brendan Scott" <BScott@klestadt.com> | Surf 9 - dip objection | 02/05/2025 5:48 PM EST | 02/05/2025 5:48 PM EST | N |
| SPREI-PRIV-002011 | SPREI-PRIV-002011 | SPREI-PRIV-002010 | SPREI-PRIV-002012 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/05/2025 5:46 PM EST | | Y |
| SPREI-PRIV-002012 | SPREI-PRIV-002012 | SPREI-PRIV-002010 | SPREI-PRIV-002012 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-002013 | SPREI-PRIV-002013 | SPREI-PRIV-002013 | SPREI-PRIV-002015 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Yechiel Sprei" <oldenequitiesgroup@gmail.com> | "Stephanie Sweeney" <SSweeney@Klestadt.com> | "Ian Winters" <IWinters@Klestadt.com>, "Brendan Scott" <BScott@klestadt.com> | Fwd: Surf 9 LLC; Case No. 25-40078-jmm (Bankr. E.D.N.Y.) - Motion to Obtain Credit & Use Cash Collateral & Scheduling Order | 02/03/2025 7:15 PM EST | 02/03/2025 7:15 PM EST | N |
| SPREI-PRIV-002014 | SPREI-PRIV-002014 | SPREI-PRIV-002013 | SPREI-PRIV-002015 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/03/2025 1:29 PM EST | | Y |
| SPREI-PRIV-002015 | SPREI-PRIV-002015 | SPREI-PRIV-002013 | SPREI-PRIV-002015 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/03/2025 1:29 PM EST | | Y |
| SPREI-PRIV-002016 | SPREI-PRIV-002016 | SPREI-PRIV-002016 | SPREI-PRIV-002016 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "glenn.schor@treelinecompanies.com" <glenn.schor@treelinecompanies.com>, "rubin20@gmail.com" <rubin20@gmail.com>, gpollack@morriscohen.com | "frank seddio" <seddiolaw@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | Treeline Montague LLC | 01/31/2025 3:20 PM EST | 01/31/2025 3:20 PM EST | N |
| SPREI-PRIV-002017 | SPREI-PRIV-002017 | SPREI-PRIV-002017 | SPREI-PRIV-002017 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Wachtler, Lauren J." <LWachtler@barclaydamon.com> | "Maya Nesser" <MNesser@crossbridgetitle.com> | "Sam Sam" <oldenequitiesgroup@gmail.com>, "Michael Hirschler" <michaelh@crossbridgetitle.com> | Re: Wire | 01/31/2025 1:11 PM EST | 01/31/2025 1:11 PM EST | N |
| SPREI-PRIV-002018 | SPREI-PRIV-002018 | SPREI-PRIV-002018 | SPREI-PRIV-002020 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Montclare, Paul" <pdm@msk.com> | "'Wachtler, Lauren J.'" <LWachtler@barclaydamon.com>, "Frankel, Samantha" <swf@msk.com>, "Albertson, Jacob" <j1a@msk.com> | FW: [EXTERNAL] Activity in Case 1:24-cv-08613-PKC-VMS Olden Group LLC v. Body Glove International Inc. et al Response to Motion | 01/31/2025 7:04 AM EST | 01/31/2025 7:04 AM EST | N |
| SPREI-PRIV-002019 | SPREI-PRIV-002019 | SPREI-PRIV-002018 | SPREI-PRIV-002020 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 1 | 01/30/2025 6:26 PM EST | Y |
| SPREI-PRIV-002020 | SPREI-PRIV-002020 | SPREI-PRIV-002018 | SPREI-PRIV-002020 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/30/2025 6:25 PM EST | | Y |
| SPREI-PRIV-002021 | SPREI-PRIV-002021 | SPREI-PRIV-002021 | SPREI-PRIV-002022 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | | 01/30/2025 7:10 PM EST | 01/30/2025 7:10 PM EST | N |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-002022 | SPREI-PRIV-002022 | SPREI-PRIV-002021 | SPREI-PRIV-002022 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/31/2025 12:10 AM EST | | Y |
| SPREI-PRIV-002023 | SPREI-PRIV-002023 | SPREI-PRIV-002023 | SPREI-PRIV-002023 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Wachtler, Lauren J." <LWachtler@barclaydamon.com> | | Fwd: | 01/30/2025 5:39 PM EST | 01/30/2025 5:39 PM EST | N |
| SPREI-PRIV-002024 | SPREI-PRIV-002024 | SPREI-PRIV-002024 | SPREI-PRIV-002024 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Jonathan Rubin" <rubinj20@gmail.com> | | Re: RE: | 01/30/2025 4:35 PM EST | 01/30/2025 4:35 PM EST | N |
| SPREI-PRIV-002025 | SPREI-PRIV-002025 | SPREI-PRIV-002025 | SPREI-PRIV-002025 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Jonathan Rubin" <rubinj20@gmail.com> | "Wachtler, Lauren J." <LWachtler@barclaydamon.com> | Re: RE: | 01/30/2025 4:32 PM EST | 01/30/2025 4:32 PM EST | N |
| SPREI-PRIV-002026 | SPREI-PRIV-002026 | SPREI-PRIV-002026 | SPREI-PRIV-002028 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Jeff Golden" <jgolden@go2.law>, "Kevin Nash" <knash@gwfglaw.com> | "Stephanie Sweeney" <SSweeney@Klestadt.com> | "Ian Winters" <IWinters@Klestadt.com>, "Brendan Scott" <BScott@Klestadt.com>, "Yechiel Sprei (oldenequitiesgroup@gmail.com)" <oldenequitiesgroup@gmail.com>, "Anerio Altman" <aaltman@go2.law>, "Kelly Adele" <kadele@go2.law>, "Marshall Crosby" <marshall@surf9.com>, "John Chenciner" <john@surf9.com>, "Hang Matchett" <hang@surf9.com>, "Ravi Vohra" <rvohra@gwfglaw.com> | Surf 9 - DIP Motion | 01/30/2025 3:29 PM EST | 01/30/2025 3:29 PM EST | N |
| SPREI-PRIV-002027 | SPREI-PRIV-002027 | SPREI-PRIV-002026 | SPREI-PRIV-002028 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/30/2025 3:28 PM EST | | Y |
| SPREI-PRIV-002028 | SPREI-PRIV-002028 | SPREI-PRIV-002026 | SPREI-PRIV-002028 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/30/2025 3:26 PM EST | | Y |
| SPREI-PRIV-002029 | SPREI-PRIV-002029 | SPREI-PRIV-002029 | SPREI-PRIV-002029 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "'Sam Sam'" <oldenequitiesgroup@gmail.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | | RE: RE: | 01/30/2025 9:45 AM EST | 01/30/2025 9:45 AM EST | N |
| SPREI-PRIV-002030 | SPREI-PRIV-002030 | SPREI-PRIV-002030 | SPREI-PRIV-002030 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "'Sam Sam'" <oldenequitiesgroup@gmail.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | "'Wachtler, Lauren J.'" <LWachtler@barclaydamon.com> | RE: RE: | 01/30/2025 9:44 AM EST | 01/30/2025 9:44 AM EST | N |
| SPREI-PRIV-002031 | SPREI-PRIV-002031 | SPREI-PRIV-002031 | SPREI-PRIV-002031 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "'Wachtler, Lauren J.'" <LWachtler@barclaydamon.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | "'Sam Sam'" <oldenequitiesgroup@gmail.com> | RE: RE: | 01/29/2025 4:00 PM EST | 01/29/2025 4:00 PM EST | N |
| SPREI-PRIV-002032 | SPREI-PRIV-002032 | SPREI-PRIV-002032 | SPREI-PRIV-002035 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Montclare, Paul" <pdm@msk.com> | | JANUARY INVOICES | 01/29/2025 11:57 AM EST | 01/29/2025 11:57 AM EST | N |
| SPREI-PRIV-002033 | SPREI-PRIV-002033 | SPREI-PRIV-002032 | SPREI-PRIV-002035 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/28/2025 8:43 PM EST | | Y |
| SPREI-PRIV-002034 | SPREI-PRIV-002034 | SPREI-PRIV-002032 | SPREI-PRIV-002035 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/28/2025 8:43 PM EST | | Y |
| SPREI-PRIV-002035 | SPREI-PRIV-002035 | SPREI-PRIV-002032 | SPREI-PRIV-002035 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/28/2025 8:43 PM EST | | Y |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-002036 | SPREI-PRIV-002036 | SPREI-PRIV-002036 | SPREI-PRIV-002036 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "'Sam Sam'" <oldenequitiesgroup@gmail.com>, "Wachtler, Lauren J.'" <lwachtler@barclaydamon.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | | RE: | 01/29/2025 11:36 AM EST | 01/29/2025 11:36 AM EST | N |
| SPREI-PRIV-002037 | SPREI-PRIV-002037 | SPREI-PRIV-002037 | SPREI-PRIV-002040 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Hang Matchett" <hang@surf9.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | "Stephanie Sweeney" <SSweeney@Klestadt.com> | "Marshall Crosby" <marshall@surf9.com>, "Kevin Nash" <knash@gwfglaw.com>, "Ian Winters" <IWinters@Klestadt.com>, "Brendan Scott" <BScott@Klestadt.com> | RE: DIP protective advances - UPDATE | 01/28/2025 4:59 PM EST | 01/28/2025 4:59 PM EST | N |
| SPREI-PRIV-002038 | SPREI-PRIV-002038 | SPREI-PRIV-002037 | SPREI-PRIV-002040 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/28/2025 4:57 PM EST | | Y |
| SPREI-PRIV-002039 | SPREI-PRIV-002039 | SPREI-PRIV-002037 | SPREI-PRIV-002040 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/28/2025 2:51 PM EST | | Y |
| SPREI-PRIV-002040 | SPREI-PRIV-002040 | SPREI-PRIV-002037 | SPREI-PRIV-002040 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/28/2025 4:49 PM EST | | Y |
| SPREI-PRIV-002041 | SPREI-PRIV-002041 | SPREI-PRIV-002041 | SPREI-PRIV-002043 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Kevin Nash" <knash@gwfglaw.com> | "Stephanie Sweeney" <SSweeney@Klestadt.com> | "Ian Winters" <IWinters@Klestadt.com>, "Yechiel Sprei (oldenequitiesgroup@gmail.com)" <oldenequitiesgroup@gmail.com>, "Brendan Scott" <BScott@Klestadt.com> | RE: Surf 9 - DIP Loan Agreement and DIP Motion | 01/28/2025 9:52 AM EST | 01/28/2025 9:52 AM EST | N |
| SPREI-PRIV-002042 | SPREI-PRIV-002042 | SPREI-PRIV-002041 | SPREI-PRIV-002043 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/28/2025 9:51 AM EST | | Y |
| SPREI-PRIV-002043 | SPREI-PRIV-002043 | SPREI-PRIV-002041 | SPREI-PRIV-002043 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/28/2025 9:50 AM EST | | Y |
| SPREI-PRIV-002044 | SPREI-PRIV-002044 | SPREI-PRIV-002044 | SPREI-PRIV-002044 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Chaskel Frankel" <chaskel1234@gmail.com> | "M. David Graubard" <dgraubard@keragraubard.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | Surf 9 LLC | 01/28/2025 8:49 AM EST | 01/28/2025 8:49 AM EST | N |
| SPREI-PRIV-002045 | SPREI-PRIV-002045 | SPREI-PRIV-002045 | SPREI-PRIV-002045 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "M. David Graubard (dgraubard@keragraubard.com)" <dgraubard@keragraubard.com> | "Wachtler, Lauren J." <LWachtler@barclaydamon.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | RE: Surf 9 LLV | 01/27/2025 2:26 PM EST | 01/27/2025 2:26 PM EST | N |
| SPREI-PRIV-002046 | SPREI-PRIV-002046 | SPREI-PRIV-002046 | SPREI-PRIV-002046 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: 528947/2024 (Olden Group LLC v. MJACK Consulting et al | 01/27/2025 2:11 PM EST | 01/27/2025 2:11 PM EST | N |
| SPREI-PRIV-002047 | SPREI-PRIV-002047 | SPREI-PRIV-002047 | SPREI-PRIV-002049 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Stephanie Sweeney" <SSweeney@klestadt.com>, "Ian Winters" <iWinters@klestadt.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | "Kevin J. Nash" <knash@gwfglaw.com> | | Fwd: Surf 9 filings | 01/24/2025 10:12 AM EST | 01/24/2025 10:12 AM EST | N |
| SPREI-PRIV-002048 | SPREI-PRIV-002048 | SPREI-PRIV-002047 | SPREI-PRIV-002049 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/24/2025 9:23 AM EST | | Y |
| SPREI-PRIV-002049 | SPREI-PRIV-002049 | SPREI-PRIV-002047 | SPREI-PRIV-002049 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/24/2025 9:33 AM EST | | Y |
| SPREI-PRIV-002050 | SPREI-PRIV-002050 | SPREI-PRIV-002050 | SPREI-PRIV-002050 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "M. David Graubard" <dgraubard@keragraubard.com> | | Fwd: Surf 9 LLC | 01/24/2025 8:53 AM EST | 01/24/2025 8:53 AM EST | N |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-002051 | SPREI-PRIV-002051 | SPREI-PRIV-002051 | SPREI-PRIV-002053 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Hang Matchett" <hang@surf9.com>, "Ben Ellis" <ben@expresstradecapital.com>, "Sheryl Giugliano (sgiugliano@rmfpc.com)" <sgiugliano@rmfpc.com> | "Stephanie Sweeney" <SSweeney@Klestadt.com> | "Kevin Nash" <knash@gwfglaw.com>, "Ian Winters" <IWinters@Klestadt.com>, "Yechiel Sprei (oldenequitiesgroup@gmail.com)" <oldenequitiesgroup@gmail.com> | RE: Schedule 206A/B - Revised | 01/22/2025 3:15 PM EST | 01/22/2025 3:15 PM EST | N |
| SPREI-PRIV-002052 | SPREI-PRIV-002052 | SPREI-PRIV-002051 | SPREI-PRIV-002053 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/22/2025 3:11 PM EST | | Y |
| SPREI-PRIV-002053 | SPREI-PRIV-002053 | SPREI-PRIV-002051 | SPREI-PRIV-002053 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/22/2025 3:10 PM EST | | Y |
| SPREI-PRIV-002054 | SPREI-PRIV-002054 | SPREI-PRIV-002054 | SPREI-PRIV-002055 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com>, "Ian Winters" <IWinters@Klestadt.com>, "Stephanie Sweeney" <SSweeney@Klestadt.com> | "Hang Matchett" <hang@surf9.com> | "Kevin J. Nash" <knash@gwfglaw.com> | Fw: Schedule 206A/B - Revised | 01/22/2025 1:10 PM EST | 01/22/2025 1:10 PM EST | N |
| SPREI-PRIV-002055 | SPREI-PRIV-002055 | SPREI-PRIV-002054 | SPREI-PRIV-002055 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/22/2025 1:06 PM EST | | Y |
| SPREI-PRIV-002056 | SPREI-PRIV-002056 | SPREI-PRIV-002056 | SPREI-PRIV-002057 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Stephanie Sweeney" <SSweeney@Klestadt.com>, "Sam Sam" <oldenequitiesgroup@gmail.com>, "Ian Winters" <IWinters@Klestadt.com> | "Hang Matchett" <hang@surf9.com> | "Kevin J. Nash" <knash@gwfglaw.com>, "Ravi Vohra" <rvohra@gwfglaw.com>, "John Chenciner" <john@surf9.com>, "Marshall Crosby" <marshall@surf9.com> | Re: Local Rule Declaration | 01/22/2025 12:49 PM EST | 01/22/2025 12:49 PM EST | N |
| SPREI-PRIV-002057 | SPREI-PRIV-002057 | SPREI-PRIV-002056 | SPREI-PRIV-002057 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/22/2025 12:45 PM EST | | Y |
| SPREI-PRIV-002058 | SPREI-PRIV-002058 | SPREI-PRIV-002058 | SPREI-PRIV-002060 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com>, "Stephanie Sweeney" <SSweeney@Klestadt.com>, "Ian Winters" <IWinters@Klestadt.com> | "Hang Matchett" <hang@surf9.com> | "Kevin J. Nash" <knash@gwfglaw.com>, "Ravi Vohra" <rvohra@gwfglaw.com>, "John Chenciner" <john@surf9.com>, "Marshall Crosby" <marshall@surf9.com> | Local Rule Declaration | 01/22/2025 12:36 PM EST | 01/22/2025 12:36 PM EST | N |
| SPREI-PRIV-002059 | SPREI-PRIV-002059 | SPREI-PRIV-002058 | SPREI-PRIV-002060 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/21/2025 1:43 PM EST | | Y |
| SPREI-PRIV-002060 | SPREI-PRIV-002060 | SPREI-PRIV-002058 | SPREI-PRIV-002060 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | 2 | 01/22/2025 12:34 PM EST | | Y |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-002061 | SPREI-PRIV-002061 | SPREI-PRIV-002061 | SPREI-PRIV-002061 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Chaskel Frankel" <chaskel1234@gmail.com> | "M. David Graubard" <dgraubard@keragraubard.com> | "Javier Macaya" <jm@athelera.com>, "Wachtler, Lauren J." <LWachtler@barclaydamon.com>, "Sam Sam" <oldenequitiesgroup@gmail.com>, "Reda Maamari" <reda@amecs.net>, "Angelos Metaxa" <angelos@metaxa.ch>, "Philip Khoury" <philip.khoury@imperacapital.com>, "Paul D. Montclare (pdm@msk.com)" <pdm@msk.com> | Re: Surf 9 LLC | 01/21/2025 10:19 PM EST | 01/21/2025 10:19 PM EST | N |
| SPREI-PRIV-002062 | SPREI-PRIV-002062 | SPREI-PRIV-002062 | SPREI-PRIV-002062 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Wachtler, Lauren J." <LWachtler@barclaydamon.com> | | Fwd: Surf 9 LLC | 01/21/2025 8:47 PM EST | 01/21/2025 8:47 PM EST | N |
| SPREI-PRIV-002063 | SPREI-PRIV-002063 | SPREI-PRIV-002063 | SPREI-PRIV-002063 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "M. David Graubard" <dgraubard@keragraubard.com> | "Chaskel Frankel" <chaskel1234@gmail.com> | "Javier Macaya" <jm@athelera.com>, "Wachtler, Lauren J." <LWachtler@barclaydamon.com>, "Sam Sam" <oldenequitiesgroup@gmail.com>, "Reda Maamari" <reda@amecs.net>, "Angelos Metaxa" <angelos@metaxa.ch>, "Philip Khoury" <philip.khoury@imperacapital.com>, "Paul D. Montclare (pdm@msk.com)" <pdm@msk.com> | Re: Surf 9 LLC | 01/21/2025 8:25 PM EST | 01/21/2025 8:25 PM EST | N |
| SPREI-PRIV-002064 | SPREI-PRIV-002064 | SPREI-PRIV-002064 | SPREI-PRIV-002064 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Chaskel Frankel" <chaskel1234@gmail.com> | "M. David Graubard" <dgraubard@keragraubard.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | Re: Surf 9 LLC | 01/21/2025 2:11 PM EST | 01/21/2025 2:11 PM EST | N |
| SPREI-PRIV-002065 | SPREI-PRIV-002065 | SPREI-PRIV-002065 | SPREI-PRIV-002065 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Chaskel Frankel" <chaskel1234@gmail.com> | "M. David Graubard" <dgraubard@keragraubard.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | Re: Surf 9 LLC | 01/21/2025 10:44 AM EST | 01/21/2025 10:44 AM EST | N |
| SPREI-PRIV-002066 | SPREI-PRIV-002066 | SPREI-PRIV-002066 | SPREI-PRIV-002066 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "M. David Graubard" <dgraubard@keragraubard.com> | "Chaskel Frankel" <chaskel1234@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | Re: Surf 9 LLC | 01/21/2025 10:42 AM EST | 01/21/2025 10:42 AM EST | N |
| SPREI-PRIV-002067 | SPREI-PRIV-002067 | SPREI-PRIV-002067 | SPREI-PRIV-002068 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "'Sam Sam'" <oldenequitiesgroup@gmail.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | | More wires | 01/16/2025 10:09 PM EST | 01/16/2025 10:09 PM EST | N |
| SPREI-PRIV-002068 | SPREI-PRIV-002068 | SPREI-PRIV-002067 | SPREI-PRIV-002068 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/16/2025 10:07 PM EST | | Y |
| SPREI-PRIV-002069 | SPREI-PRIV-002069 | SPREI-PRIV-002069 | SPREI-PRIV-002069 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "'Wachtler, Lauren J.'" <LWachtler@barclaydamon.com>, "'Sam Sam'" <oldenequitiesgroup@gmail.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | | RE: Re: | 01/16/2025 4:38 PM EST | 01/16/2025 4:38 PM EST | N |
| SPREI-PRIV-002070 | SPREI-PRIV-002070 | SPREI-PRIV-002070 | SPREI-PRIV-002071 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Kevin J. Nash" <knash@gwflaw.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | "Marshall Crosby" <marshall@surf9.com> | "John Chenciner" <john@surf9.com>, "Hang Matchett" <hang@surf9.com> | Schedule 206 A_B | 01/16/2025 2:05 PM EST | 01/16/2025 2:05 PM EST | N |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-002071 | SPREI-PRIV-002071 | SPREI-PRIV-002070 | SPREI-PRIV-002071 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/16/2025 1:51 PM EST | | Y |
| SPREI-PRIV-002072 | SPREI-PRIV-002072 | SPREI-PRIV-002072 | SPREI-PRIV-002073 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Kevin J. Nash" <knash@gwfglaw.com> | "Marshall Crosby" <marshall@surf9.com> | "Hang Matchett" <hang@surf9.com>, "John Chenciner" <john@surf9.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | RE: Surf 9 _ Lawsuit Files Florida | 01/16/2025 12:43 PM EST | 01/16/2025 12:43 PM EST | N |
| SPREI-PRIV-002073 | SPREI-PRIV-002073 | SPREI-PRIV-002072 | SPREI-PRIV-002073 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/10/2025 3:02 PM EST | | Y |
| SPREI-PRIV-002074 | SPREI-PRIV-002074 | SPREI-PRIV-002074 | SPREI-PRIV-002078 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "marshall@surf9.com" <marshall@surf9.com> | "Ravi Vohra" <rvohra@gwfglaw.com> | "Kevin J. Nash" <knash@gwfglaw.com>, "hang@surf9.com" <hang@surf9.com>, "john@surf9.com" <john@surf9.com>, "oldenequitiesgroup@gmail.com" <oldenequitiesgroup@gmail.com> | RE: Surf 9 _ Lawsuit Files | 01/16/2025 10:24 AM EST | 01/16/2025 10:24 AM EST | N |
| SPREI-PRIV-002075 | SPREI-PRIV-002075 | SPREI-PRIV-002074 | SPREI-PRIV-002078 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/16/2025 10:20 AM EST | | Y |
| SPREI-PRIV-002076 | SPREI-PRIV-002076 | SPREI-PRIV-002074 | SPREI-PRIV-002078 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/16/2025 10:20 AM EST | | Y |
| SPREI-PRIV-002077 | SPREI-PRIV-002077 | SPREI-PRIV-002074 | SPREI-PRIV-002078 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/16/2025 10:20 AM EST | | Y |
| SPREI-PRIV-002078 | SPREI-PRIV-002078 | SPREI-PRIV-002074 | SPREI-PRIV-002078 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/16/2025 10:20 AM EST | | Y |
| SPREI-PRIV-002079 | SPREI-PRIV-002079 | SPREI-PRIV-002079 | SPREI-PRIV-002080 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "'Sam Sam'" <oldenequitiesgroup@gmail.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | | FW: Treeline Montague LLC | 01/15/2025 11:01 PM EST | 01/15/2025 11:01 PM EST | N |
| SPREI-PRIV-002080 | SPREI-PRIV-002080 | SPREI-PRIV-002079 | SPREI-PRIV-002080 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/05/2024 2:01 PM EST | | Y |
| SPREI-PRIV-002081 | SPREI-PRIV-002081 | SPREI-PRIV-002081 | SPREI-PRIV-002081 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Ian Winters" <IWinters@klestadt.com> | "Eli Shapiro" <elicapital100@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com>, "Stephanie Sweeney" <SSweeney@klestadt.com> | Re: Olden | 01/15/2025 10:13 AM EST | 01/15/2025 10:13 AM EST | N |
| SPREI-PRIV-002082 | SPREI-PRIV-002082 | SPREI-PRIV-002082 | SPREI-PRIV-002082 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "'Wachtler, Lauren J.'" <LWachtler@barclaydamon.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | "'Sam Sam'" <oldenequitiesgroup@gmail.com> | RE: Escrow | 01/14/2025 1:57 PM EST | 01/14/2025 1:57 PM EST | N |
| SPREI-PRIV-002083 | SPREI-PRIV-002083 | SPREI-PRIV-002083 | SPREI-PRIV-002091 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Fwd: | 01/13/2025 3:38 AM EST | 01/13/2025 3:38 AM EST | N |
| SPREI-PRIV-002084 | SPREI-PRIV-002084 | SPREI-PRIV-002083 | SPREI-PRIV-002091 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/26/2024 10:47 AM EST | | Y |
| SPREI-PRIV-002085 | SPREI-PRIV-002085 | SPREI-PRIV-002083 | SPREI-PRIV-002091 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/26/2024 1:17 PM EST | | Y |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-002086 | SPREI-PRIV-002086 | SPREI-PRIV-002083 | SPREI-PRIV-002091 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | Allen Schwartz allen@allenschwartzlaw.com | Sam Sam oldenequitiesgroup@gmail.com | | Fwd: 2145 McCarter Highway - Leeds Terminal to 2145 McCarter LLC - 8th Amendment [IMAN-CSDOCS.FID2305270] | 12/26/2024 1:22 PM EST | 12/25/2024 4:44 PM EST | Y |
| SPREI-PRIV-002087 | SPREI-PRIV-002087 | SPREI-PRIV-002083 | SPREI-PRIV-002091 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/15/2024 8:59 AM EST | | Y |
| SPREI-PRIV-002088 | SPREI-PRIV-002088 | SPREI-PRIV-002083 | SPREI-PRIV-002091 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/25/2024 8:06 PM EST | | Y |
| SPREI-PRIV-002089 | SPREI-PRIV-002089 | SPREI-PRIV-002083 | SPREI-PRIV-002091 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/25/2024 8:06 PM EST | | Y |
| SPREI-PRIV-002090 | SPREI-PRIV-002090 | SPREI-PRIV-002083 | SPREI-PRIV-002091 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/15/2024 8:59 AM EST | | Y |
| SPREI-PRIV-002091 | SPREI-PRIV-002091 | SPREI-PRIV-002083 | SPREI-PRIV-002091 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/25/2024 8:06 PM EST | | Y |
| SPREI-PRIV-002092 | SPREI-PRIV-002092 | SPREI-PRIV-002092 | SPREI-PRIV-002103 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Fwd: | 01/13/2025 3:35 AM EST | 01/13/2025 3:35 AM EST | N |
| SPREI-PRIV-002093 | SPREI-PRIV-002093 | SPREI-PRIV-002092 | SPREI-PRIV-002103 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/26/2024 10:47 AM EST | | Y |
| SPREI-PRIV-002094 | SPREI-PRIV-002094 | SPREI-PRIV-002092 | SPREI-PRIV-002103 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/26/2024 1:15 PM EST | | Y |
| SPREI-PRIV-002095 | SPREI-PRIV-002095 | SPREI-PRIV-002092 | SPREI-PRIV-002103 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/26/2024 1:17 PM EST | | Y |
| SPREI-PRIV-002096 | SPREI-PRIV-002096 | SPREI-PRIV-002092 | SPREI-PRIV-002103 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/15/2024 8:59 AM EST | | Y |
| SPREI-PRIV-002097 | SPREI-PRIV-002097 | SPREI-PRIV-002092 | SPREI-PRIV-002103 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/26/2024 1:17 AM EST | | Y |
| SPREI-PRIV-002098 | SPREI-PRIV-002098 | SPREI-PRIV-002092 | SPREI-PRIV-002103 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/25/2024 8:06 PM EST | | Y |
| SPREI-PRIV-002099 | SPREI-PRIV-002099 | SPREI-PRIV-002092 | SPREI-PRIV-002103 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/25/2024 8:06 PM EST | | Y |
| SPREI-PRIV-002100 | SPREI-PRIV-002100 | SPREI-PRIV-002092 | SPREI-PRIV-002103 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | Allen Schwartz allen@allenschwartzlaw.com | Sam Sam oldenequitiesgroup@gmail.com | | Fwd: 2145 McCarter Highway - Leeds Terminal to 2145 McCarter LLC - 8th Amendment [IMAN-CSDOCS.FID2305270] | 12/26/2024 1:19 PM EST | 12/25/2024 4:44 PM EST | Y |
| SPREI-PRIV-002101 | SPREI-PRIV-002101 | SPREI-PRIV-002092 | SPREI-PRIV-002103 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/15/2024 8:59 AM EST | | Y |
| SPREI-PRIV-002102 | SPREI-PRIV-002102 | SPREI-PRIV-002092 | SPREI-PRIV-002103 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | Allen Schwartz allen@allenschwartzlaw.com | Sam Sam oldenequitiesgroup@gmail.com | | Fwd: 2145 McCarter Highway - Leeds Terminal to 2145 McCarter LLC - 8th Amendment [IMAN-CSDOCS.FID2305270] | 12/26/2024 1:22 PM EST | 12/25/2024 4:44 PM EST | Y |
| SPREI-PRIV-002103 | SPREI-PRIV-002103 | SPREI-PRIV-002092 | SPREI-PRIV-002103 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/25/2024 8:06 PM EST | | Y |
| SPREI-PRIV-002104 | SPREI-PRIV-002104 | SPREI-PRIV-002104 | SPREI-PRIV-002104 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "'Sam Sam'" <oldenequitiesgroup@gmail.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | "'M. David Graubard'" <dgraubard@keragraubard.com> | RE: Wire request | 01/10/2025 1:35 PM EST | 01/10/2025 1:35 PM EST | N |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-002105 | SPREI-PRIV-002105 | SPREI-PRIV-002105 | SPREI-PRIV-002105 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "'Sam Sam'" <oldenequitiesgroup@gmail.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | | RE: Wire request | 01/10/2025 1:25 PM EST | 01/10/2025 1:25 PM EST | N |
| SPREI-PRIV-002106 | SPREI-PRIV-002106 | SPREI-PRIV-002106 | SPREI-PRIV-002106 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Marshall Crosby" <marshall@surf9.com> | "Kevin J. Nash" <knash@gwfglaw.com> | "John Chenciner" <john@surf9.com>, "Angela Bernabe" <abernabe@gwfglaw.com>, "Roberto Sanchez" <rsanchez@toroadvisors.com>, "Sam Sam" <oldenequitiesgroup@gmail.com>, "Ravi Vohra" <rvohra@gwfglaw.com>, "J. Ted Donovan" <tdonovan@gwfglaw.com> | Re: [Scan] 2025-01-07 20:20 | 01/10/2025 6:57 AM EST | 01/10/2025 6:57 AM EST | N |
| SPREI-PRIV-002107 | SPREI-PRIV-002107 | SPREI-PRIV-002107 | SPREI-PRIV-002107 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Wachtler, Lauren J." <LWachtler@barclaydamon.com> | | RE: | 01/08/2025 3:57 PM EST | 01/08/2025 3:57 PM EST | N |
| SPREI-PRIV-002108 | SPREI-PRIV-002108 | SPREI-PRIV-002108 | SPREI-PRIV-002110 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "oldenequitiesgroup@gmail.com" <oldenequitiesgroup@gmail.com>, "john@surf9.com" <john@surf9.com>, "marshall@surf9.com" <marshall@surf9.com>, "iWinters@klestadt.com" <iWinters@klestadt.com>, "SSweeney@klestadt.com" <SSweeney@klestadt.com> | "Angela Bernabe" <abernabe@gwfglaw.com> | "Kevin J. Nash" <knash@gwfglaw.com> | RE: [Scan] 2025-01-07 20:20 | 01/08/2025 11:49 AM EST | 01/08/2025 11:49 AM EST | N |
| SPREI-PRIV-002109 | SPREI-PRIV-002109 | SPREI-PRIV-002108 | SPREI-PRIV-002110 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/08/2025 11:25 AM EST | | Y |
| SPREI-PRIV-002110 | SPREI-PRIV-002110 | SPREI-PRIV-002108 | SPREI-PRIV-002110 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/08/2025 11:48 AM EST | | Y |
| SPREI-PRIV-002111 | SPREI-PRIV-002111 | SPREI-PRIV-002111 | SPREI-PRIV-002111 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Wachtler, Lauren J." <LWachtler@barclaydamon.com> | | RE: Escrow | 01/08/2025 9:52 AM EST | 01/08/2025 9:52 AM EST | N |
| SPREI-PRIV-002112 | SPREI-PRIV-002112 | SPREI-PRIV-002112 | SPREI-PRIV-002112 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "'Sam Sam'" <oldenequitiesgroup@gmail.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | "'Wachtler, Lauren J.'" <LWachtler@barclaydamon.com> | RE: Escrow | 01/08/2025 9:44 AM EST | 01/08/2025 9:44 AM EST | N |
| SPREI-PRIV-002113 | SPREI-PRIV-002113 | SPREI-PRIV-002113 | SPREI-PRIV-002124 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Yechiel Sprei (oldenequitiesgroup@gmail.com)" <oldenequitiesgroup@gmail.com> | "Stephanie Sweeney" <SSweeney@Klestadt.com> | "Brendan Scott" <BScott@Klestadt.com>, "Ian Winters" <IWinters@Klestadt.com> | FW: Surf 9 Org Docs | 01/07/2025 7:38 PM EST | 01/07/2025 7:38 PM EST | N |
| SPREI-PRIV-002114 | SPREI-PRIV-002114 | SPREI-PRIV-002113 | SPREI-PRIV-002124 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/02/2025 11:58 AM EST | | Y |
| SPREI-PRIV-002115 | SPREI-PRIV-002115 | SPREI-PRIV-002113 | SPREI-PRIV-002124 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/02/2025 11:58 AM EST | | Y |
| SPREI-PRIV-002116 | SPREI-PRIV-002116 | SPREI-PRIV-002113 | SPREI-PRIV-002124 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/02/2025 11:58 AM EST | | Y |
| SPREI-PRIV-002117 | SPREI-PRIV-002117 | SPREI-PRIV-002113 | SPREI-PRIV-002124 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/02/2025 11:58 AM EST | | Y |
| SPREI-PRIV-002118 | SPREI-PRIV-002118 | SPREI-PRIV-002113 | SPREI-PRIV-002124 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/02/2025 11:58 AM EST | | Y |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-002119 | SPREI-PRIV-002119 | SPREI-PRIV-002113 | SPREI-PRIV-002124 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/02/2025 11:58 AM EST | | Y |
| SPREI-PRIV-002120 | SPREI-PRIV-002120 | SPREI-PRIV-002113 | SPREI-PRIV-002124 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/02/2025 11:58 AM EST | | Y |
| SPREI-PRIV-002121 | SPREI-PRIV-002121 | SPREI-PRIV-002113 | SPREI-PRIV-002124 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/02/2025 11:58 AM EST | | Y |
| SPREI-PRIV-002122 | SPREI-PRIV-002122 | SPREI-PRIV-002113 | SPREI-PRIV-002124 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/02/2025 11:58 AM EST | | Y |
| SPREI-PRIV-002123 | SPREI-PRIV-002123 | SPREI-PRIV-002113 | SPREI-PRIV-002124 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | DocuSign Certificate | 01/02/2025 11:58 AM EST | | Y |
| SPREI-PRIV-002124 | SPREI-PRIV-002124 | SPREI-PRIV-002113 | SPREI-PRIV-002124 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/02/2025 11:58 AM EST | | Y |
| SPREI-PRIV-002125 | SPREI-PRIV-002125 | SPREI-PRIV-002125 | SPREI-PRIV-002128 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Yechiel Sprei (oldenequitiesgroup@gmail.com)" <oldenequitiesgroup@gmail.com> | "Stephanie Sweeney" <SSweeney@Klestadt.com> | "Brendan Scott" <BScott@Klestadt.com>, "Ian Winters" <IWinters@Klestadt.com> | Surf 9 | 01/07/2025 7:38 PM EST | 01/07/2025 7:38 PM EST | N |
| SPREI-PRIV-002126 | SPREI-PRIV-002126 | SPREI-PRIV-002125 | SPREI-PRIV-002128 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 10/31/2024 2:40 PM EDT | | Y |
| SPREI-PRIV-002127 | SPREI-PRIV-002127 | SPREI-PRIV-002125 | SPREI-PRIV-002128 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 10/31/2024 2:40 PM EDT | | Y |
| SPREI-PRIV-002128 | SPREI-PRIV-002128 | SPREI-PRIV-002125 | SPREI-PRIV-002128 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 10/31/2024 2:39 PM EDT | | Y |
| SPREI-PRIV-002129 | SPREI-PRIV-002129 | SPREI-PRIV-002129 | SPREI-PRIV-002129 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "'Sam Sam'" <oldenequitiesgroup@gmail.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | "'Wachtler, Lauren J.'" <LWachtler@barclaydamon.com> | RE: Escrow | 01/07/2025 4:48 PM EST | 01/07/2025 4:48 PM EST | N |
| SPREI-PRIV-002130 | SPREI-PRIV-002130 | SPREI-PRIV-002130 | SPREI-PRIV-002130 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Wachtler, Lauren J.'" <LWachtler@barclaydamon.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | "'Sam Sam'" <oldenequitiesgroup@gmail.com> | RE: Escrow | 01/07/2025 9:55 AM EST | 01/07/2025 9:55 AM EST | N |
| SPREI-PRIV-002131 | SPREI-PRIV-002131 | SPREI-PRIV-002131 | SPREI-PRIV-002131 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Chaskel Frankel" <chaskel1234@gmail.com> | "M. David Graubard" <dgraubard@keragraubard.com> | "Sam Sam" <Oldenequitiesgroup@gmail.com> | Re: Surf 9 LLC | 01/06/2025 8:41 PM EST | 01/06/2025 8:41 PM EST | N |
| SPREI-PRIV-002132 | SPREI-PRIV-002132 | SPREI-PRIV-002132 | SPREI-PRIV-002132 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "M. David Graubard" <dgraubard@keragraubard.com> | "Chaskel Frankel" <chaskel1234@gmail.com> | "Sam Sam" <Oldenequitiesgroup@gmail.com> | Re: Surf 9 LLC | 01/06/2025 8:30 PM EST | 01/06/2025 8:30 PM EST | N |
| SPREI-PRIV-002133 | SPREI-PRIV-002133 | SPREI-PRIV-002133 | SPREI-PRIV-002133 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Chaskel Frankel" <chaskel1234@gmail.com> | "M. David Graubard" <dgraubard@keragraubard.com> | "Sam Sam" <Oldenequitiesgroup@gmail.com> | Re: Surf 9 LLC | 01/06/2025 8:29 PM EST | 01/06/2025 8:29 PM EST | N |
| SPREI-PRIV-002134 | SPREI-PRIV-002134 | SPREI-PRIV-002134 | SPREI-PRIV-002134 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "M. David Graubard" <dgraubard@keragraubard.com> | "Chaskel Frankel" <chaskel1234@gmail.com> | "Sam Sam" <Oldenequitiesgroup@gmail.com> | Re: Surf 9 LLC | 01/06/2025 8:18 PM EST | 01/06/2025 8:18 PM EST | N |
| SPREI-PRIV-002135 | SPREI-PRIV-002135 | SPREI-PRIV-002135 | SPREI-PRIV-002139 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sprei" <oldenequitiesgroup@gmail.com> | "schovev@gmail.com" <schovev@gmail.com> | | Fwd: 150855/2018 Chaim Babad et al v. EDGEWATER PLAZA LOFT LLC et al | 01/06/2025 6:35 PM EST | 01/06/2025 6:35 PM EST | N |
| SPREI-PRIV-002136 | SPREI-PRIV-002136 | SPREI-PRIV-002135 | SPREI-PRIV-002139 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/06/2025 1:26 PM EST | | Y |
| SPREI-PRIV-002137 | SPREI-PRIV-002137 | SPREI-PRIV-002135 | SPREI-PRIV-002139 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-002138 | SPREI-PRIV-002138 | SPREI-PRIV-002135 | SPREI-PRIV-002139 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-002139 | SPREI-PRIV-002139 | SPREI-PRIV-002135 | SPREI-PRIV-002139 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/06/2025 1:33 PM EST | | Y |
| SPREI-PRIV-002140 | SPREI-PRIV-002140 | SPREI-PRIV-002140 | SPREI-PRIV-002140 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Drew Cohen" <Drew@expresstradecapital.com>, "Julia Krushynska" <julia@expresstradecapital.com>, "Hang Matchett" <hang@surf9.com>, "John Chenciner" <john@surf9.com>, "Ian Winters" <IWinters@Klestadt.com> | "Marshall Crosby" <marshall@surf9.com> | "Sam Sam" <oldenequitiesgroup@gmail.com>, "Roberto Sanchez" <rsanchez@toroadvisors.com>, "Peter Stern" <peter@expresstradecapital.com>, "Iryna Sokolova" <Iryna@expresstradecapital.com> | Re: Week of 12.15 - 12.20 Wires Olden-Surf 9 | 01/06/2025 12:04 PM EST | 01/06/2025 12:04 PM EST | N |
| SPREI-PRIV-002141 | SPREI-PRIV-002141 | SPREI-PRIV-002141 | SPREI-PRIV-002141 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Wachtler, Lauren J." <LWachtler@barclaydamon.com> | | RE: Re: | 01/06/2025 11:18 AM EST | 01/06/2025 11:18 AM EST | N |
| SPREI-PRIV-002142 | SPREI-PRIV-002142 | SPREI-PRIV-002142 | SPREI-PRIV-002142 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Drew Cohen" <Drew@expresstradecapital.com>, "Julia Krushynska" <julia@expresstradecapital.com>, "Hang Matchett" <hang@surf9.com>, "John Chenciner" <john@surf9.com>, "Ian Winters" <IWinters@Klestadt.com> | "Marshall Crosby" <marshall@surf9.com> | "Sam Sam" <oldenequitiesgroup@gmail.com>, "Roberto Sanchez" <rsanchez@toroadvisors.com>, "Peter Stern" <peter@expresstradecapital.com>, "Iryna Sokolova" <Iryna@expresstradecapital.com> | Re: Week of 12.15 - 12.20 Wires Olden-Surf 9 | 01/06/2025 11:16 AM EST | 01/06/2025 11:16 AM EST | N |
| SPREI-PRIV-002143 | SPREI-PRIV-002143 | SPREI-PRIV-002143 | SPREI-PRIV-002143 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Drew Cohen" <Drew@expresstradecapital.com>, "Julia Krushynska" <julia@expresstradecapital.com>, "Hang Matchett" <hang@surf9.com>, "John Chenciner" <john@surf9.com>, "Ian Winters" <IWinters@Klestadt.com> | "Marshall Crosby" <marshall@surf9.com> | "Sam Sam" <oldenequitiesgroup@gmail.com>, "Roberto Sanchez" <rsanchez@toroadvisors.com>, "Peter Stern" <peter@expresstradecapital.com>, "Iryna Sokolova" <Iryna@expresstradecapital.com> | Re: Week of 12.15 - 12.20 Wires Olden-Surf 9 | 01/06/2025 11:01 AM EST | 01/06/2025 11:01 AM EST | N |
| SPREI-PRIV-002144 | SPREI-PRIV-002144 | SPREI-PRIV-002144 | SPREI-PRIV-002145 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Chaskel Frankel" <chaskel1234@gmail.com> | "M. David Graubard" <dgraubard@keragraubard.com> | "Sam Sam" <Oldenequitiesgroup@gmail.com> | Re: Surf 9 LLC | 01/06/2025 9:32 AM EST | 01/06/2025 9:32 AM EST | N |
| SPREI-PRIV-002145 | SPREI-PRIV-002145 | SPREI-PRIV-002144 | SPREI-PRIV-002145 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 08/14/2024 8:29 PM EDT | | Y |
| SPREI-PRIV-002146 | SPREI-PRIV-002146 | SPREI-PRIV-002146 | SPREI-PRIV-002146 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "M. David Graubard" <dgraubard@keragraubard.com> | "Chaskel Frankel" <chaskel1234@gmail.com> | "Sam Sam" <Oldenequitiesgroup@gmail.com> | Re: Surf 9 LLC | 01/06/2025 3:47 AM EST | 01/06/2025 3:47 AM EST | N |
| SPREI-PRIV-002147 | SPREI-PRIV-002147 | SPREI-PRIV-002147 | SPREI-PRIV-002148 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Jason Cyrulnik - Cyrulnik Fattaruso LLP (jcyrulnik@cf-llp.com)" <jcyrulnik@cf-llp.com>, "Fattaruso, Paul (pfattaruso@cf-llp.com)" <pfattaruso@cf-llp.com>, "seddiolaw@gmail.com" <seddiolaw@gmail.com> | "Wachtler, Lauren J." <LWachtler@barclaydamon.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | demand for books and records | 01/05/2025 3:40 PM EST | 01/05/2025 3:40 PM EST | N |
| SPREI-PRIV-002148 | SPREI-PRIV-002148 | SPREI-PRIV-002147 | SPREI-PRIV-002148 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/05/2025 3:38 PM EST | | Y |
| SPREI-PRIV-002149 | SPREI-PRIV-002149 | SPREI-PRIV-002149 | SPREI-PRIV-002150 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: FW: Invoice for Transcript (Chaim Miller v. Xi Hui Wu et al., Index No. 513242-2024) | 01/04/2025 1:13 PM EST | 01/04/2025 1:13 PM EST | N |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-002150 | SPREI-PRIV-002150 | SPREI-PRIV-002149 | SPREI-PRIV-002150 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/02/2025 11:15 AM EST | | Y |
| SPREI-PRIV-002151 | SPREI-PRIV-002151 | SPREI-PRIV-002151 | SPREI-PRIV-002152 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Wachtler, Lauren J." <LWachtler@barclaydamon.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | "Paul Fattaruso" <pfattaruso@cf-llp.com> | "Jason Cyrulnik" <jcyrulnik@cf-llp.com> | RE: Panzer - Books and Records Demand | 01/03/2025 2:13 PM EST | 01/03/2025 2:13 PM EST | N |
| SPREI-PRIV-002152 | SPREI-PRIV-002152 | SPREI-PRIV-002151 | SPREI-PRIV-002152 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/03/2025 12:06 PM EST | | Y |
| SPREI-PRIV-002153 | SPREI-PRIV-002153 | SPREI-PRIV-002153 | SPREI-PRIV-002153 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Ian Winters" <IWinters@Klestadt.com> | "Drew Cohen" <Drew@expresstradecapital.com> | "Stephanie Sweeney" <SSweeney@Klestadt.com>, "Ben Ellis" <ben@expresstradecapital.com>, "Peter Stern" <peter@expresstradecapital.com>, "Sam Sam" <oldenequitiesgroup@gmail.com>, "Brendan Scott" <BScott@Klestadt.com> | RE: DocuSign_ Olden x S9 x Garantia x ETC | 01/03/2025 12:31 PM EST | 01/03/2025 12:31 PM EST | N |
| SPREI-PRIV-002154 | SPREI-PRIV-002154 | SPREI-PRIV-002154 | SPREI-PRIV-002155 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Wachtler, Lauren J." <LWachtler@barclaydamon.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | "Paul Fattaruso" <pfattaruso@cf-llp.com> | "Jason Cyrulnik" <jcyrulnik@cf-llp.com> | RE: Panzer - Books and Records Demand | 01/03/2025 12:10 PM EST | 01/03/2025 12:10 PM EST | N |
| SPREI-PRIV-002155 | SPREI-PRIV-002155 | SPREI-PRIV-002154 | SPREI-PRIV-002155 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/03/2025 12:06 PM EST | | Y |
| SPREI-PRIV-002156 | SPREI-PRIV-002156 | SPREI-PRIV-002156 | SPREI-PRIV-002156 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Wachtler, Lauren J." <LWachtler@barclaydamon.com>, "Jason Cyrulnik" <jcyrulnik@cf-llp.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | "Paul Fattaruso" <pfattaruso@cf-llp.com> | | RE: For Frank Seddio | 01/03/2025 11:20 AM EST | 01/03/2025 11:20 AM EST | N |
| SPREI-PRIV-002157 | SPREI-PRIV-002157 | SPREI-PRIV-002157 | SPREI-PRIV-002157 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Jason Cyrulnik" <jcyrulnik@cf-llp.com>, "Sam Sam" <oldenequitiesgroup@gmail.com>, "Paul Fattaruso" <pfattaruso@cf-llp.com> | "Wachtler, Lauren J." <LWachtler@barclaydamon.com> | | RE: For Frank Seddio | 01/03/2025 10:30 AM EST | 01/03/2025 10:30 AM EST | N |
| SPREI-PRIV-002158 | SPREI-PRIV-002158 | SPREI-PRIV-002158 | SPREI-PRIV-002158 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Montclare, Paul" <pdm@msk.com> | "Frankel, Samantha" <swf@msk.com>, "Lauren Wachtler (LWachtler@barclaydamon.com)" <LWachtler@barclaydamon.com> | FW: [EXTERNAL] Olden Group v. Body Glove | 01/03/2025 10:26 AM EST | 01/03/2025 10:26 AM EST | N |
| SPREI-PRIV-002159 | SPREI-PRIV-002159 | SPREI-PRIV-002159 | SPREI-PRIV-002159 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Wachtler, Lauren J." <LWachtler@barclaydamon.com> | | RE: Fwd: | 01/02/2025 10:49 AM EST | 01/02/2025 10:49 AM EST | N |
| SPREI-PRIV-002160 | SPREI-PRIV-002160 | SPREI-PRIV-002160 | SPREI-PRIV-002160 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Wachtler, Lauren J." <LWachtler@barclaydamon.com> | "Chaskel Frankel" <chaskel1234@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | Re: 800k | 01/02/2025 8:42 AM EST | 01/02/2025 8:42 AM EST | N |
| SPREI-PRIV-002161 | SPREI-PRIV-002161 | SPREI-PRIV-002161 | SPREI-PRIV-002161 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Chaskel Frankel" <chaskel1234@gmail.com> | "Wachtler, Lauren J." <LWachtler@barclaydamon.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | Re: 800k | 01/02/2025 7:23 AM EST | 01/02/2025 7:23 AM EST | N |
| SPREI-PRIV-002162 | SPREI-PRIV-002162 | SPREI-PRIV-002162 | SPREI-PRIV-002162 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Montclare, Paul" <pdm@msk.com> | | FW: [EXTERNAL] Olden Group v. Body Glove | 01/02/2025 2:14 AM EST | 01/02/2025 2:14 AM EST | N |
| SPREI-PRIV-002163 | SPREI-PRIV-002163 | SPREI-PRIV-002163 | SPREI-PRIV-002165 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Frank Seddio" <seddiolaw@gmail.com> | | Fwd: Antother New Fax Message Olden Group v box Glove | 12/31/2024 12:15 PM EST | 12/31/2024 12:15 PM EST | N |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-002164 | SPREI-PRIV-002164 | SPREI-PRIV-002163 | SPREI-PRIV-002165 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/27/2024 12:37 PM EST | | Y |
| SPREI-PRIV-002165 | SPREI-PRIV-002165 | SPREI-PRIV-002163 | SPREI-PRIV-002165 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-002166 | SPREI-PRIV-002166 | SPREI-PRIV-002166 | SPREI-PRIV-002167 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Drew Cohen" <Drew@expresstradecapital.com>, "Ian Winters" <IWinters@Klestadt.com> | "Helen Ku" <Helen@expresstradecapital.com> | "Stephanie Sweeney" <SSweeney@Klestadt.com>, "Ben Ellis" <ben@expresstradecapital.com>, "Peter Stern" <peter@expresstradecapital.com>, "Sam Sam" <oldenequitiesgroup@gmail.com>, "john@surf9.com" <john@surf9.com>, "Jason Maughan" <jm@mhalawgroup.com>, "Brendan Scott" <BScott@Klestadt.com> | RE: DocuSign_ Olden x S9 x Garantia x ETC | 12/31/2024 12:27 PM EST | 12/31/2024 12:27 PM EST | N |
| SPREI-PRIV-002167 | SPREI-PRIV-002167 | SPREI-PRIV-002166 | SPREI-PRIV-002167 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/31/2024 12:23 PM EST | | Y |
| SPREI-PRIV-002168 | SPREI-PRIV-002168 | SPREI-PRIV-002168 | SPREI-PRIV-002170 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Frank Seddio" <seddiolaw@gmail.com> | | Fwd: New Fax Message Re Olden Group | 12/31/2024 12:15 PM EST | 12/31/2024 12:15 PM EST | N |
| SPREI-PRIV-002169 | SPREI-PRIV-002169 | SPREI-PRIV-002168 | SPREI-PRIV-002170 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | NYCopyCenter <NYCopyCenter@BlankRome.com> | Cronin, Gregory P. <gregory.cronin@blankrome.com> | Levy, Samuel <samuel.levy@blankrome.com>; Krezalek, Martin S. <martin.krezalek@blankrome.com> | Three faxes | 12/27/2024 12:26 PM EST | 12/27/2024 5:15 AM EST | Y |
| SPREI-PRIV-002170 | SPREI-PRIV-002170 | SPREI-PRIV-002168 | SPREI-PRIV-002170 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-002171 | SPREI-PRIV-002171 | SPREI-PRIV-002171 | SPREI-PRIV-002171 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Drew Cohen" <Drew@expresstradecapital.com> | "Ian Winters" <IWinters@Klestadt.com> | "Helen Ku" <Helen@expresstradecapital.com>, "Stephanie Sweeney" <SSweeney@Klestadt.com>, "Ben Ellis" <ben@expresstradecapital.com>, "Peter Stern" <peter@expresstradecapital.com>, "Sam Sam" <oldenequitiesgroup@gmail.com>, "john@surf9.com" <john@surf9.com>, "Jason Maughan" <jm@mhalawgroup.com>, "Brendan Scott" <BScott@Klestadt.com> | Re: DocuSign_ Olden x S9 x Garantia x ETC | 12/31/2024 9:58 AM EST | 12/31/2024 9:58 AM EST | N |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-002172 | SPREI-PRIV-002172 | SPREI-PRIV-002172 | SPREI-PRIV-002172 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Ian Winters" <IWinters@Klestadt.com> | "Drew Cohen" <Drew@expresstradecapital.com> | "Helen Ku" <Helen@expresstradecapital.com>, "Stephanie Sweeney" <SSweeney@Klestadt.com>, "Ben Ellis" <ben@expresstradecapital.com>, "Peter Stern" <peter@expresstradecapital.com>, "Sam Sam" <oldenequitiesgroup@gmail.com>, "john@surf9.com" <john@surf9.com>, "Jason Maughan" <jm@mhalawgroup.com>, "Brendan Scott" <BScott@Klestadt.com> | RE: DocuSign_ Olden x S9 x Garantia x ETC | 12/31/2024 9:57 AM EST | 12/31/2024 9:57 AM EST | N |
| SPREI-PRIV-002173 | SPREI-PRIV-002173 | SPREI-PRIV-002173 | SPREI-PRIV-002173 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Wachtler, Lauren J." <LWachtler@barclaydamon.com> | | Re: NYSCEF Notification: New York - Commercial Division - <ORDER TO SHOW CAUSE (PROPOSED) WITH TRO> 654909/2021 (MOSHE CHAIM PANZER v. JOEL EPSTEIN) | 12/30/2024 10:08 PM EST | 12/30/2024 10:08 PM EST | N |
| SPREI-PRIV-002174 | SPREI-PRIV-002174 | SPREI-PRIV-002174 | SPREI-PRIV-002174 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Wachtler, Lauren J." <LWachtler@barclaydamon.com> | | Re: | 12/30/2024 9:43 PM EST | 12/30/2024 9:43 PM EST | N |
| SPREI-PRIV-002175 | SPREI-PRIV-002175 | SPREI-PRIV-002175 | SPREI-PRIV-002176 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Ben Ellis" <ben@expresstradecapital.com>, "Stephanie Sweeney" <SSweeney@klestadt.com> | "Helen Ku" <Helen@expresstradecapital.com> | "Drew Cohen" <Drew@expresstradecapital.com>, "Ian Winters" <IWinters@klestadt.com>, "Peter Stern" <peter@expresstradecapital.com>, "Brendan Scott" <BScott@klestadt.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | RE: DocuSign_ Olden x S9 x Garantia x ETC | 12/30/2024 5:31 PM EST | 12/30/2024 5:31 PM EST | N |
| SPREI-PRIV-002176 | SPREI-PRIV-002176 | SPREI-PRIV-002175 | SPREI-PRIV-002176 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/30/2024 1:34 PM EST | | Y |
| SPREI-PRIV-002177 | SPREI-PRIV-002177 | SPREI-PRIV-002177 | SPREI-PRIV-002189 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Oldenequitiesgroup@gmail.com" <Oldenequitiesgroup@gmail.com> | "Moshe Panzer" <mcpanzer47@gmail.com> | "Jason Cyrulnik" <jcyrulnik@cf-llp.com> | Fwd: Fabuwood TRs | 12/30/2024 11:06 AM EST | 12/30/2024 11:06 AM EST | N |
| SPREI-PRIV-002178 | SPREI-PRIV-002178 | SPREI-PRIV-002177 | SPREI-PRIV-002189 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 09/30/2013 10:36 AM EDT | | Y |
| SPREI-PRIV-002179 | SPREI-PRIV-002179 | SPREI-PRIV-002177 | SPREI-PRIV-002189 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/10/2015 12:57 PM EST | | Y |
| SPREI-PRIV-002180 | SPREI-PRIV-002180 | SPREI-PRIV-002177 | SPREI-PRIV-002189 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 08/30/2017 3:08 PM EDT | | Y |
| SPREI-PRIV-002181 | SPREI-PRIV-002181 | SPREI-PRIV-002177 | SPREI-PRIV-002189 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/02/2011 12:57 PM EST | | Y |
| SPREI-PRIV-002182 | SPREI-PRIV-002182 | SPREI-PRIV-002177 | SPREI-PRIV-002189 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 09/15/2011 6:49 PM EDT | | Y |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-002183 | SPREI-PRIV-002183 | SPREI-PRIV-002177 | SPREI-PRIV-002189 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 09/17/2018 12:28 PM EDT | | Y |
| SPREI-PRIV-002184 | SPREI-PRIV-002184 | SPREI-PRIV-002177 | SPREI-PRIV-002189 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-002185 | SPREI-PRIV-002185 | SPREI-PRIV-002177 | SPREI-PRIV-002189 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 09/12/2019 2:38 PM EDT | | Y |
| SPREI-PRIV-002186 | SPREI-PRIV-002186 | SPREI-PRIV-002177 | SPREI-PRIV-002189 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 09/15/2020 4:00 PM EDT | | Y |
| SPREI-PRIV-002187 | SPREI-PRIV-002187 | SPREI-PRIV-002177 | SPREI-PRIV-002189 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/27/2021 4:25 PM EST | | Y |
| SPREI-PRIV-002188 | SPREI-PRIV-002188 | SPREI-PRIV-002177 | SPREI-PRIV-002189 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 09/14/2023 6:01 PM EDT | | Y |
| SPREI-PRIV-002189 | SPREI-PRIV-002189 | SPREI-PRIV-002177 | SPREI-PRIV-002189 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 11/28/2012 10:35 AM EST | | Y |
| SPREI-PRIV-002190 | SPREI-PRIV-002190 | SPREI-PRIV-002190 | SPREI-PRIV-002190 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "'Wachtler, Lauren J.'" <LWachtler@barclaydamon.com>, "'Sam Sam'" <oldenequitiesgroup@gmail.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | | RE: RE: | 12/30/2024 8:51 AM EST | 12/30/2024 8:51 AM EST | N |
| SPREI-PRIV-002191 | SPREI-PRIV-002191 | SPREI-PRIV-002191 | SPREI-PRIV-002201 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com>, "JRubin" <rubinj20@gmail.com> | "M. David Graubard" <dgraubard@keragraubard.com> | | Fwd: In Re: 8200 Realty Associates LLC. Emergency OSC | 12/29/2024 7:20 PM EST | 12/29/2024 7:20 PM EST | N |
| SPREI-PRIV-002192 | SPREI-PRIV-002192 | SPREI-PRIV-002191 | SPREI-PRIV-002201 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-002193 | SPREI-PRIV-002193 | SPREI-PRIV-002191 | SPREI-PRIV-002201 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/29/2024 5:36 PM EST | | Y |
| SPREI-PRIV-002194 | SPREI-PRIV-002194 | SPREI-PRIV-002191 | SPREI-PRIV-002201 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/29/2024 5:36 PM EST | | Y |
| SPREI-PRIV-002195 | SPREI-PRIV-002195 | SPREI-PRIV-002191 | SPREI-PRIV-002201 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/29/2024 5:51 PM EST | | Y |
| SPREI-PRIV-002196 | SPREI-PRIV-002196 | SPREI-PRIV-002191 | SPREI-PRIV-002201 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/29/2024 6:12 PM EST | | Y |
| SPREI-PRIV-002197 | SPREI-PRIV-002197 | SPREI-PRIV-002191 | SPREI-PRIV-002201 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | Nigel Blackman | IRA EPSTEIN | | Fw: Re: | 12/29/2024 6:00 PM EST | 12/27/2024 2:25 PM EST | Y |
| SPREI-PRIV-002198 | SPREI-PRIV-002198 | SPREI-PRIV-002191 | SPREI-PRIV-002201 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/29/2024 5:56 PM EST | | Y |
| SPREI-PRIV-002199 | SPREI-PRIV-002199 | SPREI-PRIV-002191 | SPREI-PRIV-002201 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/27/2024 6:24 PM EST | | Y |
| SPREI-PRIV-002200 | SPREI-PRIV-002200 | SPREI-PRIV-002191 | SPREI-PRIV-002201 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/29/2024 6:07 PM EST | | Y |
| SPREI-PRIV-002201 | SPREI-PRIV-002201 | SPREI-PRIV-002191 | SPREI-PRIV-002201 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/29/2024 6:05 PM EST | | Y |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-002202 | SPREI-PRIV-002202 | SPREI-PRIV-002202 | SPREI-PRIV-002211 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Montclare, Paul" <pdm@msk.com> | "Frankel, Samantha" <swf@msk.com> | FW: Olden v. Body Glove | 12/29/2024 2:23 PM EST | 12/29/2024 2:23 PM EST | N |
| SPREI-PRIV-002203 | SPREI-PRIV-002203 | SPREI-PRIV-002202 | SPREI-PRIV-002211 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/29/2024 1:18 PM EST | | Y |
| SPREI-PRIV-002204 | SPREI-PRIV-002204 | SPREI-PRIV-002202 | SPREI-PRIV-002211 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/29/2024 1:25 PM EST | | Y |
| SPREI-PRIV-002205 | SPREI-PRIV-002205 | SPREI-PRIV-002202 | SPREI-PRIV-002211 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/29/2024 1:20 PM EST | | Y |
| SPREI-PRIV-002206 | SPREI-PRIV-002206 | SPREI-PRIV-002202 | SPREI-PRIV-002211 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/29/2024 1:23 PM EST | | Y |
| SPREI-PRIV-002207 | SPREI-PRIV-002207 | SPREI-PRIV-002202 | SPREI-PRIV-002211 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/29/2024 12:59 PM EST | | Y |
| SPREI-PRIV-002208 | SPREI-PRIV-002208 | SPREI-PRIV-002202 | SPREI-PRIV-002211 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/29/2024 1:09 PM EST | | Y |
| SPREI-PRIV-002209 | SPREI-PRIV-002209 | SPREI-PRIV-002202 | SPREI-PRIV-002211 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/29/2024 12:59 PM EST | | Y |
| SPREI-PRIV-002210 | SPREI-PRIV-002210 | SPREI-PRIV-002202 | SPREI-PRIV-002211 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/29/2024 1:16 PM EST | | Y |
| SPREI-PRIV-002211 | SPREI-PRIV-002211 | SPREI-PRIV-002202 | SPREI-PRIV-002211 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/29/2024 1:41 PM EST | | Y |
| SPREI-PRIV-002212 | SPREI-PRIV-002212 | SPREI-PRIV-002212 | SPREI-PRIV-002213 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Frankel, Samantha" <swf@msk.com> | "Montclare, Paul" <pdm@msk.com> | FW: Body Glove Litigation (EDNY): Draft Rule 7.1 Disclosure Statement for Review | 12/29/2024 12:24 PM EST | 12/29/2024 12:24 PM EST | N |
| SPREI-PRIV-002213 | SPREI-PRIV-002213 | SPREI-PRIV-002212 | SPREI-PRIV-002213 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/20/2024 1:00 PM EST | | Y |
| SPREI-PRIV-002214 | SPREI-PRIV-002214 | SPREI-PRIV-002214 | SPREI-PRIV-002214 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "John Chenciner" <john@surf9.com>, "Julia Krushynska" <julia@expresstradecapital.com>, "Marshall Crosby" <marshall@surf9.com>, "Sam Sam" <oldenequitiesgroup@gmail.com>, "Roberto Sanchez" <rsanchez@toroadvisors.com> | "Drew Cohen" <Drew@expresstradecapital.com> | "Peter Stern" <peter@expresstradecapital.com>, "Iryna Sokolova" <Iryna@expresstradecapital.com>, "Ian Winters" <IWinters@klestadt.com>, "Hang Matchett" <hang@surf9.com> | RE: Week of 12.15 - 12.20 Wires Olden-Surf 9 | 12/27/2024 2:47 PM EST | 12/27/2024 2:47 PM EST | N |
| SPREI-PRIV-002215 | SPREI-PRIV-002215 | SPREI-PRIV-002215 | SPREI-PRIV-002215 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com>, "Grossman, Lindsey G." <LGrossman@barclaydamon.com> | "Wachtler, Lauren J." <LWachtler@barclaydamon.com> | | RE: payment by Abraham Leser | 12/27/2024 1:24 PM EST | 12/27/2024 1:24 PM EST | N |
| SPREI-PRIV-002216 | SPREI-PRIV-002216 | SPREI-PRIV-002216 | SPREI-PRIV-002216 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Frankel, Samantha" <swf@msk.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | "Montclare, Paul" <pdm@msk.com> | | RE: Olden v. Body Glove | 12/27/2024 11:34 AM EST | 12/27/2024 11:34 AM EST | N |
| SPREI-PRIV-002217 | SPREI-PRIV-002217 | SPREI-PRIV-002217 | SPREI-PRIV-002217 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Frankel, Samantha" <swf@msk.com> | "Montclare, Paul" <pdm@msk.com> | RE: Olden v. Body Glove | 12/27/2024 11:22 AM EST | 12/27/2024 11:22 AM EST | N |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-002218 | SPREI-PRIV-002218 | SPREI-PRIV-002218 | SPREI-PRIV-002218 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice | "Frankel, Samantha" <swf@msk.com> | "Montclare, Paul" <pdm@msk.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | RE: Olden v. Body Glove | 12/27/2024 11:19 AM EST | 12/27/2024 11:19 AM EST | N |
| SPREI-PRIV-002219 | SPREI-PRIV-002219 | SPREI-PRIV-002219 | SPREI-PRIV-002219 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Montclare, Paul" <pdm@msk.com> | | FW: [EXTERNAL] Activity in Case 1:24-cv-08613-VMS Olden Group LLC v. Body Glove International Inc. et al Motion to Vacate | 12/26/2024 2:43 PM EST | 12/26/2024 2:43 PM EST | N |
| SPREI-PRIV-002220 | SPREI-PRIV-002220 | SPREI-PRIV-002220 | SPREI-PRIV-002230 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Montclare, Paul" <pdm@msk.com> | "Frankel, Samantha" <swf@msk.com> | Olden v. Body etc. | 12/26/2024 11:10 AM EST | 12/26/2024 11:10 AM EST | N |
| SPREI-PRIV-002221 | SPREI-PRIV-002221 | SPREI-PRIV-002220 | SPREI-PRIV-002230 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 10/30/2024 3:50 PM EDT | | Y |
| SPREI-PRIV-002222 | SPREI-PRIV-002222 | SPREI-PRIV-002220 | SPREI-PRIV-002230 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-002223 | SPREI-PRIV-002223 | SPREI-PRIV-002220 | SPREI-PRIV-002230 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 11/16/2021 9:17 AM EST | | Y |
| SPREI-PRIV-002224 | SPREI-PRIV-002224 | SPREI-PRIV-002220 | SPREI-PRIV-002230 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 03/30/2023 6:20 PM EDT | | Y |
| SPREI-PRIV-002225 | SPREI-PRIV-002225 | SPREI-PRIV-002220 | SPREI-PRIV-002230 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-002226 | SPREI-PRIV-002226 | SPREI-PRIV-002220 | SPREI-PRIV-002230 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 10/30/2024 3:31 PM EDT | | Y |
| SPREI-PRIV-002227 | SPREI-PRIV-002227 | SPREI-PRIV-002220 | SPREI-PRIV-002230 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 02/09/2024 8:30 AM EST | | Y |
| SPREI-PRIV-002228 | SPREI-PRIV-002228 | SPREI-PRIV-002220 | SPREI-PRIV-002230 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-002229 | SPREI-PRIV-002229 | SPREI-PRIV-002220 | SPREI-PRIV-002230 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-002230 | SPREI-PRIV-002230 | SPREI-PRIV-002220 | SPREI-PRIV-002230 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 11/16/2021 9:18 AM EST | | Y |
| SPREI-PRIV-002231 | SPREI-PRIV-002231 | SPREI-PRIV-002231 | SPREI-PRIV-002231 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Ian Winters" <IWinters@Klestadt.com> | "John Chenciner" <john@surf9.com> | "Marshall Crosby" <marshall@surf9.com>, "Brendan Scott" <BScott@Klestadt.com>, "Jason Maughan" <jm@mhalawgroup.com>, "Stephanie Sweeney" <SSweeney@Klestadt.com>, "Yechiel Sprei" <oldenequitiesgroup@gmail.com>, "Mike Dal Lago" <mike@dallagolaw.com> | RE: Olden-Surf 9 | 12/26/2024 11:06 AM EST | 12/26/2024 11:06 AM EST | N |
| SPREI-PRIV-002232 | SPREI-PRIV-002232 | SPREI-PRIV-002232 | SPREI-PRIV-002232 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Montclare, Paul" <pdm@msk.com> | | FW: [EXTERNAL] RE: Olden v. Body Glove | 12/25/2024 6:10 AM EST | 12/25/2024 6:10 AM EST | N |
| SPREI-PRIV-002233 | SPREI-PRIV-002233 | SPREI-PRIV-002233 | SPREI-PRIV-002233 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Wachtler, Lauren J." <LWachtler@barclaydamon.com> | | Fwd: | 12/24/2024 8:57 AM EST | 12/24/2024 8:57 AM EST | N |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-002234 | SPREI-PRIV-002234 | SPREI-PRIV-002234 | SPREI-PRIV-002234 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com>, "Frankel, Samantha" <swf@msk.com> | "Montclare, Paul" <pdm@msk.com> | | RE: [EXTERNAL] Fwd: | 12/24/2024 7:29 AM EST | 12/24/2024 7:29 AM EST | N |
| SPREI-PRIV-002235 | SPREI-PRIV-002235 | SPREI-PRIV-002235 | SPREI-PRIV-002239 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Ian Winters" <IWinters@Klestadt.com> | "John Chenciner" <john@surf9.com> | "Marshall Crosby" <marshall@surf9.com>, "Brendan Scott" <BScott@Klestadt.com>, "Jason Maughan" <jm@mhalawgroup.com>, "Stephanie Sweeney" <SSweeney@Klestadt.com>, "Yechiel Sprei" <oldenequitiesgroup@gmail.com>, "Mike Dal Lago" <mike@dallagolaw.com> | RE: Olden-Surf 9 | 12/23/2024 5:44 PM EST | 12/23/2024 5:44 PM EST | N |
| SPREI-PRIV-002236 | SPREI-PRIV-002236 | SPREI-PRIV-002235 | SPREI-PRIV-002239 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/23/2024 5:37 PM EST | | Y |
| SPREI-PRIV-002237 | SPREI-PRIV-002237 | SPREI-PRIV-002235 | SPREI-PRIV-002239 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/23/2024 5:38 PM EST | | Y |
| SPREI-PRIV-002238 | SPREI-PRIV-002238 | SPREI-PRIV-002235 | SPREI-PRIV-002239 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/23/2024 5:42 PM EST | | Y |
| SPREI-PRIV-002239 | SPREI-PRIV-002239 | SPREI-PRIV-002235 | SPREI-PRIV-002239 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/23/2024 5:40 PM EST | | Y |
| SPREI-PRIV-002240 | SPREI-PRIV-002240 | SPREI-PRIV-002240 | SPREI-PRIV-002242 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Ian Winters" <IWinters@Klestadt.com> | "Stephanie Sweeney" <SSweeney@Klestadt.com> | "Brendan Scott" <BScott@Klestadt.com>, "Yechiel Sprei (oldenequitiesgroup@gmail.com)" <oldenequitiesgroup@gmail.com> | FW: Update Meeting Surf 9 / ETC / Marquee | 12/23/2024 4:37 PM EST | 12/23/2024 4:37 PM EST | N |
| SPREI-PRIV-002241 | SPREI-PRIV-002241 | SPREI-PRIV-002240 | SPREI-PRIV-002242 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/17/2024 1:41 PM EST | | Y |
| SPREI-PRIV-002242 | SPREI-PRIV-002242 | SPREI-PRIV-002240 | SPREI-PRIV-002242 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/17/2024 2:12 PM EST | | Y |
| SPREI-PRIV-002243 | SPREI-PRIV-002243 | SPREI-PRIV-002243 | SPREI-PRIV-002243 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Stephanie Sweeney" <SSweeney@Klestadt.com>, "Ian Winters" <IWinters@Klestadt.com>, "Peter Stern" <peter@expresstradecapital.com>, "Drew Cohen" <Drew@expresstradecapital.com> | "Ben Ellis" <ben@expresstradecapital.com> | "Sam Sam" <oldenequitiesgroup@gmail.com>, "Brendan Scott" <BScott@Klestadt.com> | Re: Week of 12.15 - 12.20 Wires Olden-Surf 9 | 12/23/2024 11:48 AM EST | 12/23/2024 11:48 AM EST | N |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-002244 | SPREI-PRIV-002244 | SPREI-PRIV-002244 | SPREI-PRIV-002244 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Ian Winters" <IWinters@Klestadt.com> | "Ben Ellis" <ben@expresstradecapital.com> | "Drew Cohen" <Drew@expresstradecapital.com>, "Peter Stern" <peter@expresstradecapital.com>, "Sam Sam" <oldenequitiesgroup@gmail.com>, "Stephanie Sweeney" <SSweeney@Klestadt.com>, "Brendan Scott" <BScott@Klestadt.com> | Re: Week of 12.15 - 12.20 Wires Olden-Surf 9 | 12/23/2024 10:21 AM EST | 12/23/2024 10:21 AM EST | N |
| SPREI-PRIV-002245 | SPREI-PRIV-002245 | SPREI-PRIV-002245 | SPREI-PRIV-002245 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Ben Ellis" <ben@expresstradecapital.com> | "Ian Winters" <IWinters@Klestadt.com> | "Drew Cohen" <Drew@expresstradecapital.com>, "Peter Stern" <peter@expresstradecapital.com>, "Sam Sam" <oldenequitiesgroup@gmail.com>, "Stephanie Sweeney" <SSweeney@Klestadt.com>, "Brendan Scott" <BScott@Klestadt.com> | Re: Week of 12.15 - 12.20 Wires Olden-Surf 9 | 12/23/2024 5:32 AM EST | 12/23/2024 5:32 AM EST | N |
| SPREI-PRIV-002246 | SPREI-PRIV-002246 | SPREI-PRIV-002246 | SPREI-PRIV-002246 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Ian Winters" <IWinters@Klestadt.com> | "Drew Cohen" <Drew@expresstradecapital.com> | "Peter Stern" <peter@expresstradecapital.com>, "Sam Sam" <oldenequitiesgroup@gmail.com>, "Ben Ellis" <ben@expresstradecapital.com>, "Stephanie Sweeney" <SSweeney@Klestadt.com>, "Brendan Scott" <BScott@Klestadt.com> | RE: Week of 12.15 - 12.20 Wires Olden-Surf 9 | 12/22/2024 3:27 PM EST | 12/22/2024 3:27 PM EST | N |
| SPREI-PRIV-002247 | SPREI-PRIV-002247 | SPREI-PRIV-002247 | SPREI-PRIV-002247 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "rubinj20@gmail.com" <rubinj20@gmail.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | "Wachtler, Lauren J." <LWachtler@barclaydamon.com> | | RE: RE: | 12/20/2024 1:04 PM EST | 12/20/2024 1:04 PM EST | N |
| SPREI-PRIV-002248 | SPREI-PRIV-002248 | SPREI-PRIV-002248 | SPREI-PRIV-002248 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "'Wachtler, Lauren J.'" <LWachtler@barclaydamon.com>, "'Sam Sam'" <oldenequitiesgroup@gmail.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | | RE: | 12/20/2024 1:03 PM EST | 12/20/2024 1:03 PM EST | N |
| SPREI-PRIV-002249 | SPREI-PRIV-002249 | SPREI-PRIV-002249 | SPREI-PRIV-002249 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Peter Stern" <peter@expresstradecapital.com>, "Sam Sam" <oldenequitiesgroup@gmail.com>, "John Chenciner" <john@surf9.com>, "Ben Ellis" <ben@expresstradecapital.com> | "Ian Winters" <IWinters@Klestadt.com> | "Marshall Crosby" <marshall@surf9.com>, "Drew Cohen" <Drew@expresstradecapital.com> | RE: Week of 12.15 - 12.20 Wires Olden-Surf 9 | 12/20/2024 11:48 AM EST | 12/20/2024 11:48 AM EST | N |
| SPREI-PRIV-002250 | SPREI-PRIV-002250 | SPREI-PRIV-002250 | SPREI-PRIV-002250 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "frank seddio" <seddiolaw@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Re: RETURN OF ESCROWS | 02/10/2025 9:10 PM EST | 02/10/2025 9:10 PM EST | N |
| SPREI-PRIV-002251 | SPREI-PRIV-002251 | SPREI-PRIV-002251 | SPREI-PRIV-002251 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Wachtler, Lauren J." <LWachtler@barclaydamon.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Re: FW: Deals | 02/08/2025 8:41 PM EST | 02/08/2025 8:41 PM EST | N |
| SPREI-PRIV-002252 | SPREI-PRIV-002252 | SPREI-PRIV-002252 | SPREI-PRIV-002254 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Ian Winters" <IWinters@klestadt.com>, "Stephanie Sweeney" <SSweeney@klestadt.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Fwd: FW: [EXTERNAL] Activity in Case 1:24-cv-08613-PKC-VMS Olden Group LLC v. Body Glove International Inc. et al Response to Motion | 02/01/2025 8:23 PM EST | 02/01/2025 8:23 PM EST | N |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-002253 | SPREI-PRIV-002253 | SPREI-PRIV-002252 | SPREI-PRIV-002254 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/30/2025 6:26 PM EST | | Y |
| SPREI-PRIV-002254 | SPREI-PRIV-002254 | SPREI-PRIV-002252 | SPREI-PRIV-002254 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/30/2025 6:25 PM EST | | Y |
| SPREI-PRIV-002255 | SPREI-PRIV-002255 | SPREI-PRIV-002255 | SPREI-PRIV-002256 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Frank Seddio" <seddiolaw@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Fwd: FW: Treeline Montague LLC | 01/31/2025 3:08 PM EST | 01/31/2025 3:08 PM EST | N |
| SPREI-PRIV-002256 | SPREI-PRIV-002256 | SPREI-PRIV-002255 | SPREI-PRIV-002256 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/05/2024 2:01 PM EST | | Y |
| SPREI-PRIV-002257 | SPREI-PRIV-002257 | SPREI-PRIV-002257 | SPREI-PRIV-002257 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Jonathan Rubin" <rubinj20@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Wachtler, Lauren J." <LWachtler@barclaydamon.com> | Re: RE: | 01/30/2025 4:32 PM EST | 01/30/2025 4:32 PM EST | N |
| SPREI-PRIV-002258 | SPREI-PRIV-002258 | SPREI-PRIV-002258 | SPREI-PRIV-002258 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "rubinj20@gmail.com" <rubinj20@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Re: RE: | 01/30/2025 9:49 AM EST | 01/30/2025 9:49 AM EST | N |
| SPREI-PRIV-002259 | SPREI-PRIV-002259 | SPREI-PRIV-002259 | SPREI-PRIV-002259 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "rubinj20@gmail.com" <rubinj20@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Wachtler, Lauren J." <LWachtler@barclaydamon.com> | Re: RE: | 01/29/2025 6:10 PM EST | 01/29/2025 6:10 PM EST | N |
| SPREI-PRIV-002260 | SPREI-PRIV-002260 | SPREI-PRIV-002260 | SPREI-PRIV-002260 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Montclare, Paul" <pdm@msk.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Fwd: Surf 9 LLC | 01/24/2025 4:47 PM EST | 01/24/2025 4:47 PM EST | N |
| SPREI-PRIV-002261 | SPREI-PRIV-002261 | SPREI-PRIV-002261 | SPREI-PRIV-002261 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Wachtler, Lauren J." <lwachtler@barclaydamon.com>, "Montclare, Paul" <pdm@msk.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Fwd: Surf 9 LLC | 01/23/2025 3:17 PM EST | 01/23/2025 3:17 PM EST | N |
| SPREI-PRIV-002262 | SPREI-PRIV-002262 | SPREI-PRIV-002262 | SPREI-PRIV-002262 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Montclare, Paul" <pdm@msk.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Lauren J. Wachtler" <lwachtler@barclaydamon.com> | Re: FW: [EXTERNAL] | 01/23/2025 2:58 PM EST | 01/23/2025 2:58 PM EST | N |
| SPREI-PRIV-002263 | SPREI-PRIV-002263 | SPREI-PRIV-002263 | SPREI-PRIV-002263 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Wachtler, Lauren J." <LWachtler@barclaydamon.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Re: Surf 9 LLC | 01/21/2025 8:47 PM EST | 01/21/2025 8:47 PM EST | N |
| SPREI-PRIV-002264 | SPREI-PRIV-002264 | SPREI-PRIV-002264 | SPREI-PRIV-002265 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Frank Seddio" <seddiolaw@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | | 01/21/2025 1:59 PM EST | 01/21/2025 1:59 PM EST | N |
| SPREI-PRIV-002265 | SPREI-PRIV-002265 | SPREI-PRIV-002264 | SPREI-PRIV-002265 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-002266 | SPREI-PRIV-002266 | SPREI-PRIV-002266 | SPREI-PRIV-002266 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Joshua Sherman" <jsherman@ck-litigation.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | Re: Centennial Update | 01/17/2025 11:23 AM EST | 01/17/2025 11:23 AM EST | N |
| SPREI-PRIV-002267 | SPREI-PRIV-002267 | SPREI-PRIV-002267 | SPREI-PRIV-002267 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Ian Winters" <IWinters@klestadt.com>, "Eli Shapiro" <elicapital100@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Stephanie Sweeney" <SSweeney@klestadt.com> | Re: Olden | 01/10/2025 3:50 PM EST | 01/10/2025 3:50 PM EST | N |
| SPREI-PRIV-002268 | SPREI-PRIV-002268 | SPREI-PRIV-002268 | SPREI-PRIV-002271 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Montclare, Paul" <pdm@msk.com>, "Wachtler, Lauren J." <lwachtler@barclaydamon.com>, "Frankel, Samantha" <swf@msk.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Fwd: Surf 9 | 01/07/2025 9:30 PM EST | 01/07/2025 9:30 PM EST | N |
| SPREI-PRIV-002269 | SPREI-PRIV-002269 | SPREI-PRIV-002268 | SPREI-PRIV-002271 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 10/31/2024 2:40 PM EDT | | Y |
| SPREI-PRIV-002270 | SPREI-PRIV-002270 | SPREI-PRIV-002268 | SPREI-PRIV-002271 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 10/31/2024 2:40 PM EDT | | Y |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-002271 | SPREI-PRIV-002271 | SPREI-PRIV-002268 | SPREI-PRIV-002271 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 10/31/2024 2:39 PM EDT | | Y |
| SPREI-PRIV-002272 | SPREI-PRIV-002272 | SPREI-PRIV-002272 | SPREI-PRIV-002283 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Frankel, Samantha" <swf@msk.com>, "Wachtler, Lauren J." <lwachtler@barclaydamon.com>, "Montclare, Paul" <pdm@msk.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Fwd: FW: Surf 9 Org Docs | 01/07/2025 9:29 PM EST | 01/07/2025 9:29 PM EST | N |
| SPREI-PRIV-002273 | SPREI-PRIV-002273 | SPREI-PRIV-002272 | SPREI-PRIV-002283 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/02/2025 11:58 AM EST | | Y |
| SPREI-PRIV-002274 | SPREI-PRIV-002274 | SPREI-PRIV-002272 | SPREI-PRIV-002283 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/02/2025 11:58 AM EST | | Y |
| SPREI-PRIV-002275 | SPREI-PRIV-002275 | SPREI-PRIV-002272 | SPREI-PRIV-002283 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/02/2025 11:58 AM EST | | Y |
| SPREI-PRIV-002276 | SPREI-PRIV-002276 | SPREI-PRIV-002272 | SPREI-PRIV-002283 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/02/2025 11:58 AM EST | | Y |
| SPREI-PRIV-002277 | SPREI-PRIV-002277 | SPREI-PRIV-002272 | SPREI-PRIV-002283 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/02/2025 11:58 AM EST | | Y |
| SPREI-PRIV-002278 | SPREI-PRIV-002278 | SPREI-PRIV-002272 | SPREI-PRIV-002283 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/02/2025 11:58 AM EST | | Y |
| SPREI-PRIV-002279 | SPREI-PRIV-002279 | SPREI-PRIV-002272 | SPREI-PRIV-002283 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/02/2025 11:58 AM EST | | Y |
| SPREI-PRIV-002280 | SPREI-PRIV-002280 | SPREI-PRIV-002272 | SPREI-PRIV-002283 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/02/2025 11:58 AM EST | | Y |
| SPREI-PRIV-002281 | SPREI-PRIV-002281 | SPREI-PRIV-002272 | SPREI-PRIV-002283 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/02/2025 11:58 AM EST | | Y |
| SPREI-PRIV-002282 | SPREI-PRIV-002282 | SPREI-PRIV-002272 | SPREI-PRIV-002283 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | DocuSign Certificate | 01/02/2025 11:58 AM EST | | Y |
| SPREI-PRIV-002283 | SPREI-PRIV-002283 | SPREI-PRIV-002272 | SPREI-PRIV-002283 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/02/2025 11:58 AM EST | | Y |
| SPREI-PRIV-002284 | SPREI-PRIV-002284 | SPREI-PRIV-002284 | SPREI-PRIV-002295 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Kevin Nash" <knash@gwfglaw.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Fwd: FW: Surf 9 Org Docs | 01/07/2025 7:41 PM EST | 01/07/2025 7:41 PM EST | N |
| SPREI-PRIV-002285 | SPREI-PRIV-002285 | SPREI-PRIV-002284 | SPREI-PRIV-002295 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/02/2025 11:58 AM EST | | Y |
| SPREI-PRIV-002286 | SPREI-PRIV-002286 | SPREI-PRIV-002284 | SPREI-PRIV-002295 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/02/2025 11:58 AM EST | | Y |
| SPREI-PRIV-002287 | SPREI-PRIV-002287 | SPREI-PRIV-002284 | SPREI-PRIV-002295 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/02/2025 11:58 AM EST | | Y |
| SPREI-PRIV-002288 | SPREI-PRIV-002288 | SPREI-PRIV-002284 | SPREI-PRIV-002295 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/02/2025 11:58 AM EST | | Y |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-002289 | SPREI-PRIV-002289 | SPREI-PRIV-002284 | SPREI-PRIV-002295 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/02/2025 11:58 AM EST | | Y |
| SPREI-PRIV-002290 | SPREI-PRIV-002290 | SPREI-PRIV-002284 | SPREI-PRIV-002295 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/02/2025 11:58 AM EST | | Y |
| SPREI-PRIV-002291 | SPREI-PRIV-002291 | SPREI-PRIV-002284 | SPREI-PRIV-002295 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/02/2025 11:58 AM EST | | Y |
| SPREI-PRIV-002292 | SPREI-PRIV-002292 | SPREI-PRIV-002284 | SPREI-PRIV-002295 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/02/2025 11:58 AM EST | | Y |
| SPREI-PRIV-002293 | SPREI-PRIV-002293 | SPREI-PRIV-002284 | SPREI-PRIV-002295 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | DocuSign Certificate | 01/02/2025 11:58 AM EST | | Y |
| SPREI-PRIV-002294 | SPREI-PRIV-002294 | SPREI-PRIV-002284 | SPREI-PRIV-002295 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/02/2025 11:58 AM EST | | Y |
| SPREI-PRIV-002295 | SPREI-PRIV-002295 | SPREI-PRIV-002284 | SPREI-PRIV-002295 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 01/02/2025 11:58 AM EST | | Y |
| SPREI-PRIV-002296 | SPREI-PRIV-002296 | SPREI-PRIV-002296 | SPREI-PRIV-002299 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Kevin Nash" <knash@gwfglaw.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Fwd: Surf 9 | 01/07/2025 7:40 PM EST | 01/07/2025 7:40 PM EST | N |
| SPREI-PRIV-002297 | SPREI-PRIV-002297 | SPREI-PRIV-002296 | SPREI-PRIV-002299 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 10/31/2024 2:40 PM EDT | | Y |
| SPREI-PRIV-002298 | SPREI-PRIV-002298 | SPREI-PRIV-002296 | SPREI-PRIV-002299 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 10/31/2024 2:40 PM EDT | | Y |
| SPREI-PRIV-002299 | SPREI-PRIV-002299 | SPREI-PRIV-002296 | SPREI-PRIV-002299 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 10/31/2024 2:39 PM EDT | | Y |
| SPREI-PRIV-002300 | SPREI-PRIV-002300 | SPREI-PRIV-002300 | SPREI-PRIV-002300 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Frankel, Samantha" <swf@msk.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Re: [EXTERNAL] | 01/07/2025 5:27 PM EST | 01/07/2025 5:27 PM EST | N |
| SPREI-PRIV-002301 | SPREI-PRIV-002301 | SPREI-PRIV-002301 | SPREI-PRIV-002301 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Frankel, Samantha" <swf@msk.com>, "Montclare, Paul" <pdm@msk.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | | 01/07/2025 5:20 PM EST | 01/07/2025 5:20 PM EST | N |
| SPREI-PRIV-002302 | SPREI-PRIV-002302 | SPREI-PRIV-002302 | SPREI-PRIV-002302 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Wachtler, Lauren J." <LWachtler@barclaydamon.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Re: Re: | 01/06/2025 11:16 AM EST | 01/06/2025 11:16 AM EST | N |
| SPREI-PRIV-002303 | SPREI-PRIV-002303 | SPREI-PRIV-002303 | SPREI-PRIV-002303 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Drew Cohen" <Drew@expresstradecapital.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Ian Winters" <IWinters@klestadt.com>, "Stephanie Sweeney" <SSweeney@klestadt.com>, "Ben Ellis" <ben@expresstradecapital.com>, "Peter Stern" <peter@expresstradecapital.com>, "Brendan Scott" <BScott@klestadt.com> | Re: DocuSign_ Olden x S9 x Garantia x ETC | 01/03/2025 1:27 PM EST | 01/03/2025 1:27 PM EST | N |
| SPREI-PRIV-002304 | SPREI-PRIV-002304 | SPREI-PRIV-002304 | SPREI-PRIV-002304 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Wachtler, Lauren J." <LWachtler@barclaydamon.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Jonathan D. Lupkin" <JLupkin@rfbllp.com> | Re: NYSCEF Notification: New York - Commercial Division - <ORDER TO SHOW CAUSE (PROPOSED) WITH TRO> 654909/2021 (MOSHE CHAIM PANZER v. JOEL EPSTEIN) | 12/30/2024 10:04 PM EST | 12/30/2024 10:04 PM EST | N |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-002305 | SPREI-PRIV-002305 | SPREI-PRIV-002305 | SPREI-PRIV-002305 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Wachtler, Lauren J." <lwachtler@barclaydamon.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Jonathan Lupkin - Rottenstreich Farley Bronstein Fisher Potter Hodas LLP (JLupkin@rfbllp.com)" <JLupkin@rfbllp.com> | Re: FW: FW: NYSCEF Notification: New York - Commercial Division - <ORDER TO SHOW CAUSE (PROPOSED) WITH TRO> 654909/2021 (MOSHE CHAIM PANZER v. JOEL EPSTEIN) | 12/30/2024 7:01 PM EST | 12/30/2024 7:01 PM EST | N |
| SPREI-PRIV-002306 | SPREI-PRIV-002306 | SPREI-PRIV-002306 | SPREI-PRIV-002316 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Wachtler, Lauren J." <lwachtler@barclaydamon.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Fwd: FW: NYSCEF Notification: New York - Commercial Division - <ORDER TO SHOW CAUSE (PROPOSED) WITH TRO> 654909/2021 (MOSHE CHAIM PANZER v. JOEL EPSTEIN) | 12/30/2024 5:21 PM EST | 12/30/2024 5:21 PM EST | N |
| SPREI-PRIV-002307 | SPREI-PRIV-002307 | SPREI-PRIV-002306 | SPREI-PRIV-002316 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/30/2024 3:06 PM EST | | Y |
| SPREI-PRIV-002308 | SPREI-PRIV-002308 | SPREI-PRIV-002306 | SPREI-PRIV-002316 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/30/2024 3:06 PM EST | | Y |
| SPREI-PRIV-002309 | SPREI-PRIV-002309 | SPREI-PRIV-002306 | SPREI-PRIV-002316 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | NYSCEF: 12/30/2024 | INDEX NO. 654909/2021 | | | 12/30/2024 3:06 PM EST | | Y |
| SPREI-PRIV-002310 | SPREI-PRIV-002310 | SPREI-PRIV-002306 | SPREI-PRIV-002316 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/30/2024 3:06 PM EST | | Y |
| SPREI-PRIV-002311 | SPREI-PRIV-002311 | SPREI-PRIV-002306 | SPREI-PRIV-002316 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/30/2024 3:06 PM EST | | Y |
| SPREI-PRIV-002312 | SPREI-PRIV-002312 | SPREI-PRIV-002306 | SPREI-PRIV-002316 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/30/2024 3:06 PM EST | | Y |
| SPREI-PRIV-002313 | SPREI-PRIV-002313 | SPREI-PRIV-002306 | SPREI-PRIV-002316 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | NYSCEF: 12/30/2024 | INDEX NO. 654909/2021 | | | 12/30/2024 3:06 PM EST | | Y |
| SPREI-PRIV-002314 | SPREI-PRIV-002314 | SPREI-PRIV-002306 | SPREI-PRIV-002316 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/30/2024 3:06 PM EST | | Y |
| SPREI-PRIV-002315 | SPREI-PRIV-002315 | SPREI-PRIV-002306 | SPREI-PRIV-002316 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/30/2024 3:06 PM EST | | Y |
| SPREI-PRIV-002316 | SPREI-PRIV-002316 | SPREI-PRIV-002306 | SPREI-PRIV-002316 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/30/2024 3:06 PM EST | | Y |
| SPREI-PRIV-002317 | SPREI-PRIV-002317 | SPREI-PRIV-002317 | SPREI-PRIV-002328 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Ethan A. Kobre" <ekobre@ssrga.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Fwd: | 12/26/2024 3:52 PM EST | 12/26/2024 3:52 PM EST | N |
| SPREI-PRIV-002318 | SPREI-PRIV-002318 | SPREI-PRIV-002317 | SPREI-PRIV-002328 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/26/2024 10:47 AM EST | | Y |
| SPREI-PRIV-002319 | SPREI-PRIV-002319 | SPREI-PRIV-002317 | SPREI-PRIV-002328 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/26/2024 1:15 PM EST | | Y |
| SPREI-PRIV-002320 | SPREI-PRIV-002320 | SPREI-PRIV-002317 | SPREI-PRIV-002328 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/26/2024 1:17 PM EST | | Y |
| SPREI-PRIV-002321 | SPREI-PRIV-002321 | SPREI-PRIV-002317 | SPREI-PRIV-002328 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/15/2024 8:59 AM EST | | Y |
| SPREI-PRIV-002322 | SPREI-PRIV-002322 | SPREI-PRIV-002317 | SPREI-PRIV-002328 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/26/2024 1:17 AM EST | | Y |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-002323 | SPREI-PRIV-002323 | SPREI-PRIV-002317 | SPREI-PRIV-002328 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/15/2024 8:59 AM EST | | Y |
| SPREI-PRIV-002324 | SPREI-PRIV-002324 | SPREI-PRIV-002317 | SPREI-PRIV-002328 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/25/2024 8:06 PM EST | | Y |
| SPREI-PRIV-002325 | SPREI-PRIV-002325 | SPREI-PRIV-002317 | SPREI-PRIV-002328 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/25/2024 8:06 PM EST | | Y |
| SPREI-PRIV-002326 | SPREI-PRIV-002326 | SPREI-PRIV-002317 | SPREI-PRIV-002328 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | Allen Schwartz allen@allenschwartzlaw.com | Sam Sam oldenequitiesgroup@gmail.com | | Fwd: 2145 McCarter Highway - Leeds Terminal to 2145 McCarter LLC - 8th Amendment [IMAN-CSDOCS.FID2305270] | 12/26/2024 1:22 PM EST | 12/25/2024 4:44 PM EST | Y |
| SPREI-PRIV-002327 | SPREI-PRIV-002327 | SPREI-PRIV-002317 | SPREI-PRIV-002328 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | Allen Schwartz allen@allenschwartzlaw.com | Sam Sam oldenequitiesgroup@gmail.com | | Fwd: 2145 McCarter Highway - Leeds Terminal to 2145 McCarter LLC - 8th Amendment [IMAN-CSDOCS.FID2305270] | 12/26/2024 1:19 PM EST | 12/25/2024 4:44 PM EST | Y |
| SPREI-PRIV-002328 | SPREI-PRIV-002328 | SPREI-PRIV-002317 | SPREI-PRIV-002328 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/25/2024 8:06 PM EST | | Y |
| SPREI-PRIV-002329 | SPREI-PRIV-002329 | SPREI-PRIV-002329 | SPREI-PRIV-002329 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Montclare, Paul" <pdm@msk.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Re: FW: [EXTERNAL] RE: Olden v. Body Glove | 12/25/2024 2:06 PM EST | 12/25/2024 2:06 PM EST | N |
| SPREI-PRIV-002330 | SPREI-PRIV-002330 | SPREI-PRIV-002330 | SPREI-PRIV-002330 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Montclare, Paul" <pdm@msk.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Re: FW: [EXTERNAL] RE: Olden v. Body Glove | 12/25/2024 10:02 AM EST | 12/25/2024 10:02 AM EST | N |
| SPREI-PRIV-002331 | SPREI-PRIV-002331 | SPREI-PRIV-002331 | SPREI-PRIV-002331 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Wachtler, Lauren J." <LWachtler@barclaydamon.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | Re: | 12/23/2024 6:21 PM EST | 12/23/2024 6:21 PM EST | N |
| SPREI-PRIV-002332 | SPREI-PRIV-002332 | SPREI-PRIV-002332 | SPREI-PRIV-002332 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Wachtler, Lauren J." <LWachtler@barclaydamon.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | Re: RE: | 12/23/2024 6:06 PM EST | 12/23/2024 6:06 PM EST | N |
| SPREI-PRIV-002333 | SPREI-PRIV-002333 | SPREI-PRIV-002333 | SPREI-PRIV-002333 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "rubinj20@gmail.com" <rubinj20@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Wachtler, Lauren J." <LWachtler@barclaydamon.com> | Re: | 12/20/2024 1:04 PM EST | 12/20/2024 1:04 PM EST | N |
| SPREI-PRIV-002334 | SPREI-PRIV-002334 | SPREI-PRIV-002334 | SPREI-PRIV-002335 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Shaul C. Greenwald, Esq." <sgreenwald@rsabstract.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | "Shaul C. Greenwald, Esq." <sgreenwald@rsabstract.com> | | Meeting Sam Sprei/Shaul Greenwald | 01/12/2015 11:07 AM EST | 01/12/2015 11:07 AM EST | N |
| SPREI-PRIV-002335 | SPREI-PRIV-002335 | SPREI-PRIV-002334 | SPREI-PRIV-002335 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | MAILTO:sgreenwald@rsabstract.com | | Meeting Sam Sprei/Shaul Greenwald | 01/13/2015 5:00 PM EST | | Y |
| SPREI-PRIV-002336 | SPREI-PRIV-002336 | SPREI-PRIV-002336 | SPREI-PRIV-002336 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Drew Cohen" <Drew@expresstradecapital.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Wachtler, Lauren J." <lwachtler@barclaydamon.com>, "Peter Stern" <peter@expresstradecapital.com>, "Ben Ellis" <ben@expresstradecapital.com>, "Ian Winters" <IWinters@klestadt.com>, "Stephanie Sweeney" <SSweeney@klestadt.com>, "Julia Krushynska" <julia@expresstradecapital.com>, "Iryna Sokolova" <Iryna@expresstradecapital.com> | Re: Olden Wires_ Surf 9 LLC | 12/09/2024 12:30 PM EST | 12/09/2024 12:30 PM EST | N |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-002337 | SPREI-PRIV-002337 | SPREI-PRIV-002337 | SPREI-PRIV-002337 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Yechiel Sprei (oldenequitiesgroup@gmail.com)" <oldenequitiesgroup@gmail.com> | "Ian Winters" <IWinters@Klestadt.com> | "Brendan Scott" <BScott@Klestadt.com>, "Stephanie Sweeney" <SSweeney@Klestadt.com> | RE: Olden-Surf 9 | 12/18/2024 9:41 AM EST | 12/18/2024 9:41 AM EST | N |
| SPREI-PRIV-002338 | SPREI-PRIV-002338 | SPREI-PRIV-002338 | SPREI-PRIV-002350 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Montclare, Paul" <pdm@msk.com> | "Frankel, Samantha" <swf@msk.com>, "Lauren Wachtler (LWachtler@barclaydamon.com)" <LWachtler@barclaydamon.com> | FW: Body Glove - Removal Analysis and Potential Grounds for Remand | 12/18/2024 6:00 AM EST | 12/18/2024 6:00 AM EST | N |
| SPREI-PRIV-002339 | SPREI-PRIV-002339 | SPREI-PRIV-002338 | SPREI-PRIV-002350 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/17/2024 8:06 PM EST | | Y |
| SPREI-PRIV-002340 | SPREI-PRIV-002340 | SPREI-PRIV-002338 | SPREI-PRIV-002350 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/17/2024 8:03 PM EST | | Y |
| SPREI-PRIV-002341 | SPREI-PRIV-002341 | SPREI-PRIV-002338 | SPREI-PRIV-002350 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/17/2024 8:04 6 PM EST | | Y |
| SPREI-PRIV-002342 | SPREI-PRIV-002342 | SPREI-PRIV-002338 | SPREI-PRIV-002350 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/17/2024 8:04 PM EST | | Y |
| SPREI-PRIV-002343 | SPREI-PRIV-002343 | SPREI-PRIV-002338 | SPREI-PRIV-002350 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/17/2024 8:04 1 PM EST | | Y |
| SPREI-PRIV-002344 | SPREI-PRIV-002344 | SPREI-PRIV-002338 | SPREI-PRIV-002350 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/17/2024 8:04 1 PM EST | | Y |
| SPREI-PRIV-002345 | SPREI-PRIV-002345 | SPREI-PRIV-002338 | SPREI-PRIV-002350 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/17/2024 8:04 PM EST | | Y |
| SPREI-PRIV-002346 | SPREI-PRIV-002346 | SPREI-PRIV-002338 | SPREI-PRIV-002350 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/17/2024 8:04 PM EST | | Y |
| SPREI-PRIV-002347 | SPREI-PRIV-002347 | SPREI-PRIV-002338 | SPREI-PRIV-002350 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/17/2024 8:04 2 PM EST | | Y |
| SPREI-PRIV-002348 | SPREI-PRIV-002348 | SPREI-PRIV-002338 | SPREI-PRIV-002350 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/17/2024 8:04 PM EST | | Y |
| SPREI-PRIV-002349 | SPREI-PRIV-002349 | SPREI-PRIV-002338 | SPREI-PRIV-002350 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/17/2024 4:20 4 PM EST | | Y |
| SPREI-PRIV-002350 | SPREI-PRIV-002350 | SPREI-PRIV-002338 | SPREI-PRIV-002350 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 08/15/2023 3:08 PM EDT | | Y |
| SPREI-PRIV-002351 | SPREI-PRIV-002351 | SPREI-PRIV-002351 | SPREI-PRIV-002352 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: Big Apple Energy LLC v. Samuel Sprei, et al. (Index No. 150855/2018) | 12/17/2024 5:32 PM EST | 12/17/2024 5:32 PM EST | N |
| SPREI-PRIV-002352 | SPREI-PRIV-002352 | SPREI-PRIV-002351 | SPREI-PRIV-002352 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | 00479120.DOCX; 1 | 12/17/2024 10:10 AM EST | | Y |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-002353 | SPREI-PRIV-002353 | SPREI-PRIV-002353 | SPREI-PRIV-002353 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Ben Ellis" <ben@expresstradecapital.com>, "Drew Cohen" <Drew@expresstradecapital.com> | "Ian Winters" <IWinters@Klestadt.com> | "Peter Stern" <peter@expresstradecapital.com>, "Brendan Scott" <BScott@Klestadt.com>, "Stephanie Sweeney" <SSweeney@Klestadt.com>, "Yechiel Sprei" <oldenequitiesgroup@gmail.com> | RE: Update Meeting Surf 9 / ETC / Marquee | 12/17/2024 5:01 PM EST | 12/17/2024 5:01 PM EST | N |
| SPREI-PRIV-002354 | SPREI-PRIV-002354 | SPREI-PRIV-002354 | SPREI-PRIV-002354 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Montclare, Paul" <pdm@msk.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | "Frankel, Samantha" <swf@msk.com> | "Khatri, Anup" <a1k@msk.com> | RE: Finalize Parties - P. MONTCLARE - Client: Olden Equities LLC and Samuel Sprei - Matter: Body Glove Holdings LLP | 12/17/2024 1:11 PM EST | 12/17/2024 1:11 PM EST | N |
| SPREI-PRIV-002355 | SPREI-PRIV-002355 | SPREI-PRIV-002355 | SPREI-PRIV-002356 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com>, "Frankel, Samantha" <swf@msk.com> | "Montclare, Paul" <pdm@msk.com> | "Khatri, Anup" <a1k@msk.com> | RE: Finalize Parties - P. MONTCLARE - Client: Olden Equities LLC and Samuel Sprei - Matter: Body Glove Holdings LLP | 12/17/2024 1:09 PM EST | 12/17/2024 1:09 PM EST | N |
| SPREI-PRIV-002356 | SPREI-PRIV-002356 | SPREI-PRIV-002355 | SPREI-PRIV-002356 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/17/2024 1:02 PM EST | | Y |
| SPREI-PRIV-002357 | SPREI-PRIV-002357 | SPREI-PRIV-002357 | SPREI-PRIV-002357 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Yechiel Sprei (oldenequitiesgroup@gmail.com)" <oldenequitiesgroup@gmail.com> | "Ian Winters" <IWinters@Klestadt.com> | "Brendan Scott" <BScott@Klestadt.com>, "Stephanie Sweeney" <SSweeney@Klestadt.com> | Olden-Surf 9 | 12/17/2024 1:01 PM EST | 12/17/2024 1:01 PM EST | N |
| SPREI-PRIV-002358 | SPREI-PRIV-002358 | SPREI-PRIV-002358 | SPREI-PRIV-002358 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: 528947/2024 Olden Group LLC v. MJACK Consulting et al | 12/16/2024 4:54 PM EST | 12/16/2024 4:54 PM EST | N |
| SPREI-PRIV-002359 | SPREI-PRIV-002359 | SPREI-PRIV-002359 | SPREI-PRIV-002360 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Yechiel Sprei (oldenequitiesgroup@gmail.com)" <oldenequitiesgroup@gmail.com> | "Brendan Scott" <BScott@Klestadt.com> | "Ian Winters" <IWinters@Klestadt.com> | FW: Employment Agr and Atty/C Privilege | 12/13/2024 11:49 AM EST | 12/13/2024 11:49 AM EST | N |
| SPREI-PRIV-002360 | SPREI-PRIV-002360 | SPREI-PRIV-002359 | SPREI-PRIV-002360 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/13/2024 11:42 AM EST | | Y |
| SPREI-PRIV-002361 | SPREI-PRIV-002361 | SPREI-PRIV-002361 | SPREI-PRIV-002362 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Marks, Christine F." <cmarks@foxrothschild.com> | | FW: Centennial Plaza, LLC, v. Ericsson Inc.; Docket No.: MID-L-926-23 - Notice of Cross-Motion to Dismiss | 12/12/2024 4:36 PM EST | 12/12/2024 4:36 PM EST | N |
| SPREI-PRIV-002362 | SPREI-PRIV-002362 | SPREI-PRIV-002361 | SPREI-PRIV-002362 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/12/2024 4:36 PM EST | | Y |
| SPREI-PRIV-002363 | SPREI-PRIV-002363 | SPREI-PRIV-002363 | SPREI-PRIV-002363 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Marshall Crosby" <marshall@surf9.com>, "Julia Krushynska" <julia@expresstradecapital.com>, "John Chenciner" <john@surf9.com>, "Iryna Sokolova" <Iryna@expresstradecapital.com> | "Drew Cohen" <Drew@expresstradecapital.com> | "Peter Stern" <peter@expresstradecapital.com>, "Ian Winters" <IWinters@Klestadt.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | RE: Olden-Surf 9 | 12/11/2024 3:00 PM EST | 12/11/2024 3:00 PM EST | N |
| SPREI-PRIV-002364 | SPREI-PRIV-002364 | SPREI-PRIV-002364 | SPREI-PRIV-002364 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Drew Cohen" <Drew@expresstradecapital.com>, "Julia Krushynska" <julia@expresstradecapital.com>, "John Chenciner" <john@surf9.com>, "Iryna Sokolova" <Iryna@expresstradecapital.com> | "Marshall Crosby" <marshall@surf9.com> | "Peter Stern" <peter@expresstradecapital.com>, "Ian Winters" <IWinters@Klestadt.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | RE: Olden-Surf 9 | 12/11/2024 2:52 PM EST | 12/11/2024 2:52 PM EST | N |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-002365 | SPREI-PRIV-002365 | SPREI-PRIV-002365 | SPREI-PRIV-002365 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com>, "Ben Ellis" <ben@expresstradecapital.com> | "Drew Cohen" <Drew@expresstradecapital.com> | "Ian Winters" <IWinters@klestadt.com>, "John Chenciner" <john@surf9.com>, "Peter Stern" <peter@expresstradecapital.com>, "Stephanie Sweeney" <SSweeney@klestadt.com>, "sgiugliano@rmfpc.com" <sgiugliano@rmfpc.com>, "Brendan Scott" <BScott@klestadt.com>, "Jason Maughan" <jm@mhalawgroup.com>, "Marshall Crosby" <marshall@surf9.com> | RE: Olden-Surf 9 | 12/10/2024 4:58 PM EST | 12/10/2024 4:58 PM EST | N |
| SPREI-PRIV-002366 | SPREI-PRIV-002366 | SPREI-PRIV-002366 | SPREI-PRIV-002366 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com>, "Ben Ellis" <ben@expresstradecapital.com> | "Ian Winters" <IWinters@Klestadt.com> | "Drew Cohen" <Drew@expresstradecapital.com>, "John Chenciner" <john@surf9.com>, "Peter Stern" <peter@expresstradecapital.com>, "Stephanie Sweeney" <SSweeney@Klestadt.com>, "sgiugliano@rmfpc.com" <sgiugliano@rmfpc.com>, "Brendan Scott" <BScott@Klestadt.com>, "Jason Maughan" <jm@mhalawgroup.com>, "Marshall Crosby" <marshall@surf9.com> | RE: Olden-Surf 9 | 12/10/2024 4:57 PM EST | 12/10/2024 4:57 PM EST | N |
| SPREI-PRIV-002367 | SPREI-PRIV-002367 | SPREI-PRIV-002367 | SPREI-PRIV-002367 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Ian Winters" <IWinters@Klestadt.com>, "Ben Ellis" <ben@expresstradecapital.com> | "Drew Cohen" <Drew@expresstradecapital.com> | "Sam Sam" <oldenequitiesgroup@gmail.com>, "Peter Stern" <peter@expresstradecapital.com>, "Stephanie Sweeney" <SSweeney@Klestadt.com>, "sgiugliano@rmfpc.com" <sgiugliano@rmfpc.com>, "Brendan Scott" <BScott@Klestadt.com> | RE: Olden-Surf 9 | 12/10/2024 4:26 PM EST | 12/10/2024 4:26 PM EST | N |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-002368 | SPREI-PRIV-002368 | SPREI-PRIV-002368 | SPREI-PRIV-002369 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Drew Cohen" <Drew@expresstradecapital.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | "Marshall Crosby" <marshall@surf9.com> | "Ian Winters" <IWinters@klestadt.com>, "John Chenciner" <john@surf9.com>, "Ben Ellis" <ben@expresstradecapital.com>, "Peter Stern" <peter@expresstradecapital.com>, "Stephanie Sweeney" <SSweeney@klestadt.com>, "sgiugliano@rmfpc.com" <sgiugliano@rmfpc.com>, "Brendan Scott" <BScott@klestadt.com>, "Jason Maughan" <jm@mhalawgroup.com> | RE: Olden-Surf 9 | 12/10/2024 3:50 PM EST | 12/10/2024 3:50 PM EST | N |
| SPREI-PRIV-002369 | SPREI-PRIV-002369 | SPREI-PRIV-002368 | SPREI-PRIV-002369 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 10/14/2024 9:05 AM EDT | | Y |
| SPREI-PRIV-002370 | SPREI-PRIV-002370 | SPREI-PRIV-002370 | SPREI-PRIV-002370 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Yechiel Sprei (oldenequitiesgroup@gmail.com)" <oldenequitiesgroup@gmail.com> | "Ian Winters" <IWinters@Klestadt.com> | "Stephanie Sweeney" <SSweeney@Klestadt.com>, "Brendan Scott" <BScott@Klestadt.com> | RE: Olden-Surf 9 | 12/10/2024 9:56 AM EST | 12/10/2024 9:56 AM EST | N |
| SPREI-PRIV-002371 | SPREI-PRIV-002371 | SPREI-PRIV-002371 | SPREI-PRIV-002371 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Yechiel Shimon Sprei" <oldenequitiesgroup@gmail.com> | "Ian Winters" <IWinters@Klestadt.com> | | Fwd: Olden-Surf 9 | 12/10/2024 8:20 AM EST | 12/10/2024 8:20 AM EST | N |
| SPREI-PRIV-002372 | SPREI-PRIV-002372 | SPREI-PRIV-002372 | SPREI-PRIV-002372 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Drew Cohen" <Drew@expresstradecapital.com> | "Ian Winters" <IWinters@Klestadt.com> | "Ben Ellis" <ben@expresstradecapital.com>, "Sam Sam" <oldenequitiesgroup@gmail.com>, "Peter Stern" <peter@expresstradecapital.com>, "Stephanie Sweeney" <SSweeney@Klestadt.com>, "sgiugliano@rmfpc.com" <sgiugliano@rmfpc.com>, "Brendan Scott" <BScott@Klestadt.com> | Re: Olden-Surf 9 | 12/10/2024 7:37 AM EST | 12/10/2024 7:37 AM EST | N |
| SPREI-PRIV-002373 | SPREI-PRIV-002373 | SPREI-PRIV-002373 | SPREI-PRIV-002378 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Mitchell Ramirez" <mramirez@msr-legal.com> | | Fwd: 5901 West Ave. et al v. Queen Equity | 12/09/2024 6:18 PM EST | 12/09/2024 6:18 PM EST | N |
| SPREI-PRIV-002374 | SPREI-PRIV-002374 | SPREI-PRIV-002373 | SPREI-PRIV-002378 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/09/2024 4:19 PM EST | | Y |
| SPREI-PRIV-002375 | SPREI-PRIV-002375 | SPREI-PRIV-002373 | SPREI-PRIV-002378 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 04/21/2023 3:54 PM EDT | | Y |
| SPREI-PRIV-002376 | SPREI-PRIV-002376 | SPREI-PRIV-002373 | SPREI-PRIV-002378 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | Sam Sam | NYSCEF: 10/02/2024 | | Ethan A. Kobre | 10/02/2024 9:24 PM EDT | | Y |
| SPREI-PRIV-002377 | SPREI-PRIV-002377 | SPREI-PRIV-002373 | SPREI-PRIV-002378 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 10/23/2024 12:28 PM EDT | | Y |
| SPREI-PRIV-002378 | SPREI-PRIV-002378 | SPREI-PRIV-002373 | SPREI-PRIV-002378 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/09/2024 3:46 PM EST | | Y |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-002379 | SPREI-PRIV-002379 | SPREI-PRIV-002379 | SPREI-PRIV-002379 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Yechiel Shimon Sprei" <oldenequitiesgroup@gmail.com> | "Ian Winters" <IWinters@Klestadt.com> | | Olden | 12/09/2024 5:54 PM EST | 12/09/2024 5:54 PM EST | N |
| SPREI-PRIV-002380 | SPREI-PRIV-002380 | SPREI-PRIV-002380 | SPREI-PRIV-002380 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Wachtler, Lauren J." <LWachtler@barclaydamon.com> | | RE: FW: Your wire transfer was sent | 12/09/2024 1:38 PM EST | 12/09/2024 1:38 PM EST | N |
| SPREI-PRIV-002381 | SPREI-PRIV-002381 | SPREI-PRIV-002381 | SPREI-PRIV-002381 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Montclare, Paul" <pdm@msk.com> | | RE: [EXTERNAL] Fwd: Olden | 12/09/2024 12:49 PM EST | 12/09/2024 12:49 PM EST | N |
| SPREI-PRIV-002382 | SPREI-PRIV-002382 | SPREI-PRIV-002382 | SPREI-PRIV-002382 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Wachtler, Lauren J." <LWachtler@barclaydamon.com> | | RE: FW: Olden Wires_ Surf 9 LLC | 12/09/2024 10:39 AM EST | 12/09/2024 10:39 AM EST | N |
| SPREI-PRIV-002383 | SPREI-PRIV-002383 | SPREI-PRIV-002383 | SPREI-PRIV-002383 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Wachtler, Lauren J." <LWachtler@barclaydamon.com> | | RE: FW: Olden Wires_ Surf 9 LLC | 12/09/2024 10:32 AM EST | 12/09/2024 10:32 AM EST | N |
| SPREI-PRIV-002384 | SPREI-PRIV-002384 | SPREI-PRIV-002384 | SPREI-PRIV-002384 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Wachtler, Lauren J." <LWachtler@barclaydamon.com> | | FW: Olden Wires_ Surf 9 LLC | 12/09/2024 10:20 AM EST | 12/09/2024 10:20 AM EST | N |
| SPREI-PRIV-002385 | SPREI-PRIV-002385 | SPREI-PRIV-002385 | SPREI-PRIV-002385 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Lauren J. Wachtler" <LWachtler@barclaydamon.com> | "Drew Cohen" <Drew@expresstradecapital.com> | "Peter Stern" <peter@expresstradecapital.com>, "Ben Ellis" <ben@expresstradecapital.com>, "Sam Sam" <oldenequitiesgroup@gmail.com>, "Ian Winters" <IWinters@klestadt.com>, "Stephanie Sweeney" <SSweeney@klestadt.com>, "Julia Krushynska" <julia@expresstradecapital.com>, "Iryna Sokolova" <Iryna@expresstradecapital.com> | Re: Olden Wires_ Surf 9 LLC | 12/09/2024 10:19 AM EST | 12/09/2024 10:19 AM EST | N |
| SPREI-PRIV-002386 | SPREI-PRIV-002386 | SPREI-PRIV-002386 | SPREI-PRIV-002386 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Wachtler, Lauren J." <LWachtler@barclaydamon.com> | "Drew Cohen" <Drew@expresstradecapital.com> | "Peter Stern" <peter@expresstradecapital.com>, "Ben Ellis" <ben@expresstradecapital.com>, "Sam Sam" <oldenequitiesgroup@gmail.com>, "Ian Winters" <IWinters@Klestadt.com>, "Stephanie Sweeney" <SSweeney@Klestadt.com>, "Julia Krushynska" <julia@expresstradecapital.com>, "Iryna Sokolova" <Iryna@expresstradecapital.com> | RE: Olden Wires_ Surf 9 LLC | 12/06/2024 4:48 PM EST | 12/06/2024 4:48 PM EST | N |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-002387 | SPREI-PRIV-002387 | SPREI-PRIV-002387 | SPREI-PRIV-002387 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Wachtler, Lauren J." <LWachtler@barclaydamon.com> | "Drew Cohen" <Drew@expresstradecapital.com> | "Peter Stern" <peter@expresstradecapital.com>, "Ben Ellis" <ben@expresstradecapital.com>, "Sam Sam" <oldenequitiesgroup@gmail.com>, "Ian Winters" <IWinters@Klestadt.com>, "Stephanie Sweeney" <SSweeney@Klestadt.com>, "Julia Krushynska" <julia@expresstradecapital.com>, "Iryna Sokolova" <Iryna@expresstradecapital.com> | RE: Olden Wires_ Surf 9 LLC | 12/06/2024 4:15 PM EST | 12/06/2024 4:15 PM EST | N |
| SPREI-PRIV-002388 | SPREI-PRIV-002388 | SPREI-PRIV-002388 | SPREI-PRIV-002388 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Drew Cohen" <Drew@expresstradecapital.com> | "Wachtler, Lauren J." <LWachtler@barclaydamon.com> | "Peter Stern" <peter@expresstradecapital.com>, "Ben Ellis" <ben@expresstradecapital.com>, "Sam Sam" <oldenequitiesgroup@gmail.com>, "Ian Winters" <IWinters@Klestadt.com>, "Stephanie Sweeney" <SSweeney@Klestadt.com>, "Julia Krushynska" <julia@expresstradecapital.com>, "Iryna Sokolova" <Iryna@expresstradecapital.com> | RE: Olden Wires_ Surf 9 LLC | 12/06/2024 4:07 PM EST | 12/06/2024 4:07 PM EST | N |
| SPREI-PRIV-002389 | SPREI-PRIV-002389 | SPREI-PRIV-002389 | SPREI-PRIV-002389 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Wachtler, Lauren J." <LWachtler@barclaydamon.com> | | FW: Olden Wires_ Surf 9 LLC | 12/06/2024 3:48 PM EST | 12/06/2024 3:48 PM EST | N |
| SPREI-PRIV-002390 | SPREI-PRIV-002390 | SPREI-PRIV-002390 | SPREI-PRIV-002390 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "lwachtler@barclaydamon.com" <LWachtler@barclaydamon.com> | "Drew Cohen" <Drew@expresstradecapital.com> | "Peter Stern" <peter@expresstradecapital.com>, "Ben Ellis" <ben@expresstradecapital.com>, "Sam Sam" <oldenequitiesgroup@gmail.com>, "Ian Winters" <IWinters@Klestadt.com>, "Stephanie Sweeney" <SSweeney@Klestadt.com>, "Julia Krushynska" <julia@expresstradecapital.com>, "Iryna Sokolova" <Iryna@expresstradecapital.com> | Olden Wires_ Surf 9 LLC | 12/06/2024 3:38 PM EST | 12/06/2024 3:38 PM EST | N |
| SPREI-PRIV-002391 | SPREI-PRIV-002391 | SPREI-PRIV-002391 | SPREI-PRIV-002391 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Wachtler, Lauren J." <LWachtler@barclaydamon.com> | | RE: Fwd: | 12/06/2024 1:20 PM EST | 12/06/2024 1:20 PM EST | N |
| SPREI-PRIV-002392 | SPREI-PRIV-002392 | SPREI-PRIV-002392 | SPREI-PRIV-002392 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Wachtler, Lauren J." <LWachtler@barclaydamon.com> | | FW: Re: | 12/06/2024 9:35 AM EST | 12/06/2024 9:35 AM EST | N |
| SPREI-PRIV-002393 | SPREI-PRIV-002393 | SPREI-PRIV-002393 | SPREI-PRIV-002393 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Wachtler, Lauren J." <LWachtler@barclaydamon.com> | | Fwd: | 12/05/2024 2:29 PM EST | 12/05/2024 2:29 PM EST | N |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-002394 | SPREI-PRIV-002394 | SPREI-PRIV-002394 | SPREI-PRIV-002394 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "rubinj20@gmail.com" <rubinj20@gmail.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | "Wachtler, Lauren J." <LWachtler@barclaydamon.com> | | RE: RE: | 12/05/2024 9:45 AM EST | 12/05/2024 9:45 AM EST | N |
| SPREI-PRIV-002395 | SPREI-PRIV-002395 | SPREI-PRIV-002395 | SPREI-PRIV-002395 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Wachtler, Lauren J." <LWachtler@barclaydamon.com> | "JRubin" <rubinj20@gmail.com> | RE: Re: | 12/05/2024 9:41 AM EST | 12/05/2024 9:41 AM EST | N |
| SPREI-PRIV-002396 | SPREI-PRIV-002396 | SPREI-PRIV-002396 | SPREI-PRIV-002396 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "'Wachtler, Lauren J.'" <LWachtler@barclaydamon.com>, "'Sam Sam'" <oldenequitiesgroup@gmail.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | | RE: | 12/05/2024 9:41 AM EST | 12/05/2024 9:41 AM EST | N |
| SPREI-PRIV-002397 | SPREI-PRIV-002397 | SPREI-PRIV-002397 | SPREI-PRIV-002400 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: Madelaine Dillon-Varveris et al v. Sam Sprei | 12/04/2024 4:55 PM EST | 12/04/2024 4:55 PM EST | N |
| SPREI-PRIV-002398 | SPREI-PRIV-002398 | SPREI-PRIV-002397 | SPREI-PRIV-002400 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/04/2024 4:16 PM EST | | Y |
| SPREI-PRIV-002399 | SPREI-PRIV-002399 | SPREI-PRIV-002397 | SPREI-PRIV-002400 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-002400 | SPREI-PRIV-002400 | SPREI-PRIV-002397 | SPREI-PRIV-002400 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-002401 | SPREI-PRIV-002401 | SPREI-PRIV-002401 | SPREI-PRIV-002401 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Javier Macaya" <jm@athelera.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | "Montclare, Paul" <pdm@msk.com> | | RE: [EXTERNAL] I am sharing 'SURF 9 ESCROW.docx' with you | 12/04/2024 4:14 PM EST | 12/04/2024 4:14 PM EST | N |
| SPREI-PRIV-002402 | SPREI-PRIV-002402 | SPREI-PRIV-002402 | SPREI-PRIV-002403 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Mitchell Ramirez" <mramirez@msr-legal.com> | | Queen Equity | 12/04/2024 12:00 PM EST | 12/04/2024 12:00 PM EST | N |
| SPREI-PRIV-002403 | SPREI-PRIV-002403 | SPREI-PRIV-002402 | SPREI-PRIV-002403 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 3 | 12/04/2024 11:59 AM EST | Y |
| SPREI-PRIV-002404 | SPREI-PRIV-002404 | SPREI-PRIV-002404 | SPREI-PRIV-002404 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "'Wachtler, Lauren J.'" <LWachtler@barclaydamon.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | "'Sam Sam'" <oldenequitiesgroup@gmail.com> | RE: Shevet | 12/03/2024 1:50 PM EST | 12/03/2024 1:50 PM EST | N |
| SPREI-PRIV-002405 | SPREI-PRIV-002405 | SPREI-PRIV-002405 | SPREI-PRIV-002405 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Montclare, Paul" <pdm@msk.com> | "Lauren Wachtler" <ljwachtler@gmail.com>, "Paulucci, Maria" <mcp@msk.com> | RE: Invoices | 12/03/2024 1:38 PM EST | 12/03/2024 1:38 PM EST | N |
| SPREI-PRIV-002406 | SPREI-PRIV-002406 | SPREI-PRIV-002406 | SPREI-PRIV-002408 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Montclare, Paul" <pdm@msk.com> | "Lauren Wachtler" <ljwachtler@gmail.com>, "Paulucci, Maria" <mcp@msk.com> | RE: Invoices | 12/03/2024 1:29 PM EST | 12/03/2024 1:29 PM EST | N |
| SPREI-PRIV-002407 | SPREI-PRIV-002407 | SPREI-PRIV-002406 | SPREI-PRIV-002408 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 10/08/2024 11:40 AM EDT | | Y |
| SPREI-PRIV-002408 | SPREI-PRIV-002408 | SPREI-PRIV-002406 | SPREI-PRIV-002408 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 10/08/2024 11:40 AM EDT | | Y |
| SPREI-PRIV-002409 | SPREI-PRIV-002409 | SPREI-PRIV-002409 | SPREI-PRIV-002409 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Ethan A. Kobre" <ekobre@ssrga.com> | | Re: | 12/03/2024 12:53 PM EST | 12/03/2024 12:53 PM EST | N |
| SPREI-PRIV-002410 | SPREI-PRIV-002410 | SPREI-PRIV-002410 | SPREI-PRIV-002410 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Ethan A. Kobre" <ekobre@ssrga.com> | | Re: | 12/03/2024 12:19 PM EST | 12/03/2024 12:19 PM EST | N |
| SPREI-PRIV-002411 | SPREI-PRIV-002411 | SPREI-PRIV-002411 | SPREI-PRIV-002411 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Ethan A. Kobre" <ekobre@ssrga.com> | | Re: | 12/03/2024 11:43 AM EST | 12/03/2024 11:43 AM EST | N |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-002412 | SPREI-PRIV-002412 | SPREI-PRIV-002412 | SPREI-PRIV-002413 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Marks, Christine F." <cmarks@foxrothschild.com> | | FW: Centennial Plaza, LLC v. Gannett Fleming, Inc. - MID-L-928-23 | 12/03/2024 11:22 AM EST | 12/03/2024 11:22 AM EST | N |
| SPREI-PRIV-002413 | SPREI-PRIV-002413 | SPREI-PRIV-002412 | SPREI-PRIV-002413 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/03/2024 11:22 AM EST | | Y |
| SPREI-PRIV-002414 | SPREI-PRIV-002414 | SPREI-PRIV-002414 | SPREI-PRIV-002414 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Ethan A. Kobre" <ekobre@ssrga.com> | | Re: | 12/03/2024 11:07 AM EST | 12/03/2024 11:07 AM EST | N |
| SPREI-PRIV-002415 | SPREI-PRIV-002415 | SPREI-PRIV-002415 | SPREI-PRIV-002415 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Ethan A. Kobre" <ekobre@ssrga.com> | | Re: | 12/03/2024 11:01 AM EST | 12/03/2024 11:01 AM EST | N |
| SPREI-PRIV-002416 | SPREI-PRIV-002416 | SPREI-PRIV-002416 | SPREI-PRIV-002416 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Ethan A. Kobre" <ekobre@ssrga.com> | | Re: | 12/03/2024 10:50 AM EST | 12/03/2024 10:50 AM EST | N |
| SPREI-PRIV-002417 | SPREI-PRIV-002417 | SPREI-PRIV-002417 | SPREI-PRIV-002424 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sprei" <oldenequitiesgroup@gmail.com> | "Joshua Sherman" <jsherman@ck-litigation.com> | | Documents from federal case re Rubin membership | 11/29/2024 12:36 PM EST | 11/29/2024 12:36 PM EST | N |
| SPREI-PRIV-002418 | SPREI-PRIV-002418 | SPREI-PRIV-002417 | SPREI-PRIV-002424 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | 49 | 11/13/2024 10:07 AM EST | | Y |
| SPREI-PRIV-002419 | SPREI-PRIV-002419 | SPREI-PRIV-002417 | SPREI-PRIV-002424 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 11/13/2024 9:35 AM EST | | Y |
| SPREI-PRIV-002420 | SPREI-PRIV-002420 | SPREI-PRIV-002417 | SPREI-PRIV-002424 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 11/13/2024 9:32 AM EST | | Y |
| SPREI-PRIV-002421 | SPREI-PRIV-002421 | SPREI-PRIV-002417 | SPREI-PRIV-002424 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 11/13/2024 10:10 AM EST | | Y |
| SPREI-PRIV-002422 | SPREI-PRIV-002422 | SPREI-PRIV-002417 | SPREI-PRIV-002424 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 05/25/2023 4:29 PM EDT | | Y |
| SPREI-PRIV-002423 | SPREI-PRIV-002423 | SPREI-PRIV-002417 | SPREI-PRIV-002424 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 11/13/2024 1:05 PM EST | | Y |
| SPREI-PRIV-002424 | SPREI-PRIV-002424 | SPREI-PRIV-002417 | SPREI-PRIV-002424 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 11/13/2024 1:07 PM EST | | Y |
| SPREI-PRIV-002425 | SPREI-PRIV-002425 | SPREI-PRIV-002425 | SPREI-PRIV-002425 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "J Rubin" <jrubinprop@gmail.com> | "Chaim Kahan" <chesedforall@gmail.com> | "Sam Sam" <Oldenequitiesgroup@gmail.com> | Re: | 11/28/2024 11:33 AM EST | 11/28/2024 11:33 AM EST | N |
| SPREI-PRIV-002426 | SPREI-PRIV-002426 | SPREI-PRIV-002426 | SPREI-PRIV-002426 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Wachtler, Lauren J." <LWachtler@barclaydamon.com> | | FW: WHP and Shevt escrow agreements | 11/19/2024 4:31 PM EST | 11/19/2024 4:31 PM EST | N |
| SPREI-PRIV-002427 | SPREI-PRIV-002427 | SPREI-PRIV-002427 | SPREI-PRIV-002427 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Grossman, Lindsey G." <LGrossman@barclaydamon.com> | "Eli Shapiro" <elicapital100@gmail.com> | "Wachtler, Lauren J." <LWachtler@barclaydamon.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | Re: Wire | 11/19/2024 3:26 PM EST | 11/19/2024 3:26 PM EST | N |
| SPREI-PRIV-002428 | SPREI-PRIV-002428 | SPREI-PRIV-002428 | SPREI-PRIV-002429 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Marks, Christine F." <cmarks@foxrothschild.com> | | FW: Centennial Plaza, LLC v. Ericsson Inc. v. Centennial Plaza Prop, LLC, IMARC Properties, L.L.C., Sam Sprei, et al.; Docket No.MID-L-926-23 | 11/19/2024 12:53 PM EST | 11/19/2024 12:53 PM EST | N |
| SPREI-PRIV-002429 | SPREI-PRIV-002429 | SPREI-PRIV-002428 | SPREI-PRIV-002429 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 11/19/2024 12:53 PM EST | | Y |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-002430 | SPREI-PRIV-002430 | SPREI-PRIV-002430 | SPREI-PRIV-002431 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "M. David Graubard" <dgraubard@keragraubard.com> | | Memo on IOLA | 11/19/2024 12:01 PM EST | 11/19/2024 12:01 PM EST | N |
| SPREI-PRIV-002431 | SPREI-PRIV-002431 | SPREI-PRIV-002430 | SPREI-PRIV-002431 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 11/19/2024 11:56 AM EST | | Y |
| SPREI-PRIV-002432 | SPREI-PRIV-002432 | SPREI-PRIV-002432 | SPREI-PRIV-002432 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "'Sam Sam'" <oldenequitiesgroup@gmail.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | | RE: | 11/16/2024 6:36 PM EST | 11/16/2024 6:36 PM EST | N |
| SPREI-PRIV-002433 | SPREI-PRIV-002433 | SPREI-PRIV-002433 | SPREI-PRIV-002433 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "'Sam Sam'" <oldenequitiesgroup@gmail.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | | RE: 10k | 11/14/2024 12:19 PM EST | 11/14/2024 12:19 PM EST | N |
| SPREI-PRIV-002434 | SPREI-PRIV-002434 | SPREI-PRIV-002434 | SPREI-PRIV-002434 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "'Sam Sam'" <oldenequitiesgroup@gmail.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | | RE: 10k | 11/14/2024 12:18 PM EST | 11/14/2024 12:18 PM EST | N |
| SPREI-PRIV-002435 | SPREI-PRIV-002435 | SPREI-PRIV-002435 | SPREI-PRIV-002436 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Khatri, Anup" <a1k@msk.com>, "Ben Ellis" <ben@expresstradecapital.com>, "Montclare, Paul" <pdm@msk.com>, "Drew Cohen" <Drew@expresstradecapital.com> | "John R. Mineaux" <JMineaux@rwgmlaw.com> | "Peter Stern" <peter@expresstradecapital.com>, "David Estrakh" <destrakh@gmail.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | RE: American Attitudes- APA; Guaranty | 11/13/2024 2:56 PM EST | 11/13/2024 2:56 PM EST | N |
| SPREI-PRIV-002436 | SPREI-PRIV-002436 | SPREI-PRIV-002435 | SPREI-PRIV-002436 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 11/13/2024 2:54 PM EST | | Y |
| SPREI-PRIV-002437 | SPREI-PRIV-002437 | SPREI-PRIV-002437 | SPREI-PRIV-002438 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sprei" <oldenequitiesgroup@gmail.com>, "Frank Seddio" <seddiolaw@gmail.com> | "Susie Chovev" <schovev@gmail.com> | | Ex C Frank Aff | 11/12/2024 12:44 PM EST | 11/12/2024 12:44 PM EST | N |
| SPREI-PRIV-002438 | SPREI-PRIV-002438 | SPREI-PRIV-002437 | SPREI-PRIV-002438 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 11/12/2024 12:43 PM EST | | Y |
| SPREI-PRIV-002439 | SPREI-PRIV-002439 | SPREI-PRIV-002439 | SPREI-PRIV-002440 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sprei" <oldenequitiesgroup@gmail.com>, "Frank Seddio" <seddiolaw@gmail.com> | "Susie Chovev" <schovev@gmail.com> | | Redacted Ex B - Big Apple response to 2d Doc Demands | 11/12/2024 12:35 PM EST | 11/12/2024 12:35 PM EST | N |
| SPREI-PRIV-002440 | SPREI-PRIV-002440 | SPREI-PRIV-002439 | SPREI-PRIV-002440 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 11/12/2024 12:43 PM EST | | Y |
| SPREI-PRIV-002441 | SPREI-PRIV-002441 | SPREI-PRIV-002441 | SPREI-PRIV-002443 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Wachtler, Lauren J." <LWachtler@barclaydamon.com> | | Fwd: Central Ave Discovery [IMAN-ACTIVE.FID3313534] | 11/12/2024 12:09 PM EST | 11/12/2024 12:09 PM EST | N |
| SPREI-PRIV-002442 | SPREI-PRIV-002442 | SPREI-PRIV-002441 | SPREI-PRIV-002443 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 11/04/2024 10 10:34 AM EST | | Y |
| SPREI-PRIV-002443 | SPREI-PRIV-002443 | SPREI-PRIV-002441 | SPREI-PRIV-002443 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 11/04/2024 7 10:34 AM EST | | Y |
| SPREI-PRIV-002444 | SPREI-PRIV-002444 | SPREI-PRIV-002444 | SPREI-PRIV-002444 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Ian Winters" <IWinters@Klestadt.com>, "Jason Maughan" <jm@mhalawgroup.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | "John Chenciner" <john@surf9.com> | "Marshall Crosby" <marshall@surf9.com>, "Stephanie Sweeney" <SSweeney@Klestadt.com> | RE: Olden - Surf 9 | 11/07/2024 3:58 PM EST | 11/07/2024 3:58 PM EST | N |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-002445 | SPREI-PRIV-002445 | SPREI-PRIV-002445 | SPREI-PRIV-002445 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Ian Winters" <IWinters@Klestadt.com>, "Jason Maughan" <jm@mhalawgroup.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | "John Chenciner" <john@surf9.com> | "Marshall Crosby" <marshall@surf9.com>, "Stephanie Sweeney" <SSweeney@Klestadt.com> | RE: Olden - Surf 9 | 11/07/2024 2:37 PM EST | 11/07/2024 2:37 PM EST | N |
| SPREI-PRIV-002446 | SPREI-PRIV-002446 | SPREI-PRIV-002446 | SPREI-PRIV-002446 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Jason Maughan" <jm@mhalawgroup.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | "Ian Winters" <IWinters@Klestadt.com> | "John Chenciner" <john@surf9.com>, "Marshall Crosby" <marshall@surf9.com>, "Stephanie Sweeney" <SSweeney@Klestadt.com> | RE: Olden - Surf 9 | 11/07/2024 2:32 PM EST | 11/07/2024 2:32 PM EST | N |
| SPREI-PRIV-002447 | SPREI-PRIV-002447 | SPREI-PRIV-002447 | SPREI-PRIV-002450 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Ian Winters" <IWinters@Klestadt.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | "Jason Maughan" <jm@mhalawgroup.com> | "John Chenciner" <john@surf9.com>, "Marshall Crosby" <marshall@surf9.com>, "Stephanie Sweeney" <SSweeney@Klestadt.com> | RE: Olden - Surf 9 | 11/07/2024 2:09 PM EST | 11/07/2024 2:09 PM EST | N |
| SPREI-PRIV-002448 | SPREI-PRIV-002448 | SPREI-PRIV-002447 | SPREI-PRIV-002450 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 11/07/2024 11:47 AM EST | | Y |
| SPREI-PRIV-002449 | SPREI-PRIV-002449 | SPREI-PRIV-002447 | SPREI-PRIV-002450 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 11/07/2024 2:19 PM EST | | Y |
| SPREI-PRIV-002450 | SPREI-PRIV-002450 | SPREI-PRIV-002447 | SPREI-PRIV-002450 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 11/07/2024 2:03 PM EST | | Y |
| SPREI-PRIV-002451 | SPREI-PRIV-002451 | SPREI-PRIV-002451 | SPREI-PRIV-002451 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Ian Winters" <IWinters@Klestadt.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | "John Chenciner" <john@surf9.com> | "Marshall Crosby" <marshall@surf9.com>, "Jason Maughan" <jm@mhalawgroup.com>, "Stephanie Sweeney" <SSweeney@Klestadt.com> | RE: Olden - Surf 9 | 11/07/2024 8:17 AM EST | 11/07/2024 8:17 AM EST | N |
| SPREI-PRIV-002452 | SPREI-PRIV-002452 | SPREI-PRIV-002452 | SPREI-PRIV-002452 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "John Chenciner" <john@surf9.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | "Ian Winters" <IWinters@Klestadt.com> | "Marshall Crosby" <marshall@surf9.com>, "Jason Maughan" <jm@mhalawgroup.com>, "Stephanie Sweeney" <SSweeney@Klestadt.com> | RE: Olden - Surf 9 | 11/07/2024 8:14 AM EST | 11/07/2024 8:14 AM EST | N |
| SPREI-PRIV-002453 | SPREI-PRIV-002453 | SPREI-PRIV-002453 | SPREI-PRIV-002453 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Ian Winters" <IWinters@Klestadt.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | "John Chenciner" <john@surf9.com> | "Marshall Crosby" <marshall@surf9.com>, "Jason Maughan" <jm@mhalawgroup.com>, "Stephanie Sweeney" <SSweeney@Klestadt.com> | RE: Olden - Surf 9 | 11/07/2024 8:12 AM EST | 11/07/2024 8:12 AM EST | N |
| SPREI-PRIV-002454 | SPREI-PRIV-002454 | SPREI-PRIV-002454 | SPREI-PRIV-002454 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "John Chenciner" <john@surf9.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | "Ian Winters" <IWinters@Klestadt.com> | "Marshall Crosby" <marshall@surf9.com>, "Jason Maughan" <jm@mhalawgroup.com>, "Stephanie Sweeney" <SSweeney@Klestadt.com> | RE: Olden - Surf 9 | 11/07/2024 8:10 AM EST | 11/07/2024 8:10 AM EST | N |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-002455 | SPREI-PRIV-002455 | SPREI-PRIV-002455 | SPREI-PRIV-002455 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Ian Winters" <IWinters@Klestadt.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | "John Chenciner" <john@surf9.com> | "Marshall Crosby" <marshall@surf9.com>, "Jason Maughan" <jm@mhalawgroup.com>, "Stephanie Sweeney" <SSweeney@Klestadt.com> | RE: Olden - Surf 9 | 11/07/2024 8:08 AM EST | 11/07/2024 8:08 AM EST | N |
| SPREI-PRIV-002456 | SPREI-PRIV-002456 | SPREI-PRIV-002456 | SPREI-PRIV-002456 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Chaim Kahan" <chesedforall@gmail.com> | "Wachtler, Lauren J." <LWachtler@barclaydamon.com> | "Sam Sam" <oldenequitiesgroup@gmail.com>, "Chen, Xun" <XChen@barclaydamon.com> | RE: NYSCEF Notification: Kings - Real Property - Other - <NOTICE OF CROSS-MOTION> 536153/2022 (HAIM KAHAN v. 960 FRANKLIN LLC) | 11/06/2024 2:22 PM EST | 11/06/2024 2:22 PM EST | N |
| SPREI-PRIV-002457 | SPREI-PRIV-002457 | SPREI-PRIV-002457 | SPREI-PRIV-002457 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Wachtler, Lauren J." <LWachtler@barclaydamon.com> | "Chaim Kahan" <chesedforall@gmail.com>, "Chen, Xun" <XChen@barclaydamon.com> | RE: NYSCEF Notification: Kings - Real Property - Other - <NOTICE OF CROSS-MOTION> 536153/2022 (HAIM KAHAN v. 960 FRANKLIN LLC) | 11/06/2024 12:06 PM EST | 11/06/2024 12:06 PM EST | N |
| SPREI-PRIV-002458 | SPREI-PRIV-002458 | SPREI-PRIV-002458 | SPREI-PRIV-002458 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Chaim Kahan" <chesedforall@gmail.com> | "Wachtler, Lauren J." <LWachtler@barclaydamon.com> | "Sam Sam" <oldenequitiesgroup@gmail.com>, "Chen, Xun" <XChen@barclaydamon.com> | Re: NYSCEF Notification: Kings - Real Property - Other - <NOTICE OF CROSS-MOTION> 536153/2022 (HAIM KAHAN v. 960 FRANKLIN LLC) | 11/06/2024 12:01 PM EST | 11/06/2024 12:01 PM EST | N |
| SPREI-PRIV-002459 | SPREI-PRIV-002459 | SPREI-PRIV-002459 | SPREI-PRIV-002464 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Marks, Christine F." <cmarks@foxrothschild.com> | | FW: NJ eCourts Order Result Notification - Civil Part MID-L-000926-23 | 11/05/2024 11:49 AM EST | 11/05/2024 11:49 AM EST | N |
| SPREI-PRIV-002460 | SPREI-PRIV-002460 | SPREI-PRIV-002459 | SPREI-PRIV-002464 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 11/05/2024 11:49 AM EST | | Y |
| SPREI-PRIV-002461 | SPREI-PRIV-002461 | SPREI-PRIV-002459 | SPREI-PRIV-002464 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 11/05/2024 11:50 AM EST | | Y |
| SPREI-PRIV-002462 | SPREI-PRIV-002462 | SPREI-PRIV-002459 | SPREI-PRIV-002464 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 11/05/2024 11:49 AM EST | | Y |
| SPREI-PRIV-002463 | SPREI-PRIV-002463 | SPREI-PRIV-002459 | SPREI-PRIV-002464 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 11/05/2024 11:49 AM EST | | Y |
| SPREI-PRIV-002464 | SPREI-PRIV-002464 | SPREI-PRIV-002459 | SPREI-PRIV-002464 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 11/05/2024 11:49 AM EST | | Y |
| SPREI-PRIV-002465 | SPREI-PRIV-002465 | SPREI-PRIV-002465 | SPREI-PRIV-002466 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Ian Winters" <IWinters@Klestadt.com>, "John Chenciner" <john@surf9.com>, "Sam Sam" <oldenequitiesgroup@gmail.com>, "Marshall Crosby" <marshall@surf9.com>, "Jason Maughan" <jm@mhalawgroup.com> | "Stephanie Sweeney" <SSweeney@Klestadt.com> | | RE: call at noon - Olden / Surf 9 | 11/04/2024 3:31 PM EST | 11/04/2024 3:31 PM EST | N |
| SPREI-PRIV-002466 | SPREI-PRIV-002466 | SPREI-PRIV-002465 | SPREI-PRIV-002466 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-002467 | SPREI-PRIV-002467 | SPREI-PRIV-002467 | SPREI-PRIV-002468 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Ian Winters" <IWinters@Klestadt.com>, "John Chenciner" <john@surf9.com>, "Sam Sam" <oldenequitiesgroup@gmail.com>, "Marshall Crosby" <marshall@surf9.com>, "Jason Maughan" <jm@mhalawgroup.com> | "Stephanie Sweeney" <SSweeney@Klestadt.com> | | RE: call at noon - Olden / Surf 9 | 11/04/2024 12:51 PM EST | 11/04/2024 12:51 PM EST | N |
| SPREI-PRIV-002468 | SPREI-PRIV-002468 | SPREI-PRIV-002467 | SPREI-PRIV-002468 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-002469 | SPREI-PRIV-002469 | SPREI-PRIV-002469 | SPREI-PRIV-002471 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Hoff, Howard" <Howard.Hoff@cbiz.com> | "Ian Winters" <IWinters@Klestadt.com> | "Stephanie Sweeney" <SSweeney@Klestadt.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | Olden/ Surf 9 | 11/01/2024 4:19 PM EDT | 11/01/2024 4:19 PM EDT | N |
| SPREI-PRIV-002470 | SPREI-PRIV-002470 | SPREI-PRIV-002469 | SPREI-PRIV-002471 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 10/10/2024 7:33 PM EDT | | Y |
| SPREI-PRIV-002471 | SPREI-PRIV-002471 | SPREI-PRIV-002469 | SPREI-PRIV-002471 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 10/30/2024 1:55 PM EDT | | Y |
| SPREI-PRIV-002472 | SPREI-PRIV-002472 | SPREI-PRIV-002472 | SPREI-PRIV-002472 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "J Rubin" <jrubinprop@gmail.com> | "Wachtler, Lauren J." <LWachtler@barclaydamon.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | RE: We've sent your wire | 10/31/2024 8:01 AM EDT | 10/31/2024 8:01 AM EDT | N |
| SPREI-PRIV-002473 | SPREI-PRIV-002473 | SPREI-PRIV-002473 | SPREI-PRIV-002473 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Shimmy Shprei" <Oldenequitiesgroup@gmail.com> | "Gary Schlesinger" <GSchlesinger@parcarecenter.com> | "jnesaralli@seddiolaw.com" <jnesaralli@seddiolaw.com> | Fw: Wiring instructions | 10/30/2024 5:36 PM EDT | 10/30/2024 5:36 PM EDT | N |
| SPREI-PRIV-002474 | SPREI-PRIV-002474 | SPREI-PRIV-002474 | SPREI-PRIV-002474 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "oldenequitiesgroup@gmail.com" <oldenequitiesgroup@gmail.com> | "Pelligra, John Joseph" <jjpelligra@barclaydamon.com> | "Wachtler, Lauren J." <LWachtler@barclaydamon.com> | FW: Jackson Ave [IMAN-ACTIVE.FID3331109] | 10/30/2024 10:05 AM EDT | 10/30/2024 10:05 AM EDT | N |
| SPREI-PRIV-002475 | SPREI-PRIV-002475 | SPREI-PRIV-002475 | SPREI-PRIV-002475 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Michael Wenger" <mwenger@otterbourg.com>, "Sam Sam" <oldenequitiesgroup@gmail.com> | "Ian Winters" <IWinters@Klestadt.com> | | RE: Introduction | 10/29/2024 9:29 PM EDT | 10/29/2024 9:29 PM EDT | N |
| SPREI-PRIV-002476 | SPREI-PRIV-002476 | SPREI-PRIV-002476 | SPREI-PRIV-002477 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "frank seddio" <seddiolaw@gmail.com> | | Fwd: 5704 Application | 10/29/2024 4:00 PM EDT | 10/29/2024 4:00 PM EDT | N |
| SPREI-PRIV-002477 | SPREI-PRIV-002477 | SPREI-PRIV-002476 | SPREI-PRIV-002477 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 10/29/2024 3:19 PM EDT | | Y |
| SPREI-PRIV-002478 | SPREI-PRIV-002478 | SPREI-PRIV-002478 | SPREI-PRIV-002479 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Javid Nesaralli" <jnesaralli@seddiolaw.com> | | Re: Re: | 10/29/2024 2:06 PM EDT | 10/29/2024 2:06 PM EDT | N |
| SPREI-PRIV-002479 | SPREI-PRIV-002479 | SPREI-PRIV-002478 | SPREI-PRIV-002479 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 10/29/2024 2:10 PM EDT | | Y |
| SPREI-PRIV-002480 | SPREI-PRIV-002480 | SPREI-PRIV-002480 | SPREI-PRIV-002480 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sprei" <oldenequitiesgroup@gmail.com> | "schovev@gmail.com" <schovev@gmail.com> | | Fwd: Victor Ferreria v. Samuel Sprei, et al. (Index No. 150855/2018) | 10/27/2024 11:57 PM EDT | 10/27/2024 11:57 PM EDT | N |
| SPREI-PRIV-002481 | SPREI-PRIV-002481 | SPREI-PRIV-002481 | SPREI-PRIV-002482 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "'Sam Sam'" <oldenequitiesgroup@gmail.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | "'Wachtler, Lauren J.'" <LWachtler@barclaydamon.com> | Wire change | 10/23/2024 5:18 PM EDT | 10/23/2024 5:18 PM EDT | N |
| SPREI-PRIV-002482 | SPREI-PRIV-002482 | SPREI-PRIV-002481 | SPREI-PRIV-002482 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-002483 | SPREI-PRIV-002483 | SPREI-PRIV-002483 | SPREI-PRIV-002483 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Wachtler, Lauren J." <LWachtler@barclaydamon.com> | | RE: FW: Surf 9 | 10/22/2024 9:20 AM EDT | 10/22/2024 9:20 AM EDT | N |
| SPREI-PRIV-002484 | SPREI-PRIV-002484 | SPREI-PRIV-002484 | SPREI-PRIV-002484 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Susie Chovev" <schovev@gmail.com> | | Re: Victor Ferreria v. Samuel Sprei, et al. (Index No. 150855/2018) | 10/21/2024 12:11 PM EDT | 10/21/2024 12:11 PM EDT | N |
| SPREI-PRIV-002485 | SPREI-PRIV-002485 | SPREI-PRIV-002485 | SPREI-PRIV-002485 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "'Sam Sam'" <oldenequitiesgroup@gmail.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | "'Wachtler, Lauren J.'" <LWachtler@barclaydamon.com> | RE: WHP and Shevt escrow agreements | 10/20/2024 10:48 PM EDT | 10/20/2024 10:48 PM EDT | N |
| SPREI-PRIV-002486 | SPREI-PRIV-002486 | SPREI-PRIV-002486 | SPREI-PRIV-002487 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Wachtler, Lauren J." <LWachtler@barclaydamon.com> | | Mandel | 10/20/2024 2:24 PM EDT | 10/20/2024 2:24 PM EDT | N |
| SPREI-PRIV-002487 | SPREI-PRIV-002487 | SPREI-PRIV-002486 | SPREI-PRIV-002487 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 10/18/2024 4:00 PM EDT | | Y |
| SPREI-PRIV-002488 | SPREI-PRIV-002488 | SPREI-PRIV-002488 | SPREI-PRIV-002489 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "'Wachtler, Lauren J.'" <LWachtler@barclaydamon.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | "'Sam Sam'" <oldenequitiesgroup@gmail.com> | RE: | 10/16/2024 4:00 PM EDT | 10/16/2024 4:00 PM EDT | N |
| SPREI-PRIV-002489 | SPREI-PRIV-002489 | SPREI-PRIV-002488 | SPREI-PRIV-002489 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 11/29/2023 9:05 PM EST | | Y |
| SPREI-PRIV-002490 | SPREI-PRIV-002490 | SPREI-PRIV-002490 | SPREI-PRIV-002490 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "'Wachtler, Lauren J.'" <LWachtler@barclaydamon.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | "'Sam Sam'" <oldenequitiesgroup@gmail.com> | RE: | 10/16/2024 3:57 PM EDT | 10/16/2024 3:57 PM EDT | N |
| SPREI-PRIV-002491 | SPREI-PRIV-002491 | SPREI-PRIV-002491 | SPREI-PRIV-002492 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "'Sam Sam'" <oldenequitiesgroup@gmail.com> | "rubinj20@gmail.com" <rubinj20@gmail.com> | "'frank seddio'" <seddiolaw@gmail.com> | Do we have to do anything with this? | 11/19/2025 11:18 PM EST | 11/19/2025 11:18 PM EST | N |
| SPREI-PRIV-002492 | SPREI-PRIV-002492 | SPREI-PRIV-002491 | SPREI-PRIV-002492 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 10/22/2025 2:20 PM EDT | | Y |
| SPREI-PRIV-002493 | SPREI-PRIV-002493 | SPREI-PRIV-002493 | SPREI-PRIV-002494 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Allen Schwartz" <allen@allenschwartzlaw.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | | 12/17/2024 9:17 PM EST | 12/17/2024 9:17 PM EST | N |
| SPREI-PRIV-002494 | SPREI-PRIV-002494 | SPREI-PRIV-002493 | SPREI-PRIV-002494 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/17/2024 4:20 4 PM EST | | Y |
| SPREI-PRIV-002495 | SPREI-PRIV-002495 | SPREI-PRIV-002495 | SPREI-PRIV-002495 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Wachtler, Lauren J." <LWachtler@barclaydamon.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Re: Re: | 12/17/2024 1:52 PM EST | 12/17/2024 1:52 PM EST | N |
| SPREI-PRIV-002496 | SPREI-PRIV-002496 | SPREI-PRIV-002496 | SPREI-PRIV-002496 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Wachtler, Lauren J." <LWachtler@barclaydamon.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Samuel Wachsman" <samuelwachsman@gmail.com> | Re: Closing | 12/17/2024 1:16 PM EST | 12/17/2024 1:16 PM EST | N |
| SPREI-PRIV-002497 | SPREI-PRIV-002497 | SPREI-PRIV-002497 | SPREI-PRIV-002497 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Wachtler, Lauren J." <LWachtler@barclaydamon.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Re: FW: Re: | 12/17/2024 1:12 PM EST | 12/17/2024 1:12 PM EST | N |
| SPREI-PRIV-002498 | SPREI-PRIV-002498 | SPREI-PRIV-002498 | SPREI-PRIV-002502 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Ian Winters" <IWinters@klestadt.com>, "Peter Stern" <peter@expresstradecapital.com>, "Drew Cohen" <Drew@expresstradecapital.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Fwd: | 12/10/2024 1:59 AM EST | 12/10/2024 1:59 AM EST | N |
| SPREI-PRIV-002499 | SPREI-PRIV-002499 | SPREI-PRIV-002498 | SPREI-PRIV-002502 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/10/2024 1:42 AM EST | | Y |
| SPREI-PRIV-002500 | SPREI-PRIV-002500 | SPREI-PRIV-002498 | SPREI-PRIV-002502 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/10/2024 1:46 AM EST | | Y |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-002501 | SPREI-PRIV-002501 | SPREI-PRIV-002498 | SPREI-PRIV-002502 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/10/2024 1:55 AM EST | | Y |
| SPREI-PRIV-002502 | SPREI-PRIV-002502 | SPREI-PRIV-002498 | SPREI-PRIV-002502 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/10/2024 1:51 AM EST | | Y |
| SPREI-PRIV-002503 | SPREI-PRIV-002503 | SPREI-PRIV-002503 | SPREI-PRIV-002503 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Wachtler, Lauren J." <LWachtler@barclaydamon.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Re: FW: Olden Wires_ Surf 9 LLC | 12/09/2024 10:38 AM EST | 12/09/2024 10:38 AM EST | N |
| SPREI-PRIV-002504 | SPREI-PRIV-002504 | SPREI-PRIV-002504 | SPREI-PRIV-002504 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Wachtler, Lauren J." <LWachtler@barclaydamon.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Re: FW: Olden Wires_ Surf 9 LLC | 12/09/2024 10:35 AM EST | 12/09/2024 10:35 AM EST | N |
| SPREI-PRIV-002505 | SPREI-PRIV-002505 | SPREI-PRIV-002505 | SPREI-PRIV-002505 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Wachtler, Lauren J." <LWachtler@barclaydamon.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Re: FW: Olden Wires_ Surf 9 LLC | 12/09/2024 10:33 AM EST | 12/09/2024 10:33 AM EST | N |
| SPREI-PRIV-002506 | SPREI-PRIV-002506 | SPREI-PRIV-002506 | SPREI-PRIV-002506 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "John Chenciner" <john@surf9.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Ian Winters" <IWinters@klestadt.com>, "Marshall Crosby" <marshall@surf9.com>, "Jason Maughan" <jm@mhalawgroup.com>, "Stephanie Sweeney" <SSweeney@klestadt.com>, "Brendan Scott" <BScott@klestadt.com> | Re: Olden-Surf 9 | 12/08/2024 6:45 PM EST | 12/08/2024 6:45 PM EST | N |
| SPREI-PRIV-002507 | SPREI-PRIV-002507 | SPREI-PRIV-002507 | SPREI-PRIV-002508 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "JRubin" <rubinj20@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | | 12/07/2024 7:18 PM EST | 12/07/2024 7:18 PM EST | N |
| SPREI-PRIV-002508 | SPREI-PRIV-002508 | SPREI-PRIV-002507 | SPREI-PRIV-002508 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 12/06/2024 4:32 PM EST | | Y |
| SPREI-PRIV-002509 | SPREI-PRIV-002509 | SPREI-PRIV-002509 | SPREI-PRIV-002509 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Wachtler, Lauren J." <LWachtler@barclaydamon.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Drew Cohen" <Drew@expresstradecapital.com>, "Peter Stern" <peter@expresstradecapital.com>, "Ben Ellis" <ben@expresstradecapital.com>, "Ian Winters" <IWinters@klestadt.com>, "Stephanie Sweeney" <SSweeney@klestadt.com>, "Julia Krushynska" <julia@expresstradecapital.com>, "Iryna Sokolova" <Iryna@expresstradecapital.com> | Re: Olden Wires_ Surf 9 LLC | 12/06/2024 4:15 PM EST | 12/06/2024 4:15 PM EST | N |
| SPREI-PRIV-002510 | SPREI-PRIV-002510 | SPREI-PRIV-002510 | SPREI-PRIV-002510 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Wachtler, Lauren J." <LWachtler@barclaydamon.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Re: Fwd: | 12/06/2024 1:22 PM EST | 12/06/2024 1:22 PM EST | N |
| SPREI-PRIV-002511 | SPREI-PRIV-002511 | SPREI-PRIV-002511 | SPREI-PRIV-002511 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Wachtler, Lauren J." <LWachtler@barclaydamon.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Re: Fwd: | 12/06/2024 1:20 PM EST | 12/06/2024 1:20 PM EST | N |
| SPREI-PRIV-002512 | SPREI-PRIV-002512 | SPREI-PRIV-002512 | SPREI-PRIV-002512 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Wachtler, Lauren J." <LWachtler@barclaydamon.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Re: | 12/05/2024 2:30 PM EST | 12/05/2024 2:30 PM EST | N |
| SPREI-PRIV-002513 | SPREI-PRIV-002513 | SPREI-PRIV-002513 | SPREI-PRIV-002513 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Ethan A. Kobre" <ekobre@ssrga.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Re: | 12/03/2024 12:18 PM EST | 12/03/2024 12:18 PM EST | N |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-002514 | SPREI-PRIV-002514 | SPREI-PRIV-002514 | SPREI-PRIV-002516 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Ethan A. Kobre" <ekobre@ssrga.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Re: | 12/03/2024 11:08 AM EST | 12/03/2024 11:08 AM EST | N |
| SPREI-PRIV-002517 | SPREI-PRIV-002517 | SPREI-PRIV-002517 | SPREI-PRIV-002519 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Ethan A. Kobre" <ekobre@ssrga.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Re: | 12/03/2024 11:07 AM EST | 12/03/2024 11:07 AM EST | N |
| SPREI-PRIV-002520 | SPREI-PRIV-002520 | SPREI-PRIV-002520 | SPREI-PRIV-002520 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Ethan A. Kobre" <ekobre@ssrga.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Re: | 12/03/2024 11:04 AM EST | 12/03/2024 11:04 AM EST | N |
| SPREI-PRIV-002521 | SPREI-PRIV-002521 | SPREI-PRIV-002521 | SPREI-PRIV-002523 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Ethan A. Kobre" <ekobre@ssrga.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Re: | 12/03/2024 11:03 AM EST | 12/03/2024 11:03 AM EST | N |
| SPREI-PRIV-002524 | SPREI-PRIV-002524 | SPREI-PRIV-002524 | SPREI-PRIV-002526 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Ethan A. Kobre" <ekobre@ssrga.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Re: Notice of Temporary Restraining Order | 11/27/2024 5:56 PM EST | 11/27/2024 5:56 PM EST | N |
| SPREI-PRIV-002527 | SPREI-PRIV-002527 | SPREI-PRIV-002527 | SPREI-PRIV-002527 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "rubinj20@gmail.com" <rubinj20@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Re: | 11/16/2024 6:42 PM EST | 11/16/2024 6:42 PM EST | N |
| SPREI-PRIV-002528 | SPREI-PRIV-002528 | SPREI-PRIV-002528 | SPREI-PRIV-002528 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "rubinj20@gmail.com" <rubinj20@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Re: 10k | 11/14/2024 12:18 PM EST | 11/14/2024 12:18 PM EST | N |
| SPREI-PRIV-002529 | SPREI-PRIV-002529 | SPREI-PRIV-002529 | SPREI-PRIV-002530 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Allen Schwartz" <allen@allenschwartzlaw.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | | 11/07/2024 6:55 PM EST | 11/07/2024 6:55 PM EST | N |
| SPREI-PRIV-002530 | SPREI-PRIV-002530 | SPREI-PRIV-002529 | SPREI-PRIV-002530 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 10/10/2019 11:48 AM EDT | | Y |
| SPREI-PRIV-002531 | SPREI-PRIV-002531 | SPREI-PRIV-002531 | SPREI-PRIV-002531 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Wachtler, Lauren J." <LWachtler@barclaydamon.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Chaim Kahan" <chesedforall@gmail.com>, "Chen, Xun" <XChen@barclaydamon.com> | Re: NYSCEF Notification: Kings - Real Property - Other - <NOTICE OF CROSS-MOTION> 536153/2022 (HAIM KAHAN v. 960 FRANKLIN LLC) | 11/06/2024 12:02 PM EST | 11/06/2024 12:02 PM EST | N |
| SPREI-PRIV-002532 | SPREI-PRIV-002532 | SPREI-PRIV-002532 | SPREI-PRIV-002532 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Hoff, Howard" <Howard.Hoff@cbiz.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Ian Winters (iwinters@klestadt.com)" <iwinters@klestadt.com> | Re: [ EXT ] Re: Email | 11/05/2024 11:29 AM EST | 11/05/2024 11:29 AM EST | N |
| SPREI-PRIV-002533 | SPREI-PRIV-002533 | SPREI-PRIV-002533 | SPREI-PRIV-002533 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Ben Ellis" <ben@expresstradecapital.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Ian Winters" <IWinters@klestadt.com>, "Drew Cohen" <Drew@expresstradecapital.com>, "Peter Stern" <peter@expresstradecapital.com>, "Stephanie Sweeney" <SSweeney@klestadt.com> | Re: Introduction_S9 External_ Discussion_ ETC / Ian Winters | 11/04/2024 2:10 PM EST | 11/04/2024 2:10 PM EST | N |
| SPREI-PRIV-002534 | SPREI-PRIV-002534 | SPREI-PRIV-002534 | SPREI-PRIV-002535 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Javid Nesaralli" <jnesaralli@seddiolaw.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Fwd: | 10/31/2024 11:45 AM EDT | 10/31/2024 11:45 AM EDT | N |
| SPREI-PRIV-002535 | SPREI-PRIV-002535 | SPREI-PRIV-002534 | SPREI-PRIV-002535 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 10/31/2024 11:43 AM EDT | | Y |

| Begin Bates | End Bates | BeginFamily | EndFamily | Placeholder Text | To | From | Cc | Subject | Primary Date | Date Sent | IsAttach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREI-PRIV-002536 | SPREI-PRIV-002536 | SPREI-PRIV-002536 | SPREI-PRIV-002536 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Ian Winters" <IWinters@klestadt.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Drew Cohen" <Drew@expresstradecapital.com>, "Peter Stern" <peter@expresstradecapital.com>, "Stephanie Sweeney" <SSweeney@klestadt.com>, "Ben Ellis" <ben@expresstradecapital.com> | Re: Introduction_ S9 External_ Discussion_ ETC / Ian Winters | 10/30/2024 2:10 PM EDT | 10/30/2024 2:10 PM EDT | N |
| SPREI-PRIV-002537 | SPREI-PRIV-002537 | SPREI-PRIV-002537 | SPREI-PRIV-002537 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Ian Winters" <IWinters@klestadt.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Michael Wenger" <mwenger@otterbourg.com> | Re: Introduction | 10/29/2024 9:30 PM EDT | 10/29/2024 9:30 PM EDT | N |
| SPREI-PRIV-002538 | SPREI-PRIV-002538 | SPREI-PRIV-002538 | SPREI-PRIV-002539 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "JRubin" <rubinj20@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | I am sharing 'Motion to Interverne w Exhibits.pdf' with you | 10/27/2024 4:15 PM EDT | 10/27/2024 4:15 PM EDT | N |
| SPREI-PRIV-002539 | SPREI-PRIV-002539 | SPREI-PRIV-002538 | SPREI-PRIV-002539 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | 10/24/2024 10:12 AM EDT | | Y |
| SPREI-PRIV-002540 | SPREI-PRIV-002540 | SPREI-PRIV-002540 | SPREI-PRIV-002540 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "JRubin" <rubinj20@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Wachtler, Lauren J." <LWachtler@barclaydamon.com> | Re: | 10/22/2024 7:30 PM EDT | 10/22/2024 7:30 PM EDT | N |
| SPREI-PRIV-002541 | SPREI-PRIV-002541 | SPREI-PRIV-002541 | SPREI-PRIV-002542 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "JRubin" <rubinj20@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Fwd: Account info | 10/21/2024 4:13 PM EDT | 10/21/2024 4:13 PM EDT | N |
| SPREI-PRIV-002542 | SPREI-PRIV-002542 | SPREI-PRIV-002541 | SPREI-PRIV-002542 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | | | | | | | Y |
| SPREI-PRIV-002543 | SPREI-PRIV-002543 | SPREI-PRIV-002543 | SPREI-PRIV-002543 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "rubinj20@gmail.com" <rubinj20@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Re: WHP and Shevt escrow agreements | 10/21/2024 12:42 AM EDT | 10/21/2024 12:42 AM EDT | N |
| SPREI-PRIV-002544 | SPREI-PRIV-002544 | SPREI-PRIV-002544 | SPREI-PRIV-002544 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "rubinj20@gmail.com" <rubinj20@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | "Wachtler, Lauren J." <LWachtler@barclaydamon.com> | Re: | 10/16/2024 3:58 PM EDT | 10/16/2024 3:58 PM EDT | N |
| SPREI-PRIV-002545 | SPREI-PRIV-002545 | SPREI-PRIV-002545 | SPREI-PRIV-002545 | WITHHELD FOR PRIVILEGE: Attorney - Client communications seeking or receiving legal advice. | "Susie Chovev" <schovev@gmail.com> | "Sam Sam" <oldenequitiesgroup@gmail.com> | | Fwd: Big Apple Energy LLC v. Samuel Sprei, et al. (Index No. 150855/2018) | 10/14/2024 5:39 PM EDT | 10/14/2024 5:39 PM EDT | N |