## AT&T Scoped Production Master Spreadsheet

| Scope | Rows retained only when the row contains one covered Seddio number and one framework third-party number. | | |
|---|---|---|---|
| Prepared | 2026-08-13 07:35 | | |

| Key Metric | Value | Formula / Basis | |
|---|---|---|---|
| Source reports / datasets reviewed | 9 | Source Report Summary rows | |
| Original pages processed / reviewed | 17194 | Sum of pages from source report summary; where logs missing, PDF page count used. | |
| Parsed rows reviewed | 356762 | Sum of parsed rows where log supplied row counts. | |
| Responsive rows retained | 10686 | Master Responsive Rows data rows | |
| No-responsive reports | 2 | ICDR and Cell Site reports. | |
| Overall retained-row rate | 3.00% | Responsive rows / parsed rows reviewed where row counts were logged. | |

### Retained Rows by Third Party

| Third-Party Name | Phone Number | Responsive Rows | COUNTIFS Check | Notes |
|---|---|---|---|---|
| Graubard | 516-243-1624 | 0 | 0 | No retained rows |
| Graubard | 646-245-3978 | 0 | 0 | No retained rows |
| Sprei | 718-644-7089 | 10602 | 10602 | Responsive rows retained |
| Rubin | 732-620-0460 | 0 | 0 | No retained rows |
| Montclare | 917-670-0133 | 0 | 0 | No retained rows |
| Wachtler | 917-439-0365 | 84 | 84 | Responsive rows retained |

### Retained Rows by Source Report

| Source Report | Responsive Rows | Record Type | COUNTIF Check | Notes |
|---|---|---|---|---|
| ReportICDR_4609697 | 0 | ICDR / Call Detail | 0 | No responsive rows |
| ReportStirShaken_4609697 | 2006 | STIR/SHAKEN | 2006 | 347-564-2293 <-> Sprei / 718-644-7089: 1987; 347-564-2293 <-> Wachtler / 917-439-0365: 19 |
| ReportLandline_4609697 | 3859 | WIRELINE / Landline | 3859 | 347-564-2293 <-> Sprei / 718-644-7089: 3830; 347-564-2293 <-> Wachtler / 917-439-0365: 29 |
| ReportAU_4609697_Part1 | 1483 | MOBILITY with cell location - Part 1 | 1483 | 347-564-2293 <-> Sprei / 718-644-7089: 1483 |
| ReportAU_4609697_Part2 | 2662 | MOBILITY with cell location - Part 2 | 2662 | 347-564-2293 <-> Sprei / 718-644-7089: 2662 |
| ReportAU_4609697_Part3 | 540 | MOBILITY with cell location - Part 3 | 540 | 347-564-2293 <-> Sprei / 718-644-7089: 540 |
| ReportAU_4609697_Part4 | 100 | MOBILITY with cell location - Part 4 | 100 | 347-564-2293 <-> Sprei / 718-644-7089: 100 |
| ReportAU_4609697_Part5 | 36 | MOBILITY with cell location - Part 5 | 36 | 347-564-2293 <-> Wachtler / 917-439-0365: 36 |
| ReportCell_4609697 | 0 | Cell Site / Cell Data Usage | 0 | No responsive rows |





| Master Row ID | Source Report | Source Record Type | Original Source PDF | Source Page | Source Item | Connection Date | Connection Time (UTC) | Connection DateTime (UTC) | Originating Number | Originating Party | Terminating Number | Terminating Party | Matched Seddio Number | Matched Seddio Role | Matched Third-Party Number | Matched Third-Party Name | Direction / Row-Role | Duration / Elapsed / ET | Feature / Details | Additional Numbers | Raw Row / Source Text | Source CSV | Output PDF / Production | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

[Dense tabular data consisting of call detail records with columns for report names (ReportStirShaken_4609697.pdf), STIR/SHAKEN identifiers, sequence numbers, timestamps, phone numbers (718-644-7089, 347-564-2293), routing directions (Third Party → Seddio, Seddio → Third Party), status parameters, and response metadata — not legible at sufficient resolution for faithful transcription.]

[Dense tabular data, illegible at this resolution — rows of ReportStirShaken call detail records with timestamps, phone numbers (718-644-7089, 347-564-2293), Seddio/Sprei third-party routing entries, and STIR/SHAKEN attestation status codes.]

[This page consists of a large, dense data table with numerous columns of alphanumeric records. The text is too small and low-resolution to transcribe reliably. Each row contains file references (ReportStirShaken_4609697.pdf), identifier codes, timestamps (2025-07-29 through 2025-10-05), phone numbers (718-644-7089, 347-564-2293), routing descriptions (Third Party → Seddio, Seddio → Third Party, Spirel → 718-644-7089), and status/attestation strings.]

| ReportLandline_4609697 | WIRELINE / Landline | ReportLandline 4609697IOriginall.txt | 547 | 18429 | 2021-07-01 00:22:39 | 2021-07-01:00:22:39 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprint / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprint | Seddio → Third Party | 0:34 | Raw landline values: 3475642293 | 7186447089 | 0:34 | 829 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3483 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1664 | 60788 | 2023-11-22 | 19:10:19 | 2023-11-22 19:10:19 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:51 | Raw landline values: 7186447089 \| 3475642293 \| 0:51 \| 829 \| 601 | 1664 \| 60788 \| 11/22/23 19:10:19 \| 3475642293 \| 7186447089 \| Sprei \| 71 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3484 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1664 | 60789 | 2023-11-22 | 19:17:44 | 2023-11-22 19:17:44 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:12 | Raw landline values: 7186447089 \| 3475642293 \| 0:12 \| 829 \| 601 | 1664 \| 60789 \| 11/22/23 19:17:44 \| 3475642293 \| 7186447089 \| Sprei \| 71 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3485 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1669 | 61011 | 2023-11-24 | 15:43:00 | 2023-11-24 15:43:00 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:19 | Raw landline values: 3475642293 \| 7186447089 \| 0:19 \| 829 | 1669 \| 61011 \| 11/24/23 15:43:00 \| 3475642293 \| 7186447089 \| Sprei \| 34 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3486 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1670 | 61053 | 2023-11-24 | 20:22:01 | 2023-11-24 20:22:01 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:07 | Raw landline values: 3475642293 \| 7186447089 \| 0:07 \| 829 | 1670 \| 61053 \| 11/24/23 20:22:01 \| 3475642293 \| 7186447089 \| Sprei \| 34 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3487 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1671 | 61055 | 2023-11-24 | 20:22:39 | 2023-11-24 20:22:39 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:18 | Raw landline values: 3475642293 \| 7186447089 \| 0:18 \| 829 | 1671 \| 61055 \| 11/24/23 20:22:39 \| 3475642293 \| 7186447089 \| Sprei \| 34 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3488 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1671 | 61087 | 2023-11-26 | 17:31:05 | 2023-11-26 17:31:05 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:22 | Raw landline values: 7186447089 \| 3475642293 \| 0:22 \| 829 \| 601 | 1671 \| 61087 \| 11/26/23 17:31:05 \| 3475642293 \| 7186447089 \| Sprei \| 71 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3489 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1671 | 61088 | 2023-11-26 | 17:31:30 | 2023-11-26 17:31:30 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 5:16 | Raw landline values: 7186447089 \| 3475642293 \| 5:16 \| 829 \| 601 | 1671 \| 61088 \| 11/26/23 17:31:30 \| 3475642293 \| 7186447089 \| Sprei \| 71 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3490 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1675 | 61215 | 2023-11-29 | 15:46:14 | 2023-11-29 15:46:14 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:01 | Raw landline values: 7186447089 \| 3475642293 \| 0:01 \| 829 \| 601 | 1675 \| 61215 \| 11/29/23 15:46:14 \| 3475642293 \| 7186447089 \| Sprei \| 71 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3491 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1675 | 61234 | 2023-11-29 | 21:04:18 | 2023-11-29 21:04:18 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:19 | Raw landline values: 3475642293 \| 7186447089 \| 0:19 \| 829 | 1675 \| 61234 \| 11/29/23 21:04:18 \| 3475642293 \| 7186447089 \| Sprei \| 34 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3492 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1678 | 61329 | 2023-11-30 | 22:39:39 | 2023-11-30 22:39:39 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:05 | Raw landline values: 7186447089 \| 3475642293 \| 0:05 \| 829 \| 601 | 1678 \| 61329 \| 11/30/23 22:39:39 \| 3475642293 \| 7186447089 \| Sprei \| 71 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3493 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1680 | 61432 | 2023-12-03 | 18:57:57 | 2023-12-03 18:57:57 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 5:39 | Raw landline values: 7186447089 \| 3475642293 \| 5:39 \| 829 \| 601 | 1680 \| 61432 \| 12/03/23 18:57:57 \| 3475642293 \| 7186447089 \| Sprei \| 71 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3494 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1680 | 61433 | 2023-12-03 | 19:03:48 | 2023-12-03 19:03:48 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:04 | Raw landline values: 7186447089 \| 3475642293 \| 0:04 \| 829 \| 601 | 1680 \| 61433 \| 12/03/23 19:03:48 \| 3475642293 \| 7186447089 \| Sprei \| 71 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3495 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1681 | 61434 | 2023-12-03 | 19:03:59 | 2023-12-03 19:03:59 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:04 | Raw landline values: 7186447089 \| 3475642293 \| 0:04 \| 829 \| 601 | 1681 \| 61434 \| 12/03/23 19:03:59 \| 3475642293 \| 7186447089 \| Sprei \| 71 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3496 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1681 | 61435 | 2023-12-03 | 19:04:07 | 2023-12-03 19:04:07 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:03 | Raw landline values: 7186447089 \| 3475642293 \| 0:03 \| 829 \| 601 | 1681 \| 61435 \| 12/03/23 19:04:07 \| 3475642293 \| 7186447089 \| Sprei \| 71 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3497 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1681 | 61436 | 2023-12-03 | 19:04:41 | 2023-12-03 19:04:41 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:03 | Raw landline values: 7186447089 \| 3475642293 \| 0:03 \| 829 \| 601 | 1681 \| 61436 \| 12/03/23 19:04:41 \| 3475642293 \| 7186447089 \| Sprei \| 71 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3498 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1681 | 61437 | 2023-12-03 | 19:05:39 | 2023-12-03 19:05:39 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:06 | Raw landline values: 7186447089 \| 3475642293 \| 0:06 \| 829 \| 601 | 1681 \| 61437 \| 12/03/23 19:05:39 \| 3475642293 \| 7186447089 \| Sprei \| 71 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3499 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1683 | 61525 | 2023-12-05 | 02:37:55 | 2023-12-05 02:37:55 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:03 | Raw landline values: 7186447089 \| 3475642293 \| 0:03 \| 829 \| 601 | 1683 \| 61525 \| 12/05/23 02:37:55 \| 3475642293 \| 7186447089 \| Sprei \| 71 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3500 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1687 | 61695 | 2023-12-06 | 15:27:17 | 2023-12-06 15:27:17 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:17 | Raw landline values: 3475642293 \| 7186447089 \| 0:17 \| 829 | 1687 \| 61695 \| 12/06/23 15:27:17 \| 3475642293 \| 7186447089 \| Sprei \| 34 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3501 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1697 | 62066 | 2023-12-12 | 20:58:22 | 2023-12-12 20:58:22 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:18 | Raw landline values: 3475642293 \| 7186447089 \| 0:18 \| 829 | 1697 \| 62066 \| 12/12/23 20:58:22 \| 3475642293 \| 7186447089 \| Sprei \| 34 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3502 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1697 | 62068 | 2023-12-12 | 21:07:26 | 2023-12-12 21:07:26 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:04 | Raw landline values: 7186447089 \| 3475642293 \| 0:04 \| 829 \| 601 | 1697 \| 62068 \| 12/12/23 21:07:26 \| 3475642293 \| 7186447089 \| Sprei \| 71 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3503 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1697 | 62069 | 2023-12-12 | 21:09:26 | 2023-12-12 21:09:26 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 2:27 | Raw landline values: 7186447089 \| 3475642293 \| 2:27 \| 829 \| 601 | 1697 \| 62069 \| 12/12/23 21:09:26 \| 3475642293 \| 7186447089 \| Sprei \| 71 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3504 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1697 | 62070 | 2023-12-12 | 21:30:49 | 2023-12-12 21:30:49 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 1:05 | Raw landline values: 7186447089 \| 3475642293 \| 1:05 \| 829 \| 601 | 1697 \| 62070 \| 12/12/23 21:30:49 \| 3475642293 \| 7186447089 \| Sprei \| 71 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3505 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1698 | 62081 | 2023-12-12 | 23:17:48 | 2023-12-12 23:17:48 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 2:20 | Raw landline values: 7186447089 \| 3475642293 \| 2:20 \| 829 \| 601 | 1698 \| 62081 \| 12/12/23 23:17:48 \| 3475642293 \| 7186447089 \| Sprei \| 71 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3506 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1698 | 62109 | 2023-12-13 | 16:19:41 | 2023-12-13 16:19:41 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:01 | Raw landline values: 7186447089 \| 3475642293 \| 0:01 \| 829 \| 601 | 1698 \| 62109 \| 12/13/23 16:19:41 \| 3475642293 \| 7186447089 \| Sprei \| 71 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3507 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1698 | 62114 | 2023-12-13 | 16:36:25 | 2023-12-13 16:36:25 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:10 | Raw landline values: 7186447089 \| 3475642293 \| 0:10 \| 829 \| 601 | 1698 \| 62114 \| 12/13/23 16:36:25 \| 3475642293 \| 7186447089 \| Sprei \| 71 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3508 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1700 | 62165 | 2023-12-13 | 21:12:59 | 2023-12-13 21:12:59 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:30 | Raw landline values: 3475642293 \| 7186447089 \| 0:30 \| 829 | 1700 \| 62165 \| 12/13/23 21:12:59 \| 3475642293 \| 7186447089 \| Sprei \| 34 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3509 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1702 | 62246 | 2023-12-15 | 02:08:12 | 2023-12-15 02:08:12 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:05 | Raw landline values: 7186447089 \| 3475642293 \| 0:05 \| 829 \| 601 | 1702 \| 62246 \| 12/15/23 02:08:12 \| 3475642293 \| 7186447089 \| Sprei \| 71 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3510 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1702 | 62247 | 2023-12-15 | 02:08:46 | 2023-12-15 02:08:46 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:03 | Raw landline values: 7186447089 \| 3475642293 \| 0:03 \| 829 \| 601 | 1702 \| 62247 \| 12/15/23 02:08:46 \| 3475642293 \| 7186447089 \| Sprei \| 71 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3511 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1702 | 62250 | 2023-12-15 | 02:30:21 | 2023-12-15 02:30:21 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:05 | Raw landline values: 7186447089 \| 3475642293 \| 0:05 \| 829 \| 601 | 1702 \| 62250 \| 12/15/23 02:30:21 \| 3475642293 \| 7186447089 \| Sprei \| 71 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3512 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1702 | 62262 | 2023-12-15 | 15:44:38 | 2023-12-15 15:44:38 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:03 | Raw landline values: 7186447089 \| 3475642293 \| 0:03 \| 829 \| 601 | 1702 \| 62262 \| 12/15/23 15:44:38 \| 3475642293 \| 7186447089 \| Sprei \| 71 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3513 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1703 | 62273 | 2023-12-15 | 17:11:04 | 2023-12-15 17:11:04 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:51 | Raw landline values: 3475642293 \| 7186447089 \| 0:51 \| 829 | 1703 \| 62273 \| 12/15/23 17:11:04 \| 3475642293 \| 7186447089 \| Sprei \| 34 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3514 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1703 | 62279 | 2023-12-15 | 18:11:32 | 2023-12-15 18:11:32 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:19 | Raw landline values: 3475642293 \| 7186447089 \| 0:19 \| 829 | 1703 \| 62279 \| 12/15/23 18:11:32 \| 3475642293 \| 7186447089 \| Sprei \| 34 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3515 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1703 | 62288 | 2023-12-15 | 18:51:42 | 2023-12-15 18:51:42 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:03 | Raw landline values: 7186447089 \| 3475642293 \| 0:03 \| 829 \| 601 | 1703 \| 62288 \| 12/15/23 18:51:42 \| 3475642293 \| 7186447089 \| Sprei \| 71 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3516 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1703 | 62289 | 2023-12-15 | 18:52:01 | 2023-12-15 18:52:01 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:04 | Raw landline values: 7186447089 \| 3475642293 \| 0:04 \| 829 \| 601 | 1703 \| 62289 \| 12/15/23 18:52:01 \| 3475642293 \| 7186447089 \| Sprei \| 71 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3517 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1703 | 62300 | 2023-12-15 | 19:33:09 | 2023-12-15 19:33:09 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:05 | Raw landline values: 7186447089 \| 3475642293 \| 0:05 \| 829 \| 601 | 1703 \| 62300 \| 12/15/23 19:33:09 \| 3475642293 \| 7186447089 \| Sprei \| 71 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3518 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1704 | 62305 | 2023-12-15 | 19:42:37 | 2023-12-15 19:42:37 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:06 | Raw landline values: 7186447089 \| 3475642293 \| 0:06 \| 829 \| 601 | 1704 \| 62305 \| 12/15/23 19:42:37 \| 3475642293 \| 7186447089 \| Sprei \| 71 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3519 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1704 | 62316 | 2023-12-15 | 20:30:28 | 2023-12-15 20:30:28 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:00 | Raw landline values: 3475642293 \| 7186447089 \| 0:00 \| 829 | 1704 \| 62316 \| 12/15/23 20:30:28 \| 3475642293 \| 7186447089 \| Sprei \| 34 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3520 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1704 | 62318 | 2023-12-15 | 20:36:30 | 2023-12-15 20:36:30 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:19 | Raw landline values: 3475642293 \| 7186447089 \| 0:19 \| 829 | 1704 \| 62318 \| 12/15/23 20:36:30 \| 3475642293 \| 7186447089 \| Sprei \| 34 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3521 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1704 | 62324 | 2023-12-15 | 21:19:48 | 2023-12-15 21:19:48 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:10 | Raw landline values: 3475642293 \| 7186447089 \| 0:10 \| 829 | 1704 \| 62324 \| 12/15/23 21:19:48 \| 3475642293 \| 7186447089 \| Sprei \| 34 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3522 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1704 | 62325 | 2023-12-15 | 21:19:58 | 2023-12-15 21:19:58 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 4:42 | Raw landline values: 7186447089 \| 3475642293 \| 4:42 \| 829 \| 601 | 1704 \| 62325 \| 12/15/23 21:19:58 \| 3475642293 \| 7186447089 \| Sprei \| 71 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3523 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1712 | 62614 | 2023-12-20 | 00:52:26 | 2023-12-20 00:52:26 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:03 | Raw landline values: 7186447089 \| 3475642293 \| 0:03 \| 829 \| 601 | 1712 \| 62614 \| 12/20/23 00:52:26 \| 3475642293 \| 7186447089 \| Sprei \| 71 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3524 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1712 | 62633 | 2023-12-20 | 13:58:36 | 2023-12-20 13:58:36 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 2:27 | Raw landline values: 7186447089 \| 3475642293 \| 2:27 \| 829 \| 601 | 1712 \| 62633 \| 12/20/23 13:58:36 \| 3475642293 \| 7186447089 \| Sprei \| 71 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3525 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1712 | 62645 | 2023-12-20 | 14:55:28 | 2023-12-20 14:55:28 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:27 | Raw landline values: 7186447089 \| 3475642293 \| 0:27 \| 829 \| 601 | 1712 \| 62645 \| 12/20/23 14:55:28 \| 3475642293 \| 7186447089 \| Sprei \| 71 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3526 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1713 | 62647 | 2023-12-20 | 15:28:08 | 2023-12-20 15:28:08 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:07 | Raw landline values: 7186447089 \| 3475642293 \| 0:07 \| 829 \| 601 | 1713 \| 62647 \| 12/20/23 15:28:08 \| 3475642293 \| 7186447089 \| Sprei \| 71 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3527 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1713 | 62653 | 2023-12-20 | 15:43:18 | 2023-12-20 15:43:18 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 1:48 | Raw landline values: 7186447089 \| 3475642293 \| 1:48 \| 829 \| 601 | 1713 \| 62653 \| 12/20/23 15:43:18 \| 3475642293 \| 7186447089 \| Sprei \| 71 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3528 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1714 | 62688 | 2023-12-20 | 21:22:45 | 2023-12-20 21:22:45 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:19 | Raw landline values: 3475642293 \| 7186447089 \| 0:19 \| 829 | 1714 \| 62688 \| 12/20/23 21:22:45 \| 3475642293 \| 7186447089 \| Sprei \| 34 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3529 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1714 | 62707 | 2023-12-20 | 22:26:51 | 2023-12-20 22:26:51 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:09 | Raw landline values: 3475642293 \| 7186447089 \| 0:09 \| 829 | 1714 \| 62707 \| 12/20/23 22:26:51 \| 3475642293 \| 7186447089 \| Sprei \| 34 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3530 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1717 | 62831 | 2023-12-22 | 00:41:31 | 2023-12-22 00:41:31 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:01 | Raw landline values: 7186447089 \| 3475642293 \| 0:01 \| 829 \| 601 | 1717 \| 62831 \| 12/22/23 00:41:31 \| 3475642293 \| 7186447089 \| Sprei \| 71 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3531 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1717 | 62832 | 2023-12-22 | 00:41:47 | 2023-12-22 00:41:47 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:02 | Raw landline values: 7186447089 \| 3475642293 \| 0:02 \| 829 \| 601 | 1717 \| 62832 \| 12/22/23 00:41:47 \| 3475642293 \| 7186447089 \| Sprei \| 71 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3532 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1718 | 62849 | 2023-12-22 | 13:32:18 | 2023-12-22 13:32:18 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:19 | Raw landline values: 3475642293 \| 7186447089 \| 0:19 \| 829 | 1718 \| 62849 \| 12/22/23 13:32:18 \| 3475642293 \| 7186447089 \| Sprei \| 34 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3533 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1719 | 62896 | 2023-12-22 | 20:55:10 | 2023-12-22 20:55:10 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 2:23 | Raw landline values: 7186447089 \| 3475642293 \| 2:23 \| 829 \| 601 | 1719 \| 62896 \| 12/22/23 20:55:10 \| 3475642293 \| 7186447089 \| Sprei \| 71 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3534 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1721 | 62986 | 2023-12-24 | 16:16:33 | 2023-12-24 16:16:33 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:17 | Raw landline values: 3475642293 \| 7186447089 \| 0:17 \| 829 | 1721 \| 62986 \| 12/24/23 16:16:33 \| 3475642293 \| 7186447089 \| Sprei \| 34 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3535 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1721 | 62987 | 2023-12-24 | 16:32:46 | 2023-12-24 16:32:46 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:03 | Raw landline values: 7186447089 \| 3475642293 \| 0:03 \| 829 \| 601 | 1721 \| 62987 \| 12/24/23 16:32:46 \| 3475642293 \| 7186447089 \| Sprei \| 71 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3536 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1721 | 62988 | 2023-12-24 | 16:33:10 | 2023-12-24 16:33:10 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:04 | Raw landline values: 7186447089 \| 3475642293 \| 0:04 \| 829 \| 601 | 1721 \| 62988 \| 12/24/23 16:33:10 \| 3475642293 \| 7186447089 \| Sprei \| 71 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3537 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1722 | 62989 | 2023-12-24 | 17:18:56 | 2023-12-24 17:18:56 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:04 | Raw landline values: 7186447089 \| 3475642293 \| 0:04 \| 829 \| 601 | 1722 \| 62989 \| 12/24/23 17:18:56 \| 3475642293 \| 7186447089 \| Sprei \| 71 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3538 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1722 | 62992 | 2023-12-24 | 17:37:55 | 2023-12-24 17:37:55 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:12 | Raw landline values: 3475642293 \| 7186447089 \| 0:12 \| 829 | 1722 \| 62992 \| 12/24/23 17:37:55 \| 3475642293 \| 7186447089 \| Sprei \| 34 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3539 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1722 | 62994 | 2023-12-24 | 17:50:31 | 2023-12-24 17:50:31 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:32 | Raw landline values: 3475642293 \| 7186447089 \| 0:32 \| 829 | 1722 \| 62994 \| 12/24/23 17:50:31 \| 3475642293 \| 7186447089 \| Sprei \| 34 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3540 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1722 | 63000 | 2023-12-24 | 18:25:22 | 2023-12-24 18:25:22 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:11 | Raw landline values: 3475642293 \| 7186447089 \| 0:11 \| 829 | 1722 \| 63000 \| 12/24/23 18:25:22 \| 3475642293 \| 7186447089 \| Sprei \| 34 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3541 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1722 | 63010 | 2023-12-24 | 21:24:52 | 2023-12-24 21:24:52 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:17 | Raw landline values: 3475642293 \| 7186447089 \| 0:17 \| 829 | 1722 \| 63010 \| 12/24/23 21:24:52 \| 3475642293 \| 7186447089 \| Sprei \| 34 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3542 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1724 | 63091 | 2023-12-26 | 15:59:46 | 2023-12-26 15:59:46 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:00 | Raw landline values: 3475642293 \| 7186447089 \| 0:00 \| 829 | 1724 \| 63091 \| 12/26/23 15:59:46 \| 3475642293 \| 7186447089 \| Sprei \| 34 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3543 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1726 | 63141 | 2023-12-26 | 20:41:29 | 2023-12-26 20:41:29 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:35 | Raw landline values: 7186447089 \| 3475642293 \| 0:35 \| 829 \| 601 | 1726 \| 63141 \| 12/26/23 20:41:29 \| 3475642293 \| 7186447089 \| Sprei \| 71 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3544 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1726 | 63143 | 2023-12-26 | 21:12:28 | 2023-12-26 21:12:28 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 2:21 | Raw landline values: 7186447089 \| 3475642293 \| 2:21 \| 829 \| 601 | 1726 \| 63143 \| 12/26/23 21:12:28 \| 3475642293 \| 7186447089 \| Sprei \| 71 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3545 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1727 | 63198 | 2023-12-27 | 15:55:54 | 2023-12-27 15:55:54 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:17 | Raw landline values: 7186447089 \| 3475642293 \| 0:17 \| 829 \| 601 | 1727 \| 63198 \| 12/27/23 15:55:54 \| 3475642293 \| 7186447089 \| Sprei \| 71 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3546 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1727 | 63199 | 2023-12-27 | 16:40:12 | 2023-12-27 16:40:12 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:04 | Raw landline values: 7186447089 \| 3475642293 \| 0:04 \| 829 \| 601 | 1727 \| 63199 \| 12/27/23 16:40:12 \| 3475642293 \| 7186447089 \| Sprei \| 71 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3547 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1727 | 63205 | 2023-12-27 | 17:35:14 | 2023-12-27 17:35:14 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 1:13 | Raw landline values: 3475642293 \| 7186447089 \| 1:13 \| 829 | 1727 \| 63205 \| 12/27/23 17:35:14 \| 3475642293 \| 7186447089 \| Sprei \| 34 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3548 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1731 | 63334 | 2023-12-28 | 18:48:06 | 2023-12-28 18:48:06 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 1:30 | Raw landline values: 7186447089 \| 3475642293 \| 1:30 \| 829 \| 601 | 1731 \| 63334 \| 12/28/23 18:48:06 \| 3475642293 \| 7186447089 \| Sprei \| 71 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3549 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1731 | 63335 | 2023-12-28 | 18:58:09 | 2023-12-28 18:58:09 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:17 | Raw landline values: 7186447089 \| 3475642293 \| 0:17 \| 829 \| 601 | 1731 \| 63335 \| 12/28/23 18:58:09 \| 3475642293 \| 7186447089 \| Sprei \| 71 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3550 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1731 | 63347 | 2023-12-28 | 20:34:38 | 2023-12-28 20:34:38 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:04 | Raw landline values: 7186447089 \| 3475642293 \| 0:04 \| 829 \| 601 | 1731 \| 63347 \| 12/28/23 20:34:38 \| 3475642293 \| 7186447089 \| Sprei \| 71 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3551 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1731 | 63348 | 2023-12-28 | 20:37:05 | 2023-12-28 20:37:05 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:00 | Raw landline values: 3475642293 \| 7186447089 \| 0:00 \| 829 | 1731 \| 63348 \| 12/28/23 20:37:05 \| 3475642293 \| 7186447089 \| Sprei \| 34 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3552 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1731 | 63349 | 2023-12-28 | 20:37:21 | 2023-12-28 20:37:21 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:38 | Raw landline values: 7186447089 \| 3475642293 \| 0:38 \| 829 \| 601 | 1731 \| 63349 \| 12/28/23 20:37:21 \| 3475642293 \| 7186447089 \| Sprei \| 71 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3553 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1731 | 63350 | 2023-12-28 | 20:40:43 | 2023-12-28 20:40:43 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:11 | Raw landline values: 3475642293 \| 7186447089 \| 0:11 \| 829 | 1731 \| 63350 \| 12/28/23 20:40:43 \| 3475642293 \| 7186447089 \| Sprei \| 34 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3554 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1732 | 63405 | 2023-12-29 | 16:39:58 | 2023-12-29 16:39:58 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:06 | Raw landline values: 7186447089 \| 3475642293 \| 0:06 \| 829 \| 601 | 1732 \| 63405 \| 12/29/23 16:39:58 \| 3475642293 \| 7186447089 \| Sprei \| 71 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3555 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1733 | 63409 | 2023-12-29 | 17:21:41 | 2023-12-29 17:21:41 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:54 | Raw landline values: 3475642293 \| 7186447089 \| 0:54 \| 829 | 1733 \| 63409 \| 12/29/23 17:21:41 \| 3475642293 \| 7186447089 \| Sprei \| 34 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3556 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1733 | 63424 | 2023-12-29 | 18:59:24 | 2023-12-29 18:59:24 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:05 | Raw landline values: 7186447089 \| 3475642293 \| 0:05 \| 829 \| 601 | 1733 \| 63424 \| 12/29/23 18:59:24 \| 3475642293 \| 7186447089 \| Sprei \| 71 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3557 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1733 | 63435 | 2023-12-29 | 19:53:43 | 2023-12-29 19:53:43 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:12 | Raw landline values: 7186447089 \| 3475642293 \| 0:12 \| 829 \| 601 | 1733 \| 63435 \| 12/29/23 19:53:43 \| 3475642293 \| 7186447089 \| Sprei \| 71 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3558 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1733 | 63440 | 2023-12-29 | 20:51:55 | 2023-12-29 20:51:55 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:55 | Raw landline values: 7186447089 \| 3475642293 \| 0:55 \| 829 \| 601 | 1733 \| 63440 \| 12/29/23 20:51:55 \| 3475642293 \| 7186447089 \| Sprei \| 71 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3559 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1736 | 63531 | 2024-01-02 | 21:13:27 | 2024-01-02 21:13:27 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:03 | Raw landline values: 7186447089 \| 3475642293 \| 0:03 \| 829 \| 601 | 1736 \| 63531 \| 01/02/24 21:13:27 \| 3475642293 \| 7186447089 \| Sprei \| 71 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3560 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1736 | 63534 | 2024-01-02 | 21:44:19 | 2024-01-02 21:44:19 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:56 | Raw landline values: 7186447089 \| 3475642293 \| 0:56 \| 829 \| 601 | 1736 \| 63534 \| 01/02/24 21:44:19 \| 3475642293 \| 7186447089 \| Sprei \| 71 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3561 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1737 | 63569 | 2024-01-03 | 16:41:17 | 2024-01-03 16:41:17 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:03 | Raw landline values: 7186447089 \| 3475642293 \| 0:03 \| 829 \| 601 | 1737 \| 63569 \| 01/03/24 16:41:17 \| 3475642293 \| 7186447089 \| Sprei \| 71 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3562 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1737 | 63571 | 2024-01-03 | 16:46:35 | 2024-01-03 16:46:35 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:02 | Raw landline values: 7186447089 \| 3475642293 \| 0:02 \| 829 \| 601 | 1737 \| 63571 \| 01/03/24 16:46:35 \| 3475642293 \| 7186447089 \| Sprei \| 71 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3563 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1737 | 63573 | 2024-01-03 | 17:06:57 | 2024-01-03 17:06:57 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:05 | Raw landline values: 7186447089 \| 3475642293 \| 0:05 \| 829 \| 601 | 1737 \| 63573 \| 01/03/24 17:06:57 \| 3475642293 \| 7186447089 \| Sprei \| 71 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3564 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1738 | 63603 | 2024-01-03 | 20:19:41 | 2024-01-03 20:19:41 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:04 | Raw landline values: 7186447089 \| 3475642293 \| 0:04 \| 829 \| 601 | 1738 \| 63603 \| 01/03/24 20:19:41 \| 3475642293 \| 7186447089 \| Sprei \| 71 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3565 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1738 | 63605 | 2024-01-03 | 20:46:00 | 2024-01-03 20:46:00 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:13 | Raw landline values: 3475642293 \| 7186447089 \| 0:13 \| 829 | 1738 \| 63605 \| 01/03/24 20:46:00 \| 3475642293 \| 7186447089 \| Sprei \| 34 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3566 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1742 | 63786 | 2024-01-05 | 20:59:50 | 2024-01-05 20:59:50 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 1:11 | Raw landline values: 7186447089 \| 3475642293 \| 1:11 \| 829 \| 601 | 1742 \| 63786 \| 01/05/24 20:59:50 \| 3475642293 \| 7186447089 \| Sprei \| 71 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3567 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1744 | 63835 | 2024-01-08 | 15:01:23 | 2024-01-08 15:01:23 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:53 | Raw landline values: 7186447089 \| 3475642293 \| 0:53 \| 829 \| 601 | 1744 \| 63835 \| 01/08/24 15:01:23 \| 3475642293 \| 7186447089 \| Sprei \| 71 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3568 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1744 | 63843 | 2024-01-08 | 15:16:40 | 2024-01-08 15:16:40 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:57 | Raw landline values: 7186447089 \| 3475642293 \| 0:57 \| 829 \| 601 | 1744 \| 63843 \| 01/08/24 15:16:40 \| 3475642293 \| 7186447089 \| Sprei \| 71 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3569 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1748 | 63988 | 2024-01-10 | 02:26:03 | 2024-01-10 02:26:03 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:03 | Raw landline values: 7186447089 \| 3475642293 \| 0:03 \| 829 \| 601 | 1748 \| 63988 \| 01/10/24 02:26:03 \| 3475642293 \| 7186447089 \| Sprei \| 71 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3570 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1750 | 64070 | 2024-01-11 | 14:58:34 | 2024-01-11 14:58:34 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 1:32 | Raw landline values: 3475642293 \| 7186447089 \| 1:32 \| 829 | 1750 \| 64070 \| 01/11/24 14:58:34 \| 3475642293 \| 7186447089 \| Sprei \| 34 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3571 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1750 | 64071 | 2024-01-11 | 15:11:04 | 2024-01-11 15:11:04 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:00 | Raw landline values: 3475642293 \| 7186447089 \| 0:00 \| 829 | 1750 \| 64071 \| 01/11/24 15:11:04 \| 3475642293 \| 7186447089 \| Sprei \| 34 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3572 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1750 | 64088 | 2024-01-11 | 19:40:52 | 2024-01-11 19:40:52 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:05 | Raw landline values: 7186447089 \| 3475642293 \| 0:05 \| 829 \| 601 | 1750 \| 64088 \| 01/11/24 19:40:52 \| 3475642293 \| 7186447089 \| Sprei \| 71 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3573 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1750 | 64089 | 2024-01-11 | 19:41:11 | 2024-01-11 19:41:11 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 1:05 | Raw landline values: 3475642293 \| 7186447089 \| 1:05 \| 829 | 1750 \| 64089 \| 01/11/24 19:41:11 \| 3475642293 \| 7186447089 \| Sprei \| 34 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3574 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1751 | 64091 | 2024-01-11 | 19:51:55 | 2024-01-11 19:51:55 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:06 | Raw landline values: 7186447089 \| 3475642293 \| 0:06 \| 829 \| 601 | 1751 \| 64091 \| 01/11/24 19:51:55 \| 3475642293 \| 7186447089 \| Sprei \| 71 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3575 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1751 | 64099 | 2024-01-11 | 21:12:35 | 2024-01-11 21:12:35 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:03 | Raw landline values: 3475642293 \| 7186447089 \| 0:03 \| 829 | 1751 \| 64099 \| 01/11/24 21:12:35 \| 3475642293 \| 7186447089 \| Sprei \| 34 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3576 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1752 | 64161 | 2024-01-12 | 21:39:03 | 2024-01-12 21:39:03 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:03 | Raw landline values: 7186447089 \| 3475642293 \| 0:03 \| 829 \| 601 | 1752 \| 64161 \| 01/12/24 21:39:03 \| 3475642293 \| 7186447089 \| Sprei \| 71 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3577 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1752 | 64162 | 2024-01-12 | 21:39:10 | 2024-01-12 21:39:10 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:02 | Raw landline values: 7186447089 \| 3475642293 \| 0:02 \| 829 \| 601 | 1752 \| 64162 \| 01/12/24 21:39:10 \| 3475642293 \| 7186447089 \| Sprei \| 71 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3578 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1752 | 64163 | 2024-01-12 | 21:39:48 | 2024-01-12 21:39:48 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:17 | Raw landline values: 7186447089 \| 3475642293 \| 0:17 \| 829 \| 601 | 1752 \| 64163 \| 01/12/24 21:39:48 \| 3475642293 \| 7186447089 \| Sprei \| 71 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3579 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1753 | 64190 | 2024-01-15 | 15:22:31 | 2024-01-15 15:22:31 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:19 | Raw landline values: 3475642293 \| 7186447089 \| 0:19 \| 829 | 1753 \| 64190 \| 01/15/24 15:22:31 \| 3475642293 \| 7186447089 \| Sprei \| 34 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3580 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1758 | 64383 | 2024-01-18 | 15:12:58 | 2024-01-18 15:12:58 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:08 | Raw landline values: 3475642293 \| 7186447089 \| 0:08 \| 829 | 1758 \| 64383 \| 01/18/24 15:12:58 \| 3475642293 \| 7186447089 \| Sprei \| 34 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3581 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1758 | 64384 | 2024-01-18 | 15:22:34 | 2024-01-18 15:22:34 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:18 | Raw landline values: 3475642293 \| 7186447089 \| 0:18 \| 829 | 1758 \| 64384 \| 01/18/24 15:22:34 \| 3475642293 \| 7186447089 \| Sprei \| 34 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3582 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1758 | 64385 | 2024-01-18 | 15:35:49 | 2024-01-18 15:35:49 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:03 | Raw landline values: 3475642293 \| 7186447089 \| 0:03 \| 829 | 1758 \| 64385 \| 01/18/24 15:35:49 \| 3475642293 \| 7186447089 \| Sprei \| 34 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3583 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1758 | 64386 | 2024-01-18 | 15:58:52 | 2024-01-18 15:58:52 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:03 | Raw landline values: 3475642293 \| 7186447089 \| 0:03 \| 829 | 1758 \| 64386 \| 01/18/24 15:58:52 \| 3475642293 \| 7186447089 \| Sprei \| 34 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3584 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1758 | 64387 | 2024-01-18 | 16:48:33 | 2024-01-18 16:48:33 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:04 | Raw landline values: 3475642293 \| 7186447089 \| 0:04 \| 829 | 1758 \| 64387 \| 01/18/24 16:48:33 \| 3475642293 \| 7186447089 \| Sprei \| 34 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3585 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1758 | 64391 | 2024-01-18 | 17:38:02 | 2024-01-18 17:38:02 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 4:07 | Raw landline values: 7186447089 \| 3475642293 \| 4:07 \| 829 \| 601 | 1758 \| 64391 \| 01/18/24 17:38:02 \| 3475642293 \| 7186447089 \| Sprei \| 71 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3586 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1759 | 64417 | 2024-01-18 | 22:46:33 | 2024-01-18 22:46:33 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 1:23 | Raw landline values: 7186447089 \| 3475642293 \| 1:23 \| 829 \| 601 | 1759 \| 64417 \| 01/18/24 22:46:33 \| 3475642293 \| 7186447089 \| Sprei \| 71 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3587 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1759 | 64430 | 2024-01-19 | 01:02:47 | 2024-01-19 01:02:47 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:19 | Raw landline values: 3475642293 \| 7186447089 \| 0:19 \| 829 | 1759 \| 64430 \| 01/19/24 01:02:47 \| 3475642293 \| 7186447089 \| Sprei \| 34 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3588 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1760 | 64433 | 2024-01-19 | 02:12:02 | 2024-01-19 02:12:02 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:43 | Raw landline values: 7186447089 \| 3475642293 \| 0:43 \| 829 \| 601 | 1760 \| 64433 \| 01/19/24 02:12:02 \| 3475642293 \| 7186447089 \| Sprei \| 71 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3589 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1761 | 64487 | 2024-01-19 | 22:11:32 | 2024-01-19 22:11:32 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:03 | Raw landline values: 7186447089 \| 3475642293 \| 0:03 \| 829 \| 601 | 1761 \| 64487 \| 01/19/24 22:11:32 \| 3475642293 \| 7186447089 \| Sprei \| 71 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3590 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1761 | 64488 | 2024-01-19 | 22:12:00 | 2024-01-19 22:12:00 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:05 | Raw landline values: 7186447089 \| 3475642293 \| 0:05 \| 829 \| 601 | 1761 \| 64488 \| 01/19/24 22:12:00 \| 3475642293 \| 7186447089 \| Sprei \| 71 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3591 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1761 | 64489 | 2024-01-19 | 22:13:10 | 2024-01-19 22:13:10 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:10 | Raw landline values: 7186447089 \| 3475642293 \| 0:10 \| 829 \| 601 | 1761 \| 64489 \| 01/19/24 22:13:10 \| 3475642293 \| 7186447089 \| Sprei \| 71 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3592 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1761 | 64490 | 2024-01-19 | 22:14:35 | 2024-01-19 22:14:35 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:03 | Raw landline values: 7186447089 \| 3475642293 \| 0:03 \| 829 \| 601 | 1761 \| 64490 \| 01/19/24 22:14:35 \| 3475642293 \| 7186447089 \| Sprei \| 71 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3593 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1761 | 64491 | 2024-01-19 | 22:14:42 | 2024-01-19 22:14:42 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:04 | Raw landline values: 3475642293 \| 7186447089 \| 0:04 \| 829 | 1761 \| 64491 \| 01/19/24 22:14:42 \| 3475642293 \| 7186447089 \| Sprei \| 34 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3594 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1761 | 64492 | 2024-01-19 | 22:17:15 | 2024-01-19 22:17:15 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:07 | Raw landline values: 7186447089 \| 3475642293 \| 0:07 \| 829 \| 601 | 1761 \| 64492 \| 01/19/24 22:17:15 \| 3475642293 \| 7186447089 \| Sprei \| 71 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3595 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1761 | 64493 | 2024-01-19 | 22:17:29 | 2024-01-19 22:17:29 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:52 | Raw landline values: 7186447089 \| 3475642293 \| 0:52 \| 829 \| 601 | 1761 \| 64493 \| 01/19/24 22:17:29 \| 3475642293 \| 7186447089 \| Sprei \| 71 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3596 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1766 | 64676 | 2024-01-24 | 19:35:13 | 2024-01-24 19:35:13 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:03 | Raw landline values: 7186447089 \| 3475642293 \| 0:03 \| 829 \| 601 | 1766 \| 64676 \| 01/24/24 19:35:13 \| 3475642293 \| 7186447089 \| Sprei \| 71 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3597 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1766 | 64690 | 2024-01-24 | 21:20:27 | 2024-01-24 21:20:27 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:09 | Raw landline values: 3475642293 \| 7186447089 \| 0:09 \| 829 | 1766 \| 64690 \| 01/24/24 21:20:27 \| 3475642293 \| 7186447089 \| Sprei \| 34 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3598 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1770 | 64832 | 2024-01-26 | 20:30:53 | 2024-01-26 20:30:53 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:17 | Raw landline values: 3475642293 \| 7186447089 \| 0:17 \| 829 | 1770 \| 64832 \| 01/26/24 20:30:53 \| 3475642293 \| 7186447089 \| Sprei \| 34 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3599 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1770 | 64838 | 2024-01-26 | 21:30:21 | 2024-01-26 21:30:21 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 8:32 | Raw landline values: 7186447089 \| 3475642293 \| 8:32 \| 829 \| 601 | 1770 \| 64838 \| 01/26/24 21:30:21 \| 3475642293 \| 7186447089 \| Sprei \| 71 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3600 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1773 | 64964 | 2024-01-29 | 19:17:52 | 2024-01-29 19:17:52 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:00 | Raw landline values: 7186447089 \| 3475642293 \| 0:00 \| 829 \| 601 | 1773 \| 64964 \| 01/29/24 19:17:52 \| 3475642293 \| 7186447089 \| Sprei \| 71 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3601 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1775 | 65035 | 2024-01-31 | 02:28:22 | 2024-01-31 02:28:22 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:04 | Raw landline values: 7186447089 \| 3475642293 \| 0:04 \| 829 \| 601 | 1775 \| 65035 \| 01/31/24 02:28:22 \| 3475642293 \| 7186447089 \| Sprei \| 71 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3602 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1776 | 65056 | 2024-01-31 | 14:01:12 | 2024-01-31 14:01:12 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:03 | Raw landline values: 3475642293 \| 7186447089 \| 0:03 \| 829 | 1776 \| 65056 \| 01/31/24 14:01:12 \| 3475642293 \| 7186447089 \| Sprei \| 34 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3603 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1776 | 65064 | 2024-01-31 | 15:25:00 | 2024-01-31 15:25:00 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:14 | Raw landline values: 7186447089 \| 3475642293 \| 0:14 \| 829 \| 601 | 1776 \| 65064 \| 01/31/24 15:25:00 \| 3475642293 \| 7186447089 \| Sprei \| 71 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3604 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1777 | 65076 | 2024-01-31 | 18:24:45 | 2024-01-31 18:24:45 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:18 | Raw landline values: 3475642293 \| 7186447089 \| 0:18 \| 829 | 1777 \| 65076 \| 01/31/24 18:24:45 \| 3475642293 \| 7186447089 \| Sprei \| 34 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3605 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1777 | 65077 | 2024-01-31 | 18:25:19 | 2024-01-31 18:25:19 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:00 | Raw landline values: 3475642293 \| 7186447089 \| 0:00 \| 829 | 1777 \| 65077 \| 01/31/24 18:25:19 \| 3475642293 \| 7186447089 \| Sprei \| 34 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3606 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1777 | 65101 | 2024-02-01 | 16:17:24 | 2024-02-01 16:17:24 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:04 | Raw landline values: 7186447089 \| 3475642293 \| 0:04 \| 829 \| 601 | 1777 \| 65101 \| 02/01/24 16:17:24 \| 3475642293 \| 7186447089 \| Sprei \| 71 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3607 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1777 | 65102 | 2024-02-01 | 16:28:27 | 2024-02-01 16:28:27 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 2:12 | Raw landline values: 7186447089 \| 3475642293 \| 2:12 \| 829 \| 601 | 1777 \| 65102 \| 02/01/24 16:28:27 \| 3475642293 \| 7186447089 \| Sprei \| 71 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3608 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1777 | 65113 | 2024-02-01 | 18:36:13 | 2024-02-01 18:36:13 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:13 | Raw landline values: 3475642293 \| 7186447089 \| 0:13 \| 829 | 1777 \| 65113 \| 02/01/24 18:36:13 \| 3475642293 \| 7186447089 \| Sprei \| 34 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3609 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1780 | 65196 | 2024-02-02 | 17:06:46 | 2024-02-02 17:06:46 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:38 | Raw landline values: 3475642293 \| 7186447089 \| 0:38 \| 829 | 1780 \| 65196 \| 02/02/24 17:06:46 \| 3475642293 \| 7186447089 \| Sprei \| 34 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3610 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1780 | 65199 | 2024-02-02 | 17:41:18 | 2024-02-02 17:41:18 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:47 | Raw landline values: 3475642293 \| 7186447089 \| 0:47 \| 829 | 1780 \| 65199 \| 02/02/24 17:41:18 \| 3475642293 \| 7186447089 \| Sprei \| 34 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3611 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1780 | 65200 | 2024-02-02 | 18:00:10 | 2024-02-02 18:00:10 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 9:03 | Raw landline values: 3475642293 \| 7186447089 \| 9:03 \| 829 | 1780 \| 65200 \| 02/02/24 18:00:10 \| 3475642293 \| 7186447089 \| Sprei \| 34 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3612 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1780 | 65201 | 2024-02-02 | 18:09:41 | 2024-02-02 18:09:41 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:25 | Raw landline values: 7186447089 \| 3475642293 \| 0:25 \| 829 \| 601 | 1780 \| 65201 \| 02/02/24 18:09:41 \| 3475642293 \| 7186447089 \| Sprei \| 71 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3613 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1780 | 65214 | 2024-02-02 | 20:29:31 | 2024-02-02 20:29:31 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:18 | Raw landline values: 3475642293 \| 7186447089 \| 0:18 \| 829 | 1780 \| 65214 \| 02/02/24 20:29:31 \| 3475642293 \| 7186447089 \| Sprei \| 34 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3614 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1780 | 65215 | 2024-02-02 | 20:29:49 | 2024-02-02 20:29:49 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 1:17 | Raw landline values: 7186447089 \| 3475642293 \| 1:17 \| 829 \| 601 | 1780 \| 65215 \| 02/02/24 20:29:49 \| 3475642293 \| 7186447089 \| Sprei \| 71 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3615 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1780 | 65225 | 2024-02-02 | 22:10:52 | 2024-02-02 22:10:52 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:00 | Raw landline values: 7186447089 \| 3475642293 \| 0:00 \| 829 \| 601 | 1780 \| 65225 \| 02/02/24 22:10:52 \| 3475642293 \| 7186447089 \| Sprei \| 71 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 3616 | ReportLandline_4609697 | WIRELINE / Landline | ReportLandline_4609697 [Original].pd | 1780 | 65227 | 2024-02-02 | 22:22:06 | 2024-02-02 22:22:06 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:02 | Raw landline values: 3475642293 \| 7186447089 \| 0:02 \| 829 | 1780 \| 65227 \| 02/02/24 22:22:06 \| 3475642293 \| 7186447089 \| Sprei \| 34 ReportLandline_4609697_SCOPED_RESPONSIVI | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |

[Page consists of a dense multi-column data table/spreadsheet printout of call detail records; individual cell values are not legibly resolvable.]

[Dense spreadsheet table of call detail records, illegible at this resolution]

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6431 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1387 | 9 | 2021-11-09 | 18:17:57 | 2021-11-09 18:17:57 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6432 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1389 | 3 | 2021-11-09 | 20:56:05 | 2021-11-09 20:56:05 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6433 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1389 | 5 | 2021-11-09 | 20:59:26 | 2021-11-09 20:59:26 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6434 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1389 | 6 | 2021-11-09 | 20:59:28 | 2021-11-09 20:59:28 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6435 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1389 | 9 | 2021-11-09 | 21:06:56 | 2021-11-09 21:06:56 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6436 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1396 | 4 | 2021-11-12 | 16:53:38 | 2021-11-12 16:53:38 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6437 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1396 | 5 | 2021-11-12 | 16:53:39 | 2021-11-12 16:53:39 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6438 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1397 | 1 | 2021-11-12 | 17:40:51 | 2021-11-12 17:40:51 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6439 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1397 | 4 | 2021-11-12 | 18:03:13 | 2021-11-12 18:03:13 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6440 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1399 | 6 | 2021-11-15 | 22:44:28 | 2021-11-15 22:44:28 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6441 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1399 | 7 | 2021-11-15 | 22:52:47 | 2021-11-15 22:52:47 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6442 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1399 | 8 | 2021-11-15 | 22:52:49 | 2021-11-15 22:52:49 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6443 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1399 | 9 | 2021-11-15 | 22:53:15 | 2021-11-15 22:53:15 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6444 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1400 | 0 | 2021-11-15 | 22:53:17 | 2021-11-15 22:53:17 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6445 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1400 | 1 | 2021-11-15 | 23:43:43 | 2021-11-15 23:43:43 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6446 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1400 | 5 | 2021-11-16 | 14:07:07 | 2021-11-16 14:07:07 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6447 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1400 | 6 | 2021-11-16 | 14:09:10 | 2021-11-16 14:09:10 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6448 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1400 | 7 | 2021-11-16 | 14:09:12 | 2021-11-16 14:09:12 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6449 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1400 | 8 | 2021-11-16 | 14:10:18 | 2021-11-16 14:10:18 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6450 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1401 | 2 | 2021-11-16 | 17:34:40 | 2021-11-16 17:34:40 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6451 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1402 | 9 | 2021-11-17 | 16:13:15 | 2021-11-17 16:13:15 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6452 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1402 | 2 | 2021-11-17 | 16:54:56 | 2021-11-17 16:54:56 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6453 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1403 | 3 | 2021-11-17 | 16:54:57 | 2021-11-17 16:54:57 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6454 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1403 | 4 | 2021-11-17 | 16:55:06 | 2021-11-17 16:55:06 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6455 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1403 | 2 | 2021-11-17 | 22:06:52 | 2021-11-17 22:06:52 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6456 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1403 | 8 | 2021-11-18 | 12:55:46 | 2021-11-18 12:55:46 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6457 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1404 | 5 | 2021-11-18 | 15:14:56 | 2021-11-18 15:14:56 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6458 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1404 | 9 | 2021-11-18 | 15:56:38 | 2021-11-18 15:56:38 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6459 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1404 | 4 | 2021-11-18 | 16:06:51 | 2021-11-18 16:06:51 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6460 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1404 | 2 | 2021-11-18 | 16:33:51 | 2021-11-18 16:33:51 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6461 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1405 | 5 | 2021-11-18 | 17:01:10 | 2021-11-18 17:01:10 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6462 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1405 | 6 | 2021-11-18 | 17:01:12 | 2021-11-18 17:01:12 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6463 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1405 | 7 | 2021-11-18 | 17:02:20 | 2021-11-18 17:02:20 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6464 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1405 | 8 | 2021-11-18 | 17:02:22 | 2021-11-18 17:02:22 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6465 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1405 | 9 | 2021-11-18 | 17:03:29 | 2021-11-18 17:03:29 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6466 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1405 | 1 | 2021-11-18 | 18:11:36 | 2021-11-18 18:11:36 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6467 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1415 | 0 | 2021-11-23 | 23:22:23 | 2021-11-23 23:22:23 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6468 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1417 | 7 | 2021-11-24 | 16:46:33 | 2021-11-24 16:46:33 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6469 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1417 | 2 | 2021-11-24 | 17:01:16 | 2021-11-24 17:01:16 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6470 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1417 | 3 | 2021-11-24 | 18:21:39 | 2021-11-24 18:21:39 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6471 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1418 | 7 | 2021-11-25 | 17:01:41 | 2021-11-25 17:01:41 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6472 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1434 | 9 | 2021-12-01 | 22:22:59 | 2021-12-01 22:22:59 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6473 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1439 | 1 | 2021-12-05 | 16:33:53 | 2021-12-05 16:33:53 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6474 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1449 | 9 | 2021-12-08 | 21:28:28 | 2021-12-08 21:28:28 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6475 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1449 | 0 | 2021-12-08 | 21:28:31 | 2021-12-08 21:28:31 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6476 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1450 | 0 | 2021-12-08 | 21:52:42 | 2021-12-08 21:52:42 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6477 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1450 | 1 | 2021-12-08 | 21:52:43 | 2021-12-08 21:52:43 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6478 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1450 | 7 | 2021-12-08 | 22:05:09 | 2021-12-08 22:05:09 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6479 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1450 | 8 | 2021-12-08 | 22:05:10 | 2021-12-08 22:05:10 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6480 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1450 | 9 | 2021-12-08 | 22:05:15 | 2021-12-08 22:05:15 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6481 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1450 | 0 | 2021-12-08 | 22:05:16 | 2021-12-08 22:05:16 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6482 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1450 | 1 | 2021-12-08 | 22:05:21 | 2021-12-08 22:05:21 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6483 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1450 | 2 | 2021-12-08 | 22:05:23 | 2021-12-08 22:05:23 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6484 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1450 | 7 | 2021-12-08 | 22:18:44 | 2021-12-08 22:18:44 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6485 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1456 | 0 | 2021-12-10 | 00:45:44 | 2021-12-10 00:45:44 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6486 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1457 | 2 | 2021-12-10 | 16:39:56 | 2021-12-10 16:39:56 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6487 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1458 | 2 | 2021-12-10 | 20:28:16 | 2021-12-10 20:28:16 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6488 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1458 | 4 | 2021-12-10 | 20:38:56 | 2021-12-10 20:38:56 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6489 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1458 | 5 | 2021-12-10 | 20:39:10 | 2021-12-10 20:39:10 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6490 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1458 | 6 | 2021-12-10 | 20:39:26 | 2021-12-10 20:39:26 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6491 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1463 | 4 | 2021-12-13 | 23:22:28 | 2021-12-13 23:22:28 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6492 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1473 | 1 | 2021-12-19 | 16:02:41 | 2021-12-19 16:02:41 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6493 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1473 | 8 | 2021-12-19 | 17:39:02 | 2021-12-19 17:39:02 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6494 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1476 | 9 | 2021-12-20 | 19:27:20 | 2021-12-20 19:27:20 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6495 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1479 | 8 | 2021-12-21 | 16:46:08 | 2021-12-21 16:46:08 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6496 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1479 | 3 | 2021-12-21 | 17:01:33 | 2021-12-21 17:01:33 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6497 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1493 | 2 | 2021-12-24 | 18:00:20 | 2021-12-24 18:00:20 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6498 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1493 | 5 | 2021-12-24 | 18:16:52 | 2021-12-24 18:16:52 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6499 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1493 | 6 | 2021-12-24 | 18:24:52 | 2021-12-24 18:24:52 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6500 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1493 | 7 | 2021-12-24 | 18:25:22 | 2021-12-24 18:25:22 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6501 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1493 | 8 | 2021-12-24 | 18:55:21 | 2021-12-24 18:55:21 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6502 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1493 | 9 | 2021-12-24 | 18:55:23 | 2021-12-24 18:55:23 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6503 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1493 | 0 | 2021-12-24 | 18:55:40 | 2021-12-24 18:55:40 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6504 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1493 | 6 | 2021-12-24 | 20:23:45 | 2021-12-24 20:23:45 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6505 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1503 | 6 | 2021-12-28 | 23:23:26 | 2021-12-28 23:23:26 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6506 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1525 | 6 | 2022-01-05 | 02:08:10 | 2022-01-05 02:08:10 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6507 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1525 | 7 | 2022-01-05 | 02:08:12 | 2022-01-05 02:08:12 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6508 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1525 | 8 | 2022-01-05 | 02:10:23 | 2022-01-05 02:10:23 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6509 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1525 | 9 | 2022-01-05 | 02:10:25 | 2022-01-05 02:10:25 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6510 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1525 | 3 | 2022-01-05 | 14:17:18 | 2022-01-05 14:17:18 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6511 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1535 | 0 | 2022-01-10 | 00:40:10 | 2022-01-10 00:40:10 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6512 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1535 | 1 | 2022-01-10 | 00:40:12 | 2022-01-10 00:40:12 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6513 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1536 | 2 | 2022-01-10 | 00:40:40 | 2022-01-10 00:40:40 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6514 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1536 | 3 | 2022-01-10 | 00:40:42 | 2022-01-10 00:40:42 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6515 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1536 | 0 | 2022-01-10 | 15:29:54 | 2022-01-10 15:29:54 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6516 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1536 | 1 | 2022-01-10 | 15:29:56 | 2022-01-10 15:29:56 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6517 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1536 | 2 | 2022-01-10 | 15:30:23 | 2022-01-10 15:30:23 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6518 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1536 | 3 | 2022-01-10 | 15:30:25 | 2022-01-10 15:30:25 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6519 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1537 | 4 | 2022-01-10 | 16:48:19 | 2022-01-10 16:48:19 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6520 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1543 | 5 | 2022-01-12 | 01:55:34 | 2022-01-12 01:55:34 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6521 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1543 | 6 | 2022-01-12 | 01:55:36 | 2022-01-12 01:55:36 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6522 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1544 | 3 | 2022-01-12 | 14:28:53 | 2022-01-12 14:28:53 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6523 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1544 | 4 | 2022-01-12 | 14:54:00 | 2022-01-12 14:54:00 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6524 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1544 | 0 | 2022-01-12 | 16:30:10 | 2022-01-12 16:30:10 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6525 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1544 | 2 | 2022-01-12 | 16:53:37 | 2022-01-12 16:53:37 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6526 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1554 | 4 | 2022-01-14 | 22:03:06 | 2022-01-14 22:03:06 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6527 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1554 | 5 | 2022-01-16 | 01:45:03 | 2022-01-16 01:45:03 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6528 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1554 | 6 | 2022-01-16 | 01:45:06 | 2022-01-16 01:45:06 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6529 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1554 | 7 | 2022-01-16 | 19:19:59 | 2022-01-16 19:19:59 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6530 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1554 | 8 | 2022-01-16 | 19:20:01 | 2022-01-16 19:20:01 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6531 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1554 | 9 | 2022-01-17 | 16:53:24 | 2022-01-17 16:53:24 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6532 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1558 | 4 | 2022-01-18 | 23:07:01 | 2022-01-18 23:07:01 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6533 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1565 | 1 | 2022-01-23 | 19:56:17 | 2022-01-23 19:56:17 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6534 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1565 | 3 | 2022-01-23 | 19:59:24 | 2022-01-23 19:59:24 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6535 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1571 | 9 | 2022-01-26 | 01:54:17 | 2022-01-26 01:54:17 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6536 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1586 | 5 | 2022-02-01 | 16:29:22 | 2022-02-01 16:29:22 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6537 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1595 | 8 | 2022-02-07 | 16:19:35 | 2022-02-07 16:19:35 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6538 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1612 | 9 | 2022-02-14 | 02:46:58 | 2022-02-14 02:46:58 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6539 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1612 | 0 | 2022-02-14 | 02:47:00 | 2022-02-14 02:47:00 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6540 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1613 | 5 | 2022-02-14 | 14:07:21 | 2022-02-14 14:07:21 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6541 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1620 | 0 | 2022-02-16 | 15:18:11 | 2022-02-16 15:18:11 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6542 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1622 | 9 | 2022-02-16 | 22:56:42 | 2022-02-16 22:56:42 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6543 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1623 | 2 | 2022-02-16 | 23:29:22 | 2022-02-16 23:29:22 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6544 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1623 | 3 | 2022-02-16 | 23:29:24 | 2022-02-16 23:29:24 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6545 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1624 | 7 | 2022-02-16 | 23:55:04 | 2022-02-16 23:55:04 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6546 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1624 | 8 | 2022-02-16 | 23:55:06 | 2022-02-16 23:55:06 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6547 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1624 | 6 | 2022-02-17 | 02:38:20 | 2022-02-17 02:38:20 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6548 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1632 | 4 | 2022-02-21 | 15:56:17 | 2022-02-21 15:56:17 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6549 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1632 | 5 | 2022-02-21 | 15:57:25 | 2022-02-21 15:57:25 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6550 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1632 | 6 | 2022-02-21 | 15:57:27 | 2022-02-21 15:57:27 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6551 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1632 | 7 | 2022-02-21 | 15:57:47 | 2022-02-21 15:57:47 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6552 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1635 | 4 | 2022-02-22 | 19:37:57 | 2022-02-22 19:37:57 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6553 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1635 | 5 | 2022-02-22 | 19:44:04 | 2022-02-22 19:44:04 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6554 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1640 | 0 | 2022-02-24 | 16:03:38 | 2022-02-24 16:03:38 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6555 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1642 | 5 | 2022-02-25 | 16:08:44 | 2022-02-25 16:08:44 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6556 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1650 | 9 | 2022-03-01 | 20:07:12 | 2022-03-01 20:07:12 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6557 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1651 | 0 | 2022-03-01 | 20:09:15 | 2022-03-01 20:09:15 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6558 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1651 | 1 | 2022-03-01 | 20:12:27 | 2022-03-01 20:12:27 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6559 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1656 | 0 | 2022-03-02 | 23:32:42 | 2022-03-02 23:32:42 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6560 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1656 | 1 | 2022-03-02 | 23:32:44 | 2022-03-02 23:32:44 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6561 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1656 | 2 | 2022-03-02 | 23:33:12 | 2022-03-02 23:33:12 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6562 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1656 | 3 | 2022-03-02 | 23:33:14 | 2022-03-02 23:33:14 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6563 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1656 | 5 | 2022-03-02 | 23:51:01 | 2022-03-02 23:51:01 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |
| 6564 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 1658 | 2 | 2022-03-03 | 14:37:38 | 2022-03-03 14:37:38 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6431 | Third Party -> Seddio | 0:05 | MT [NIOP:CFB:CM \| W:VM] \| 2801 | 718-644-7089; 516-606-0541; 347-564-2 | 9 \| 11/09/21 18:17:57 \| 0:05 \| 0:05 \| 17186447089 \| 15166060541(F) \| 134 | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6432 | Seddio -> Third Party | 0:18 | MO \| [VCORR] \| 2804 | 347-564-2293; 718-644-7089 | 3 \| 11/09/21 20:56:05 \| 0:04 \| 0:18 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6433 | Third Party -> Seddio | 0:00 | MT \| [NIOP:CMW] \| 2804 | 718-644-7089; 347-564-2293 | 5 \| 11/09/21 20:59:26 \| 0:21 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6434 | Third Party -> Seddio | 0:20 | MT [NIOP:CFNA:C \| MW:VM] \| 2804 | 718-644-7089; 516-606-0541; 347-564-2 | 6 \| 11/09/21 20:59:28 \| 0:23 \| 0:20 \| 17186447089 \| 15166060541(F) \| 134 | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6435 | Seddio -> Third Party | 0:23 | MO \| [VCORR] \| 2805 | 347-564-2293; 718-644-7089 | 9 \| 11/09/21 21:06:56 \| 0:03 \| 0:23 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6436 | Third Party -> Seddio | 0:00 | MT \| [NIOP:CMW] \| 2820 | 718-644-7089; 347-564-2293 | 4 \| 11/12/21 16:53:38 \| 0:21 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6437 | Third Party -> Seddio | 0:22 | MT [NIOP:CFNA:C \| MW:VM] \| 2820 | 718-644-7089; 516-606-0541; 347-564-2 | 5 \| 11/12/21 16:53:39 \| 0:22 \| 0:22 \| 17186447089 \| 15166060541(F) \| 134 | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6438 | Third Party -> Seddio | 0:09 | MT \| [NIOP] \| 2821 | 718-644-7089; 347-564-2293 | 1 \| 11/12/21 17:40:51 \| 0:11 \| 0:09 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6439 | Seddio -> Third Party | 1:05 | MO \| [VCORR] \| 2821 | 347-564-2293; 718-644-7089 | 4 \| 11/12/21 18:03:13 \| 0:03 \| 1:05 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6440 | Seddio -> Third Party | 0:18 | MO \| [VCORR] \| 2826 | 347-564-2293; 718-644-7089 | 6 \| 11/15/21 22:44:28 \| 0:31 \| 0:18 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6441 | Third Party -> Seddio | 0:00 | MT \| [NIOP] \| 2826 | 718-644-7089; 347-564-2293 | 7 \| 11/15/21 22:52:47 \| 0:22 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6442 | Third Party -> Seddio | 0:03 | MT [NIOP:CFNA:V \| M] \| 2826 | 718-644-7089; 516-606-0541; 347-564-2 | 8 \| 11/15/21 22:52:49 \| 0:24 \| 0:03 \| 17186447089 \| 15166060541(F) \| 134 | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6443 | Third Party -> Seddio | 0:00 | MT \| [NIOP] | 718-644-7089; 347-564-2293 | 9 \| 11/15/21 22:53:15 \| 0:21 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6444 | Third Party -> Seddio | 0:07 | MT [NIOP:CFNA:V \| M] \| 2827 | 718-644-7089; 516-606-0541; 347-564-2 | 0 \| 11/15/21 22:53:17 \| 0:23 \| 0:07 \| 17186447089 \| 15166060541(F) \| 134 | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6445 | Seddio -> Third Party | 2:35 | MO \| [VCORR] \| 2827 | 347-564-2293; 718-644-7089 | 1 \| 11/15/21 23:43:43 \| 0:03 \| 2:35 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6446 | Seddio -> Third Party | 0:19 | MO \| [VCORR] \| 2827 | 347-564-2293; 718-644-7089 | 5 \| 11/16/21 14:07:07 \| 0:31 \| 0:19 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6447 | Third Party -> Seddio | 0:00 | MT \| [NIOP:CMW] \| 2827 | 718-644-7089; 347-564-2293 | 6 \| 11/16/21 14:09:10 \| 0:00 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6448 | Third Party -> Seddio | 0:05 | MT [NIOP:CFB:CM \| W:VM] \| 2827 | 718-644-7089; 516-606-0541; 347-564-2 | 7 \| 11/16/21 14:09:12 \| 0:02 \| 0:05 \| 17186447089 \| 15166060541(F) \| 134 | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6449 | Third Party -> Seddio | 1:19 | MT [NIOP:CMW:CM \| H] \| 2827 | 718-644-7089; 347-564-2293 | 8 \| 11/16/21 14:10:18 \| 0:06 \| 1:19 \| 17186447089 \| 13475642293 \| MT [N | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6450 | Third Party -> Seddio | 1:33 | MT [NIOP:VCORR] \| 2829 | 718-644-7089; 347-564-2293 | 2 \| 11/16/21 17:34:40 \| 0:10 \| 1:33 \| 17186447089 \| 13475642293 \| MT [N | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6451 | Seddio -> Third Party | 0:38 | MO \| [] \| 2833 | 347-564-2293; 718-644-7089 | 9 \| 11/17/21 16:13:15 \| 0:03 \| 0:38 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6452 | Third Party -> Seddio | 0:00 | MT \| [NIOP] | 718-644-7089; 347-564-2293 | 2 \| 11/17/21 16:54:56 \| 0:22 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6453 | Third Party -> Seddio | 0:05 | MT [NIOP:CFNA:V \| M] \| 2833 | 718-644-7089; 516-606-0541; 347-564-2 | 3 \| 11/17/21 16:54:57 \| 0:23 \| 0:05 \| 17186447089 \| 15166060541(F) \| 134 | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6454 | Seddio -> Third Party | 1:48 | MO \| [VCORR] \| 2833 | 347-564-2293; 718-644-7089 | 4 \| 11/17/21 16:55:06 \| 0:04 \| 1:48 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6455 | Seddio -> Third Party | 3:02 | MO \| [CMH:MPS] \| 2834 | 347-564-2293; 718-644-7089 | 2 \| 11/17/21 22:06:52 \| 0:03 \| 3:02 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6456 | Seddio -> Third Party | 0:36 | MO \| [VCORR] \| 2834 | 347-564-2293; 718-644-7089 | 8 \| 11/18/21 12:55:46 \| 0:09 \| 0:36 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6457 | Seddio -> Third Party | 0:05 | MO \| [VCORR] \| 2835 | 347-564-2293; 718-644-7089 | 5 \| 11/18/21 15:14:56 \| 0:04 \| 0:05 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6458 | Seddio -> Third Party | 0:05 | MO \| [VCORR] \| 2836 | 347-564-2293; 718-644-7089 | 9 \| 11/18/21 15:56:38 \| 0:04 \| 0:05 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6459 | Third Party -> Seddio | 0:54 | MT \| [NIOP] \| 2836 | 718-644-7089; 347-564-2293 | 4 \| 11/18/21 16:06:51 \| 0:16 \| 0:54 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6460 | Third Party -> Seddio | 9:23 | MT \| [NIOP] \| 2837 | 718-644-7089; 347-564-2293 | 2 \| 11/18/21 16:33:51 \| 0:11 \| 9:23 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6461 | Third Party -> Seddio | 0:00 | MT \| [NIOP] \| 2838 | 718-644-7089; 347-564-2293 | 5 \| 11/18/21 17:01:10 \| 0:22 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6462 | Third Party -> Seddio | 0:02 | MT [NIOP:CFNA:V \| M] \| 2838 | 718-644-7089; 516-606-0541; 347-564-2 | 6 \| 11/18/21 17:01:12 \| 0:24 \| 0:02 \| 17186447089 \| 15166060541(F) \| 134 | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6463 | Third Party -> Seddio | 0:00 | MT \| [NIOP] \| 2838 | 718-644-7089; 347-564-2293 | 7 \| 11/18/21 17:02:20 \| 0:22 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6464 | Third Party -> Seddio | 0:04 | MT [NIOP:CFNA:V \| M] \| 2838 | 718-644-7089; 516-606-0541; 347-564-2 | 8 \| 11/18/21 17:02:22 \| 0:24 \| 0:04 \| 17186447089 \| 15166060541(F) \| 134 | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6465 | Third Party -> Seddio | 0:01 | MT \| [NIOP] \| 2839 | 718-644-7089; 347-564-2293 | 9 \| 11/18/21 17:03:29 \| 0:20 \| 0:01 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6466 | Seddio -> Third Party | 0:19 | MO \| [VCORR] \| 2839 | 347-564-2293; 718-644-7089 | 1 \| 11/18/21 18:11:36 \| 0:31 \| 0:19 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6467 | Seddio -> Third Party | 0:26 | MO \| [] \| 2860 | 347-564-2293; 718-644-7089 | 0 \| 11/23/21 23:22:23 \| 0:06 \| 0:26 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6468 | Seddio -> Third Party | 0:04 | MO \| [] \| 2862 | 347-564-2293; 718-644-7089 | 7 \| 11/24/21 16:46:33 \| 0:04 \| 0:04 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6469 | Third Party -> Seddio | 0:39 | MT \| [NIOP] \| 2863 | 718-644-7089; 347-564-2293 | 2 \| 11/24/21 17:01:16 \| 0:03 \| 0:39 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6470 | Third Party -> Seddio | 0:06 | MT \| [NIOP] \| 2864 | 718-644-7089; 347-564-2293 | 3 \| 11/24/21 18:21:39 \| 0:06 \| 0:06 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6471 | Seddio -> Third Party | 0:15 | MO \| [VCORR] | 347-564-2293; 718-644-7089 | 7 \| 11/25/21 17:01:41 \| 0:04 \| 0:15 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6472 | Seddio -> Third Party | 0:17 | MO \| [] \| 2900 | 347-564-2293; 718-644-7089 | 9 \| 12/01/21 22:22:59 \| 0:01 \| 0:17 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6473 | Third Party -> Seddio | 0:47 | MT \| [NIOP] \| 2910 | 718-644-7089; 347-564-2293 | 1 \| 12/05/21 16:33:53 \| 0:08 \| 0:47 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6474 | Third Party -> Seddio | 0:00 | MT \| [NIOP:CMW] \| 2931 | 718-644-7089; 347-564-2293 | 9 \| 12/08/21 21:28:28 \| 0:21 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6475 | Third Party -> Seddio | 0:04 | MT [NIOP:CFNA:C \| MW:VM] \| 2931 | 718-644-7089; 516-606-0541; 347-564-2 | 0 \| 12/08/21 21:28:31 \| 0:24 \| 0:04 \| 17186447089 \| 15166060541(F) \| 134 | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6476 | Third Party -> Seddio | 0:00 | MT \| [NIOP:CMW] \| 2932 | 718-644-7089; 347-564-2293 | 0 \| 12/08/21 21:52:42 \| 0:03 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6477 | Third Party -> Seddio | 0:04 | MT [NIOP:CFB:CM \| W:VM] \| 2932 | 718-644-7089; 516-606-0541; 347-564-2 | 1 \| 12/08/21 21:52:43 \| 0:04 \| 0:04 \| 17186447089 \| 15166060541(F) \| 134 | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6478 | Third Party -> Seddio | 0:00 | MT \| [NIOP:CMW] \| 2932 | 718-644-7089; 347-564-2293 | 7 \| 12/08/21 22:05:09 \| 0:00 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6479 | Third Party -> Seddio | 0:04 | MT [NIOP:CFB:CM \| W:VM] \| 2932 | 718-644-7089; 516-606-0541; 347-564-2 | 8 \| 12/08/21 22:05:10 \| 0:01 \| 0:04 \| 17186447089 \| 15166060541(F) \| 134 | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6480 | Third Party -> Seddio | 0:00 | MT \| [NIOP:CMW] \| 2933 | 718-644-7089; 347-564-2293 | 9 \| 12/08/21 22:05:15 \| 0:00 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6481 | Third Party -> Seddio | 0:04 | MT [NIOP:CFB:CM \| W:VM] \| 2933 | 718-644-7089; 516-606-0541; 347-564-2 | 0 \| 12/08/21 22:05:16 \| 0:01 \| 0:04 \| 17186447089 \| 15166060541(F) \| 134 | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6482 | Third Party -> Seddio | 0:00 | MT \| [NIOP:CMW] \| 2933 | 718-644-7089; 347-564-2293 | 1 \| 12/08/21 22:05:21 \| 0:00 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6483 | Third Party -> Seddio | 0:01 | MT [NIOP:CFB:CM \| W:VM] \| 2933 | 718-644-7089; 516-606-0541; 347-564-2 | 2 \| 12/08/21 22:05:23 \| 0:02 \| 0:01 \| 17186447089 \| 15166060541(F) \| 134 | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6484 | Third Party -> Seddio | 0:57 | MT [NIOP:CMW:VC \| ORR] \| 2933 | 718-644-7089; 347-564-2293 | 7 \| 12/08/21 22:18:44 \| 0:17 \| 0:57 \| 17186447089 \| 13475642293 \| MT [N | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6485 | Seddio -> Third Party | 0:04 | MO \| [VCORR] \| 2945 | 347-564-2293; 718-644-7089 | 0 \| 12/10/21 00:45:44 \| 0:16 \| 0:04 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6486 | Seddio -> Third Party | 0:18 | MO \| [VCORR] \| 2947 | 347-564-2293; 718-644-7089 | 2 \| 12/10/21 16:39:56 \| 0:33 \| 0:18 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6487 | Seddio -> Third Party | 0:19 | MO \| [VCORR] \| 2949 | 347-564-2293; 718-644-7089 | 2 \| 12/10/21 20:28:16 \| 0:15 \| 0:19 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6488 | Third Party -> Seddio | 0:07 | MT \| [NIOP:CMW] \| 2949 | 718-644-7089; 347-564-2293 | 4 \| 12/10/21 20:38:56 \| 0:06 \| 0:07 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6489 | Third Party -> Seddio | 0:01 | MT \| [NIOP:CMW] \| 2949 | 718-644-7089; 347-564-2293 | 5 \| 12/10/21 20:39:10 \| 0:05 \| 0:01 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6490 | Third Party -> Seddio | 2:44 | MT [NIOP:VCORR] \| 2949 | 718-644-7089; 347-564-2293 | 6 \| 12/10/21 20:39:26 \| 0:05 \| 2:44 \| 17186447089 \| 13475642293 \| MT [N | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6491 | Seddio -> Third Party | 0:18 | MO \| [] \| 2959 | 347-564-2293; 718-644-7089 | 4 \| 12/13/21 23:22:28 \| 0:07 \| 0:18 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6492 | Seddio -> Third Party | 0:17 | MO \| [VCORR] \| 2981 | 347-564-2293; 718-644-7089 | 1 \| 12/19/21 16:02:41 \| 0:15 \| 0:17 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6493 | Seddio -> Third Party | 0:04 | MO \| [VCORR] \| 2981 | 347-564-2293; 718-644-7089 | 8 \| 12/19/21 17:39:02 \| 0:08 \| 0:04 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6494 | Seddio -> Third Party | 0:17 | MO \| [VCORR] \| 2988 | 347-564-2293; 718-644-7089 | 9 \| 12/20/21 19:27:20 \| 0:02 \| 0:17 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6495 | Third Party -> Seddio | 0:05 | MT [NIOP:VCORR] \| 2993 | 718-644-7089; 347-564-2293 | 8 \| 12/21/21 16:46:08 \| 0:07 \| 0:05 \| 17186447089 \| 13475642293 \| MT [N | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6496 | Seddio -> Third Party | 0:26 | MO \| [VCORR] \| 2994 | 347-564-2293; 718-644-7089 | 3 \| 12/21/21 17:01:33 \| 0:03 \| 0:26 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6497 | Seddio -> Third Party | 0:17 | MO \| [] \| 3022 | 347-564-2293; 718-644-7089 | 2 \| 12/24/21 18:00:20 \| 0:11 \| 0:17 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6498 | Seddio -> Third Party | 0:04 | MO \| [] \| 3022 | 347-564-2293; 718-644-7089 | 5 \| 12/24/21 18:16:52 \| 0:10 \| 0:04 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6499 | Seddio -> Third Party | 0:16 | MO \| [VCORR] \| 3022 | 347-564-2293; 718-644-7089 | 6 \| 12/24/21 18:24:52 \| 0:06 \| 0:16 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6500 | Third Party -> Seddio | 0:50 | MT \| [NIOP] \| 3022 | 718-644-7089; 347-564-2293 | 7 \| 12/24/21 18:25:22 \| 0:09 \| 0:50 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6501 | Third Party -> Seddio | 0:00 | MT \| [NIOP] \| 3022 | 718-644-7089; 347-564-2293 | 8 \| 12/24/21 18:55:21 \| 0:21 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6502 | Third Party -> Seddio | 0:05 | MT [NIOP:CFNA:V \| M] \| 3023 | 718-644-7089; 516-606-0541; 347-564-2 | 9 \| 12/24/21 18:55:23 \| 0:23 \| 0:05 \| 17186447089 \| 15166060541(F) \| 134 | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6503 | Third Party -> Seddio | 0:35 | MT \| [NIOP] \| 3023 | 718-644-7089; 347-564-2293 | 0 \| 12/24/21 18:55:40 \| 0:09 \| 0:35 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6504 | Third Party -> Seddio | 1:32 | MT \| [NIOP] | 718-644-7089; 347-564-2293 | 6 \| 12/24/21 20:23:45 \| 0:08 \| 1:32 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6505 | Third Party -> Seddio | 1:39 | MT [NIOP:VCORR] \| 3042 | 718-644-7089; 347-564-2293 | 6 \| 12/28/21 23:23:26 \| 0:15 \| 1:39 \| 17186447089 \| 13475642293 \| MT [N | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6506 | Third Party -> Seddio | 0:00 | MT \| [NIOP] \| 3087 | 718-644-7089; 347-564-2293 | 6 \| 01/05/22 02:08:10 \| 0:22 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6507 | Third Party -> Seddio | 0:15 | MT [NIOP:CFNA:V \| M] \| 3087 | 718-644-7089; 516-606-0541; 347-564-2 | 7 \| 01/05/22 02:08:12 \| 0:24 \| 0:15 \| 17186447089 \| 15166060541(F) \| 134 | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6508 | Third Party -> Seddio | 0:00 | MT \| [NIOP] \| 3087 | 718-644-7089; 347-564-2293 | 8 \| 01/05/22 02:10:23 \| 0:22 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6509 | Third Party -> Seddio | 0:06 | MT [NIOP:CFNA:V \| M] \| 3088 | 718-644-7089; 516-606-0541; 347-564-2 | 9 \| 01/05/22 02:10:25 \| 0:24 \| 0:06 \| 17186447089 \| 15166060541(F) \| 134 | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6510 | Seddio -> Third Party | 0:16 | MO \| [VCORR] \| 3089 | 347-564-2293; 718-644-7089 | 3 \| 01/05/22 14:17:18 \| 0:02 \| 0:16 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6511 | Third Party -> Seddio | 0:00 | MT \| [NIOP] \| 3110 | 718-644-7089; 347-564-2293 | 0 \| 01/10/22 00:40:10 \| 0:21 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6512 | Third Party -> Seddio | 0:04 | MT [NIOP:CFNA:V \| M] | 718-644-7089; 516-606-0541; 347-564-2 | 1 \| 01/10/22 00:40:12 \| 0:23 \| 0:04 \| 17186447089 \| 15166060541(F) \| 134 | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6513 | Third Party -> Seddio | 0:00 | MT \| [NIOP] \| 3110 | 718-644-7089; 347-564-2293 | 2 \| 01/10/22 00:40:40 \| 0:21 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6514 | Third Party -> Seddio | 0:12 | MT [NIOP:CFNA:V \| M] \| 3110 | 718-644-7089; 516-606-0541; 347-564-2 | 3 \| 01/10/22 00:40:42 \| 0:23 \| 0:12 \| 17186447089 \| 15166060541(F) \| 134 | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6515 | Third Party -> Seddio | 0:00 | MT \| [NIOP:CMW] \| 3111 | 718-644-7089; 347-564-2293 | 0 \| 01/10/22 15:29:54 \| 0:21 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6516 | Third Party -> Seddio | 0:02 | MT [NIOP:CFNA:C \| MW:VM] \| 3111 | 718-644-7089; 516-606-0541; 347-564-2 | 1 \| 01/10/22 15:29:56 \| 0:23 \| 0:02 \| 17186447089 \| 15166060541(F) \| 134 | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6517 | Third Party -> Seddio | 0:00 | MT \| [NIOP:CMW] \| 3111 | 718-644-7089; 347-564-2293 | 2 \| 01/10/22 15:30:23 \| 0:21 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6518 | Third Party -> Seddio | 0:10 | MT [NIOP:CFNA:C \| MW:VM] \| 3111 | 718-644-7089; 516-606-0541; 347-564-2 | 3 \| 01/10/22 15:30:25 \| 0:23 \| 0:10 \| 17186447089 \| 15166060541(F) \| 134 | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6519 | Seddio -> Third Party | 1:18 | MO \| [VCORR] \| 3113 | 347-564-2293; 718-644-7089 | 4 \| 01/10/22 16:48:19 \| 0:18 \| 1:18 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6520 | Third Party -> Seddio | 0:00 | MT \| [NIOP] \| 3126 | 718-644-7089; 347-564-2293 | 5 \| 01/12/22 01:55:34 \| 0:03 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6521 | Third Party -> Seddio | 0:04 | MT [NIOP:CFB:VM \| ] \| 3126 | 718-644-7089; 516-606-0541; 347-564-2 | 6 \| 01/12/22 01:55:36 \| 0:05 \| 0:04 \| 17186447089 \| 15166060541(F) \| 134 | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6522 | Seddio -> Third Party | 0:19 | MO \| [VCORR] \| 3127 | 347-564-2293; 718-644-7089 | 3 \| 01/12/22 14:28:53 \| 0:31 \| 0:19 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6523 | Third Party -> Seddio | 1:01 | MT [NIOP:VCORR] \| 3127 | 718-644-7089; 347-564-2293 | 4 \| 01/12/22 14:54:00 \| 0:09 \| 1:01 \| 17186447089 \| 13475642293 \| MT [N | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6524 | Seddio -> Third Party | 0:01 | MO \| [] \| 3128 | 347-564-2293; 718-644-7089 | 0 \| 01/12/22 16:30:10 \| 0:00 \| 0:01 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6525 | Seddio -> Third Party | 0:00 | MO \| [] \| 3128 | 347-564-2293; 718-644-7089 | 2 \| 01/12/22 16:53:37 \| 0:00 \| 0:00 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6526 | Seddio -> Third Party | 0:40 | MO \| [VCORR] \| 3148 | 347-564-2293; 718-644-7089 | 4 \| 01/14/22 22:03:06 \| 0:22 \| 0:40 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6527 | Third Party -> Seddio | 0:00 | MT \| [NIOP] \| 3148 | 718-644-7089; 347-564-2293 | 5 \| 01/16/22 01:45:03 \| 0:24 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6528 | Third Party -> Seddio | 0:02 | MT [NIOP:CFNA:V \| M] \| 3148 | 718-644-7089; 516-606-0541; 347-564-2 | 6 \| 01/16/22 01:45:06 \| 0:27 \| 0:02 \| 17186447089 \| 15166060541(F) \| 134 | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6529 | Third Party -> Seddio | 0:00 | MT \| [NIOP] \| 3148 | 718-644-7089; 347-564-2293 | 7 \| 01/16/22 19:19:59 \| 0:22 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6530 | Third Party -> Seddio | 0:03 | MT [NIOP:CFNA:V \| M] \| 3148 | 718-644-7089; 516-606-0541; 347-564-2 | 8 \| 01/16/22 19:20:01 \| 0:24 \| 0:03 \| 17186447089 \| 15166060541(F) \| 134 | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6531 | Third Party -> Seddio | 4:17 | MT [NIOP:VCORR] | 718-644-7089; 347-564-2293 | 9 \| 01/17/22 16:53:24 \| 0:05 \| 4:17 \| 17186447089 \| 13475642293 \| MT [N | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6532 | Seddio -> Third Party | 0:19 | MO \| [VCORR] \| 3156 | 347-564-2293; 718-644-7089 | 4 \| 01/18/22 23:07:01 \| 0:05 \| 0:19 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6533 | Seddio -> Third Party | 0:30 | MO \| [] \| 3171 | 347-564-2293; 718-644-7089 | 1 \| 01/23/22 19:56:17 \| 0:05 \| 0:30 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6534 | Seddio -> Third Party | 0:00 | MO \| [] \| 3171 | 347-564-2293; 718-644-7089 | 3 \| 01/23/22 19:59:24 \| 0:01 \| 0:00 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6535 | Third Party -> Seddio | 1:09 | MT [NIOP:VCORR] \| 3185 | 718-644-7089; 347-564-2293 | 9 \| 01/26/22 01:54:17 \| 0:12 \| 1:09 \| 17186447089 \| 13475642293 \| MT [N | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6536 | Seddio -> Third Party | 0:31 | MO \| [VCORR] \| 3215 | 347-564-2293; 718-644-7089 | 5 \| 02/01/22 16:29:22 \| 0:22 \| 0:31 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6537 | Third Party -> Seddio | 1:16 | MT [NIOP:VCORR] \| 3233 | 718-644-7089; 347-564-2293 | 8 \| 02/07/22 16:19:35 \| 0:09 \| 1:16 \| 17186447089 \| 13475642293 \| MT [N | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6538 | Third Party -> Seddio | 0:00 | MT \| [NIOP] \| 3271 | 718-644-7089; 347-564-2293 | 9 \| 02/14/22 02:46:58 \| 0:23 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6539 | Third Party -> Seddio | 0:04 | MT [NIOP:CFNA:V \| M] \| 3271 | 718-644-7089; 516-606-0541; 347-564-2 | 0 \| 02/14/22 02:47:00 \| 0:25 \| 0:04 \| 17186447089 \| 15166060541(F) \| 134 | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6540 | Seddio -> Third Party | 0:36 | MO \| [VCORR] \| 3271 | 347-564-2293; 718-644-7089 | 5 \| 02/14/22 14:07:21 \| 0:06 \| 0:36 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6541 | Third Party -> Seddio | 8:50 | MT \| [NIOP] \| 3288 | 718-644-7089; 347-564-2293 | 0 \| 02/16/22 15:18:11 \| 0:02 \| 8:50 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6542 | Third Party -> Seddio | 0:07 | MT \| [NIOP] \| 3292 | 718-644-7089; 347-564-2293 | 9 \| 02/16/22 22:56:42 \| 0:05 \| 0:07 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6543 | Third Party -> Seddio | 0:00 | MT \| [NIOP:CMW] \| 3294 | 718-644-7089; 347-564-2293 | 2 \| 02/16/22 23:29:22 \| 0:22 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6544 | Third Party -> Seddio | 0:03 | MT [NIOP:CFNA:C \| MW:VM] \| 3294 | 718-644-7089; 516-606-0541; 347-564-2 | 3 \| 02/16/22 23:29:24 \| 0:24 \| 0:03 \| 17186447089 \| 15166060541(F) \| 134 | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6545 | Third Party -> Seddio | 0:01 | MT \| [NIOP] \| 3294 | 718-644-7089; 347-564-2293 | 7 \| 02/16/22 23:55:04 \| 0:22 \| 0:01 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6546 | Third Party -> Seddio | 0:04 | MT [NIOP:CFNA:V \| M] \| 3294 | 718-644-7089; 516-606-0541; 347-564-2 | 8 \| 02/16/22 23:55:06 \| 0:24 \| 0:04 \| 17186447089 \| 15166060541(F) \| 134 | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6547 | Seddio -> Third Party | 2:13 | MO \| [VCORR] \| 3295 | 347-564-2293; 718-644-7089 | 6 \| 02/17/22 02:38:20 \| 0:08 \| 2:13 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6548 | Seddio -> Third Party | 1:04 | MO \| [VCORR] \| 3312 | 347-564-2293; 718-644-7089 | 4 \| 02/21/22 15:56:17 \| 0:03 \| 1:04 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6549 | Third Party -> Seddio | 0:00 | MT \| [NIOP:CMW] \| 3312 | 718-644-7089; 347-564-2293 | 5 \| 02/21/22 15:57:25 \| 0:00 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6550 | Third Party -> Seddio | 0:03 | MT [NIOP:CFB:CM \| W:VM] \| 3312 | 718-644-7089; 516-606-0541; 347-564-2 | 6 \| 02/21/22 15:57:27 \| 0:02 \| 0:03 \| 17186447089 \| 15166060541(F) \| 134 | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6551 | Third Party -> Seddio | 0:09 | MT [NIOP:CMW:VC \| ORR] \| 3312 | 718-644-7089; 347-564-2293 | 7 \| 02/21/22 15:57:47 \| 0:14 \| 0:09 \| 17186447089 \| 13475642293 \| MT [N | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6552 | Seddio -> Third Party | 0:17 | MO \| [VCORR] \| 3319 | 347-564-2293; 718-644-7089 | 4 \| 02/22/22 19:37:57 \| 0:15 \| 0:17 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6553 | Seddio -> Third Party | 0:17 | MO \| [VCORR] \| 3319 | 347-564-2293; 718-644-7089 | 5 \| 02/22/22 19:44:04 \| 0:04 \| 0:17 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6554 | Third Party -> Seddio | 1:21 | MT \| [NIOP] \| 3328 | 718-644-7089; 347-564-2293 | 0 \| 02/24/22 16:03:38 \| 0:04 \| 1:21 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6555 | Seddio -> Third Party | 0:19 | MO \| [] \| 3333 | 347-564-2293; 718-644-7089 | 5 \| 02/25/22 16:08:44 \| 0:07 \| 0:19 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6556 | Third Party -> Seddio | 0:17 | MT \| [NIOP] | 718-644-7089; 347-564-2293 | 9 \| 03/01/22 20:07:12 \| 0:08 \| 0:17 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6557 | Seddio -> Third Party | 0:19 | MO \| [] \| 3351 | 347-564-2293; 718-644-7089 | 0 \| 03/01/22 20:09:15 \| 0:01 \| 0:19 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6558 | Third Party -> Seddio | 1:59 | MT \| [NIOP] \| 3351 | 718-644-7089; 347-564-2293 | 1 \| 03/01/22 20:12:27 \| 0:09 \| 1:59 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6559 | Third Party -> Seddio | 0:00 | MT \| [NIOP] \| 3363 | 718-644-7089; 347-564-2293 | 0 \| 03/02/22 23:32:42 \| 0:22 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6560 | Third Party -> Seddio | 0:03 | MT [NIOP:CFNA:V \| M] \| 3363 | 718-644-7089; 516-606-0541; 347-564-2 | 1 \| 03/02/22 23:32:44 \| 0:24 \| 0:03 \| 17186447089 \| 15166060541(F) \| 134 | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6561 | Third Party -> Seddio | 0:00 | MT \| [NIOP] \| 3363 | 718-644-7089; 347-564-2293 | 2 \| 03/02/22 23:33:12 \| 0:21 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6562 | Third Party -> Seddio | 0:02 | MT [NIOP:CFNA:V \| M] \| 3363 | 718-644-7089; 516-606-0541; 347-564-2 | 3 \| 03/02/22 23:33:14 \| 0:23 \| 0:02 \| 17186447089 \| 15166060541(F) \| 134 | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6563 | Seddio -> Third Party | 3:20 | MO \| [] | 347-564-2293; 718-644-7089 | 5 \| 03/02/22 23:51:01 \| 0:06 \| 3:20 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 6564 | Third Party -> Seddio | 0:00 | MT \| [NIOP:CMW] \| 3367 | 718-644-7089; 347-564-2293 | 2 \| 03/03/22 14:37:38 \| 0:00 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |

[Dense multi-column spreadsheet data table — call detail records with columns for Report ID, description, timestamps, phone numbers (718-644-7089, 347-564-2293), party names (Seddio, Sprel), call direction (Third Party → Seddio, Seddio → Third Party), durations, and file references. Content not legibly transcribable at this resolution.]

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7101 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2603 | 9 | 2022-12-15 | 22:07:24 | 2022-12-15 22:07:24 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:17 | MO \| [] \| 5341 | 347-564-2293; 718-644-7089 | 9 \| 12/15/22 22:07:24 \| 0:04 \| 0:17 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7102 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2606 | 8 | 2022-12-16 | 14:40:55 | 2022-12-16 14:40:55 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 1:30 | MT \| [NIOP] \| 5346 | 718-644-7089; 347-564-2293 | 8 \| 12/16/22 14:40:55 \| 0:09 \| 1:30 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7103 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2608 | 2 | 2022-12-19 | 14:48:56 | 2022-12-19 14:48:56 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:38 | MO \| [] \| 5351 | 347-564-2293; 718-644-7089 | 2 \| 12/19/22 14:48:56 \| 0:32 \| 0:38 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7104 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2608 | 4 | 2022-12-19 | 17:23:33 | 2022-12-19 17:23:33 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 1:08 | MO \| [] \| 5351 | 347-564-2293; 718-644-7089 | 4 \| 12/19/22 17:23:33 \| 0:07 \| 1:08 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7105 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2609 | 9 | 2022-12-19 | 22:26:17 | 2022-12-19 22:26:17 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:19 | MO \| [] \| 5353 | 347-564-2293; 718-644-7089 | 9 \| 12/19/22 22:26:17 \| 0:01 \| 0:19 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7106 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2609 | 6 | 2022-12-20 | 00:57:31 | 2022-12-20 00:57:31 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:19 | MO \| [] \| 5353 | 347-564-2293; 718-644-7089 | 6 \| 12/20/22 00:57:31 \| 0:31 \| 0:19 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7107 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2609 | 8 | 2022-12-20 | 13:53:49 | 2022-12-20 13:53:49 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:19 | MO \| [] \| 5353 | 347-564-2293; 718-644-7089 | 8 \| 12/20/22 13:53:49 \| 0:31 \| 0:19 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7108 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2613 | 6 | 2022-12-20 | 21:13:07 | 2022-12-20 21:13:07 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:19 | MO \| [] \| 5361 | 347-564-2293; 718-644-7089 | 6 \| 12/20/22 21:13:07 \| 0:09 \| 0:19 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7109 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2614 | 8 | 2022-12-21 | 17:52:33 | 2022-12-21 17:52:33 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:31 | MO \| [] \| 5363 | 347-564-2293; 718-644-7089 | 8 \| 12/21/22 17:52:33 \| 0:31 \| 0:31 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7110 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2614 | 9 | 2022-12-21 | 17:55:38 | 2022-12-21 17:55:38 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 2:44 | MT \| [NIOP] \| 5364 | 718-644-7089; 347-564-2293 | 9 \| 12/21/22 17:55:38 \| 0:06 \| 2:44 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7111 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2614 | 0 | 2022-12-21 | 18:09:11 | 2022-12-21 18:09:11 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:09 | MT \| [NIOP] \| 5364 | 718-644-7089; 347-564-2293 | 0 \| 12/21/22 18:09:11 \| 0:13 \| 0:09 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7112 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2614 | 2 | 2022-12-21 | 18:18:42 | 2022-12-21 18:18:42 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:16 | MO \| [] \| 5364 | 347-564-2293; 718-644-7089 | 2 \| 12/21/22 18:18:42 \| 0:05 \| 0:16 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7113 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2617 | 6 | 2022-12-22 | 18:57:03 | 2022-12-22 18:57:03 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:19 | MO \| [] \| 5370 | 347-564-2293; 718-644-7089 | 6 \| 12/22/22 18:57:03 \| 0:06 \| 0:19 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7114 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2617 | 8 | 2022-12-22 | 20:08:22 | 2022-12-22 20:08:22 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:17 | MO \| [] \| 5370 | 347-564-2293; 718-644-7089 | 8 \| 12/22/22 20:08:22 \| 0:05 \| 0:17 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7115 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2617 | 2 | 2022-12-22 | 22:16:45 | 2022-12-22 22:16:45 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:19 | MO \| [] | 347-564-2293; 718-644-7089 | 2 \| 12/22/22 22:16:45 \| 0:01 \| 0:19 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7116 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2618 | 6 | 2022-12-22 | 23:09:30 | 2022-12-22 23:09:30 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:19 | MO \| [] \| 5372 | 347-564-2293; 718-644-7089 | 6 \| 12/22/22 23:09:30 \| 0:08 \| 0:19 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7117 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2619 | 3 | 2022-12-23 | 00:51:19 | 2022-12-23 00:51:19 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 4:21 | MT \| [NIOP] \| 5374 | 718-644-7089; 347-564-2293 | 3 \| 12/23/22 00:51:19 \| 0:06 \| 4:21 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7118 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2620 | 2 | 2022-12-23 | 14:07:35 | 2022-12-23 14:07:35 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 1:29 | MT \| [NIOP] \| 5375 | 718-644-7089; 347-564-2293 | 2 \| 12/23/22 14:07:35 \| 0:10 \| 1:29 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7119 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2620 | 3 | 2022-12-23 | 14:09:23 | 2022-12-23 14:09:23 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:02 | MT \| [NIOP] \| 5375 | 718-644-7089; 347-564-2293 | 3 \| 12/23/22 14:09:23 \| 0:05 \| 0:02 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7120 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2620 | 4 | 2022-12-23 | 14:28:43 | 2022-12-23 14:28:43 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 3:55 | MT \| [NIOP:CMW] \| 5375 | 718-644-7089; 347-564-2293 | 4 \| 12/23/22 14:28:43 \| 0:11 \| 3:55 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7121 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2620 | 5 | 2022-12-23 | 14:43:44 | 2022-12-23 14:43:44 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 1:43 | MT \| [NIOP] \| 5375 | 718-644-7089; 347-564-2293 | 5 \| 12/23/22 14:43:44 \| 0:07 \| 1:43 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7122 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2620 | 7 | 2022-12-23 | 15:04:13 | 2022-12-23 15:04:13 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 2:03 | MO \| [] \| 5375 | 347-564-2293; 718-644-7089 | 7 \| 12/23/22 15:04:13 \| 0:03 \| 2:03 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7123 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2620 | 8 | 2022-12-23 | 15:26:08 | 2022-12-23 15:26:08 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:00 | MT \| [NIOP] \| 5375 | 718-644-7089; 347-564-2293 | 8 \| 12/23/22 15:26:08 \| 0:21 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7124 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2620 | 9 | 2022-12-23 | 15:26:10 | 2022-12-23 15:26:10 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:04 | MT [NIOP:CFNA:V \| M] \| 5376 | 718-644-7089: 516-606-0541: 347-564-2 | 9 \| 12/23/22 15:26:10 \| 0:23 \| 0:04 \| 17186447089 \| 15166060541(F) \| 134 | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7125 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2620 | 0 | 2022-12-23 | 15:42:50 | 2022-12-23 15:42:50 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:00 | MO \| [] \| 5376 | 347-564-2293; 718-644-7089 | 0 \| 12/23/22 15:42:50 \| 0:01 \| 0:00 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7126 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2620 | 1 | 2022-12-23 | 15:42:52 | 2022-12-23 15:42:52 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:00 | MO \| [] \| 5376 | 347-564-2293; 718-644-7089 | 1 \| 12/23/22 15:42:52 \| 0:01 \| 0:00 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7127 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2620 | 2 | 2022-12-23 | 15:43:09 | 2022-12-23 15:43:09 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:00 | MT \| [NIOP:CMW] \| 5376 | 718-644-7089; 347-564-2293 | 2 \| 12/23/22 15:43:09 \| 0:00 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7128 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2620 | 3 | 2022-12-23 | 15:43:10 | 2022-12-23 15:43:10 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:05 | MT [NIOP:CFB:CM \| W:VM] \| 5376 | 718-644-7089: 516-606-0541: 347-564-2 | 3 \| 12/23/22 15:43:10 \| 0:01 \| 0:05 \| 17186447089 \| 15166060541(F) \| 134 | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7129 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2620 | 4 | 2022-12-23 | 15:43:17 | 2022-12-23 15:43:17 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:00 | MT \| [NIOP:CMW] \| 5376 | 718-644-7089; 347-564-2293 | 4 \| 12/23/22 15:43:17 \| 0:00 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7130 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2620 | 5 | 2022-12-23 | 15:43:18 | 2022-12-23 15:43:18 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:02 | MT [NIOP:CFB:CM \| W:VM] \| 5376 | 718-644-7089: 516-606-0541: 347-564-2 | 5 \| 12/23/22 15:43:18 \| 0:01 \| 0:02 \| 17186447089 \| 15166060541(F) \| 134 | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7131 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2620 | 6 | 2022-12-23 | 15:43:43 | 2022-12-23 15:43:43 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:01 | MT \| [NIOP:CMW] \| 5376 | 718-644-7089; 347-564-2293 | 6 \| 12/23/22 15:43:43 \| 0:20 \| 0:01 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7132 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2620 | 7 | 2022-12-23 | 15:43:45 | 2022-12-23 15:43:45 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:06 | MT [NIOP:CFNA:C \| MW:VM] \| 5376 | 718-644-7089: 516-606-0541: 347-564-2 | 7 \| 12/23/22 15:43:45 \| 0:22 \| 0:06 \| 17186447089 \| 15166060541(F) \| 134 | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7133 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2620 | 8 | 2022-12-23 | 15:44:54 | 2022-12-23 15:44:54 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:00 | MT \| [NIOP:CMW] \| 5376 | 718-644-7089; 347-564-2293 | 8 \| 12/23/22 15:44:54 \| 0:21 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7134 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2620 | 9 | 2022-12-23 | 15:44:55 | 2022-12-23 15:44:55 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:24 | MT [NIOP:CFNA:C \| MW:VM] \| 5377 | 718-644-7089: 516-606-0541: 347-564-2 | 9 \| 12/23/22 15:44:55 \| 0:22 \| 0:24 \| 17186447089 \| 15166060541(F) \| 134 | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7135 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2620 | 0 | 2022-12-23 | 15:45:49 | 2022-12-23 15:45:49 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:11 | MO \| [] \| 5377 | 347-564-2293; 718-644-7089 | 0 \| 12/23/22 15:45:49 \| 0:04 \| 0:11 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7136 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2621 | 3 | 2022-12-23 | 19:45:06 | 2022-12-23 19:45:06 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:19 | MO \| [] \| 5377 | 347-564-2293; 718-644-7089 | 3 \| 12/23/22 19:45:06 \| 0:08 \| 0:19 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7137 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2621 | 7 | 2022-12-23 | 21:57:10 | 2022-12-23 21:57:10 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:00 | MT \| [NIOP] \| 5377 | 718-644-7089; 347-564-2293 | 7 \| 12/23/22 21:57:10 \| 0:21 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7138 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2621 | 8 | 2022-12-23 | 21:57:12 | 2022-12-23 21:57:12 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:01 | MT [NIOP:CFNA:V \| M] \| 5377 | 718-644-7089: 516-606-0541: 347-564-2 | 8 \| 12/23/22 21:57:12 \| 0:23 \| 0:01 \| 17186447089 \| 15166060541(F) \| 134 | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7139 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2621 | 9 | 2022-12-23 | 21:57:55 | 2022-12-23 21:57:55 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:00 | MT \| [NIOP] \| 5378 | 718-644-7089; 347-564-2293 | 9 \| 12/23/22 21:57:55 \| 0:22 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7140 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2621 | 0 | 2022-12-23 | 21:57:57 | 2022-12-23 21:57:57 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:04 | MT [NIOP:CFNA:V \| M] \| 5378 | 718-644-7089: 516-606-0541: 347-564-2 | 0 \| 12/23/22 21:57:57 \| 0:24 \| 0:04 \| 17186447089 \| 15166060541(F) \| 134 | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7141 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2621 | 1 | 2022-12-23 | 21:58:13 | 2022-12-23 21:58:13 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:06 | MO \| [] \| 5378 | 347-564-2293; 718-644-7089 | 1 \| 12/23/22 21:58:13 \| 0:03 \| 0:06 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7142 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2621 | 2 | 2022-12-23 | 21:58:53 | 2022-12-23 21:58:53 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 7:35 | MT [NIOP:CMH:MP \| S] \| 5378 | 718-644-7089; 347-564-2293 | 2 \| 12/23/22 21:58:53 \| 0:04 \| 7:35 \| 17186447089 \| 13475642293 \| MT [N | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7143 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2621 | 3 | 2022-12-23 | 22:06:34 | 2022-12-23 22:06:34 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 1:52 | MT [NIOP:CMH:MP \| S] \| 5378 | 718-644-7089; 347-564-2293 | 3 \| 12/23/22 22:06:34 \| 0:03 \| 1:52 \| 17186447089 \| 13475642293 \| MT [N | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7144 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2621 | 4 | 2022-12-23 | 22:08:30 | 2022-12-23 22:08:30 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 2:15 | MT \| [NIOP] \| 5378 | 718-644-7089; 347-564-2293 | 4 \| 12/23/22 22:08:30 \| 0:01 \| 2:15 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7145 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2621 | 5 | 2022-12-23 | 22:14:57 | 2022-12-23 22:14:57 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:00 | MT \| [NIOP:CMW] \| 5378 | 718-644-7089; 347-564-2293 | 5 \| 12/23/22 22:14:57 \| 0:21 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7146 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2621 | 6 | 2022-12-23 | 22:14:59 | 2022-12-23 22:14:59 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:30 | MT [NIOP:CFNA:C \| MW:VM] \| 5378 | 718-644-7089: 516-606-0541: 347-564-2 | 6 \| 12/23/22 22:14:59 \| 0:23 \| 0:30 \| 17186447089 \| 15166060541(F) \| 134 | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7147 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2621 | 7 | 2022-12-23 | 22:15:22 | 2022-12-23 22:15:22 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:02 | MO \| [] \| 5378 | 347-564-2293; 718-644-7089 | 7 \| 12/23/22 22:15:22 \| 0:01 \| 0:02 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7148 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2621 | 8 | 2022-12-23 | 22:15:30 | 2022-12-23 22:15:30 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:31 | MO \| [] \| 5378 | 347-564-2293; 718-644-7089 | 8 \| 12/23/22 22:15:30 \| 0:04 \| 0:31 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7149 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2621 | 9 | 2022-12-23 | 22:22:39 | 2022-12-23 22:22:39 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:01 | MT \| [NIOP] \| 5379 | 718-644-7089; 347-564-2293 | 9 \| 12/23/22 22:22:39 \| 0:21 \| 0:01 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7150 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2621 | 0 | 2022-12-23 | 22:22:41 | 2022-12-23 22:22:41 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:03 | MT [NIOP:CFNA:V \| M] \| 5379 | 718-644-7089: 516-606-0541: 347-564-2 | 0 \| 12/23/22 22:22:41 \| 0:23 \| 0:03 \| 17186447089 \| 15166060541(F) \| 134 | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7151 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2621 | 1 | 2022-12-23 | 22:24:44 | 2022-12-23 22:24:44 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:00 | MT \| [NIOP] \| 5379 | 718-644-7089; 347-564-2293 | 1 \| 12/23/22 22:24:44 \| 0:23 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7152 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2621 | 2 | 2022-12-23 | 22:24:46 | 2022-12-23 22:24:46 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:02 | MT [NIOP:CFNA:V \| M] | 718-644-7089: 516-606-0541: 347-564-2 | 2 \| 12/23/22 22:24:46 \| 0:25 \| 0:02 \| 17186447089 \| 15166060541(F) \| 134 | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7153 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2622 | 3 | 2022-12-23 | 22:36:05 | 2022-12-23 22:36:05 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:15 | MO \| [] \| 5379 | 347-564-2293; 718-644-7089 | 3 \| 12/23/22 22:36:05 \| 0:32 \| 0:15 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7154 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2622 | 4 | 2022-12-23 | 22:37:55 | 2022-12-23 22:37:55 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:00 | MO \| [] \| 5379 | 347-564-2293; 718-644-7089 | 4 \| 12/23/22 22:37:55 \| 0:01 \| 0:00 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7155 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2622 | 5 | 2022-12-23 | 22:38:33 | 2022-12-23 22:38:33 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 2:10 | MT \| [NIOP] \| 5379 | 718-644-7089; 347-564-2293 | 5 \| 12/23/22 22:38:33 \| 0:03 \| 2:10 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7156 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2622 | 6 | 2022-12-23 | 22:45:55 | 2022-12-23 22:45:55 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:00 | MT \| [NIOP:CMW] \| 5379 | 718-644-7089; 347-564-2293 | 6 \| 12/23/22 22:45:55 \| 0:21 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7157 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2622 | 7 | 2022-12-23 | 22:45:56 | 2022-12-23 22:45:56 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:07 | MT [NIOP:CFNA:C \| MW:VM] \| 5379 | 718-644-7089: 516-606-0541: 347-564-2 | 7 \| 12/23/22 22:45:56 \| 0:22 \| 0:07 \| 17186447089 \| 15166060541(F) \| 134 | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7158 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2622 | 8 | 2022-12-23 | 22:56:48 | 2022-12-23 22:56:48 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 1:47 | MT \| [NIOP] \| 5379 | 718-644-7089; 347-564-2293 | 8 \| 12/23/22 22:56:48 \| 0:04 \| 1:47 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7159 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2622 | 0 | 2022-12-23 | 23:25:15 | 2022-12-23 23:25:15 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:34 | MT \| [NIOP] \| 5380 | 718-644-7089; 347-564-2293 | 0 \| 12/23/22 23:25:15 \| 0:11 \| 0:34 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7160 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2622 | 1 | 2022-12-23 | 23:32:02 | 2022-12-23 23:32:02 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:00 | MT \| [NIOP:CMW] \| 5380 | 718-644-7089; 347-564-2293 | 1 \| 12/23/22 23:32:02 \| 0:20 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7161 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2622 | 2 | 2022-12-23 | 23:32:04 | 2022-12-23 23:32:04 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:03 | MT [NIOP:CFNA:C \| MW:VM] \| 5380 | 718-644-7089: 516-606-0541: 347-564-2 | 2 \| 12/23/22 23:32:04 \| 0:22 \| 0:03 \| 17186447089 \| 15166060541(F) \| 134 | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7162 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2622 | 3 | 2022-12-23 | 23:44:54 | 2022-12-23 23:44:54 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 1:54 | MT \| [NIOP] \| 5380 | 718-644-7089; 347-564-2293 | 3 \| 12/23/22 23:44:54 \| 0:06 \| 1:54 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7163 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2622 | 4 | 2022-12-23 | 23:53:06 | 2022-12-23 23:53:06 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:00 | MT \| [NIOP] \| 5380 | 718-644-7089; 347-564-2293 | 4 \| 12/23/22 23:53:06 \| 0:22 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7164 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2622 | 5 | 2022-12-23 | 23:53:08 | 2022-12-23 23:53:08 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:03 | MT [NIOP:CFNA:V \| M] \| 5380 | 718-644-7089: 516-606-0541: 347-564-2 | 5 \| 12/23/22 23:53:08 \| 0:24 \| 0:03 \| 17186447089 \| 15166060541(F) \| 134 | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7165 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2622 | 6 | 2022-12-23 | 23:53:34 | 2022-12-23 23:53:34 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:00 | MT \| [NIOP] \| 5380 | 718-644-7089; 347-564-2293 | 6 \| 12/23/22 23:53:34 \| 0:20 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7166 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2622 | 7 | 2022-12-23 | 23:53:36 | 2022-12-23 23:53:36 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:03 | MT [NIOP:CFNA:V \| M] \| 5380 | 718-644-7089: 516-606-0541: 347-564-2 | 7 \| 12/23/22 23:53:36 \| 0:22 \| 0:03 \| 17186447089 \| 15166060541(F) \| 134 | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7167 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2622 | 8 | 2022-12-23 | 23:54:40 | 2022-12-23 23:54:40 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 3:45 | MT \| [NIOP] \| 5380 | 718-644-7089; 347-564-2293 | 8 \| 12/23/22 23:54:40 \| 0:04 \| 3:45 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7168 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2622 | 0 | 2022-12-24 | 01:50:16 | 2022-12-24 01:50:16 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:44 | MT \| [NIOP] \| 5381 | 718-644-7089; 347-564-2293 | 0 \| 12/24/22 01:50:16 \| 0:10 \| 0:44 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7169 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2622 | 1 | 2022-12-24 | 23:07:42 | 2022-12-24 23:07:42 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:00 | MT \| [NIOP] \| 5381 | 718-644-7089; 347-564-2293 | 1 \| 12/24/22 23:07:42 \| 0:22 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7170 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2622 | 2 | 2022-12-24 | 23:07:43 | 2022-12-24 23:07:43 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:03 | MT [NIOP:CFNA:V \| M] \| 5381 | 718-644-7089: 516-606-0541: 347-564-2 | 2 \| 12/24/22 23:07:43 \| 0:23 \| 0:03 \| 17186447089 \| 15166060541(F) \| 134 | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7171 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2622 | 3 | 2022-12-24 | 23:49:10 | 2022-12-24 23:49:10 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 1:03 | MO \| [] | 347-564-2293; 718-644-7089 | 3 \| 12/24/22 23:49:10 \| 0:03 \| 1:03 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7172 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2625 | 4 | 2022-12-27 | 19:38:24 | 2022-12-27 19:38:24 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:33 | MO \| [] | 347-564-2293; 718-644-7089 | 4 \| 12/27/22 19:38:24 \| 0:07 \| 0:33 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7173 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2626 | 7 | 2022-12-27 | 20:14:17 | 2022-12-27 20:14:17 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:59 | MT \| [NIOP] \| 5387 | 718-644-7089; 347-564-2293 | 7 \| 12/27/22 20:14:17 \| 0:10 \| 0:59 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7174 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2627 | 9 | 2022-12-28 | 18:51:46 | 2022-12-28 18:51:46 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:18 | MO \| [] \| 5390 | 347-564-2293; 718-644-7089 | 9 \| 12/28/22 18:51:46 \| 0:05 \| 0:18 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7175 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2634 | 2 | 2023-01-03 | 14:38:48 | 2023-01-03 14:38:48 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:19 | MO \| [] \| 5404 | 347-564-2293; 718-644-7089 | 2 \| 01/03/23 14:38:48 \| 0:32 \| 0:19 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7176 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2634 | 3 | 2023-01-03 | 21:58:01 | 2023-01-03 21:58:01 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:17 | MO \| [] \| 5405 | 347-564-2293; 718-644-7089 | 3 \| 01/03/23 21:58:01 \| 0:05 \| 0:17 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7177 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2634 | 4 | 2023-01-03 | 21:58:18 | 2023-01-03 21:58:18 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 2:55 | MT \| [NIOP:CMW] \| 5405 | 718-644-7089; 347-564-2293 | 4 \| 01/03/23 21:58:18 \| 0:04 \| 2:55 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7178 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2636 | 6 | 2023-01-04 | 15:47:29 | 2023-01-04 15:47:29 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:21 | MT \| [NIOP] \| 5408 | 718-644-7089; 347-564-2293 | 6 \| 01/04/23 15:47:29 \| 0:06 \| 0:21 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7179 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2636 | 2 | 2023-01-04 | 17:27:03 | 2023-01-04 17:27:03 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:05 | MO \| [] \| 5409 | 347-564-2293; 718-644-7089 | 2 \| 01/04/23 17:27:03 \| 0:03 \| 0:05 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7180 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2638 | 4 | 2023-01-05 | 21:22:21 | 2023-01-05 21:22:21 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:37 | MO \| [] \| 5413 | 347-564-2293; 718-644-7089 | 4 \| 01/05/23 21:22:21 \| 0:31 \| 0:37 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7181 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2639 | 2 | 2023-01-06 | 00:09:16 | 2023-01-06 00:09:16 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:39 | MO \| [] \| 5415 | 347-564-2293; 718-644-7089 | 2 \| 01/06/23 00:09:16 \| 0:32 \| 0:39 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7182 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2640 | 8 | 2023-01-06 | 01:26:14 | 2023-01-06 01:26:14 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:42 | MT \| [NIOP] \| 5416 | 718-644-7089; 347-564-2293 | 8 \| 01/06/23 01:26:14 \| 0:09 \| 0:42 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7183 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2640 | 1 | 2023-01-06 | 15:30:19 | 2023-01-06 15:30:19 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:08 | MO \| [] \| 5418 | 347-564-2293; 718-644-7089 | 1 \| 01/06/23 15:30:19 \| 0:03 \| 0:08 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7184 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2640 | 2 | 2023-01-06 | 15:48:37 | 2023-01-06 15:48:37 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:00 | MT \| [NIOP] \| 5418 | 718-644-7089; 347-564-2293 | 2 \| 01/06/23 15:48:37 \| 0:05 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7185 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2640 | 3 | 2023-01-06 | 15:48:39 | 2023-01-06 15:48:39 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:06 | MT [NIOP:CFB:VM \| ] \| 5418 | 718-644-7089: 516-606-0541: 347-564-2 | 3 \| 01/06/23 15:48:39 \| 0:07 \| 0:06 \| 17186447089 \| 15166060541(F) \| 134 | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7186 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2641 | 4 | 2023-01-06 | 19:51:11 | 2023-01-06 19:51:11 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:17 | MO \| [] \| 5419 | 347-564-2293; 718-644-7089 | 4 \| 01/06/23 19:51:11 \| 0:32 \| 0:17 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7187 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2641 | 2 | 2023-01-06 | 21:09:46 | 2023-01-06 21:09:46 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:17 | MO \| [] \| 5420 | 347-564-2293; 718-644-7089 | 2 \| 01/06/23 21:09:46 \| 0:32 \| 0:17 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7188 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2641 | 3 | 2023-01-08 | 17:30:52 | 2023-01-08 17:30:52 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:18 | MO \| [] \| 5420 | 347-564-2293; 718-644-7089 | 3 \| 01/08/23 17:30:52 \| 0:07 \| 0:18 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7189 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2642 | 6 | 2023-01-09 | 14:58:39 | 2023-01-09 14:58:39 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:16 | MO \| [] \| 5422 | 347-564-2293; 718-644-7089 | 6 \| 01/09/23 14:58:39 \| 0:11 \| 0:16 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7190 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2643 | 3 | 2023-01-09 | 16:28:16 | 2023-01-09 16:28:16 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:10 | MO \| [] \| 5423 | 347-564-2293; 718-644-7089 | 3 \| 01/09/23 16:28:16 \| 0:19 \| 0:10 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7191 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2643 | 6 | 2023-01-09 | 17:54:00 | 2023-01-09 17:54:00 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:52 | MT \| [NIOP] \| 5423 | 718-644-7089; 347-564-2293 | 6 \| 01/09/23 17:54:00 \| 0:10 \| 0:52 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7192 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2643 | 5 | 2023-01-09 | 23:02:08 | 2023-01-09 23:02:08 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:16 | MO \| [] \| 5424 | 347-564-2293; 718-644-7089 | 5 \| 01/09/23 23:02:08 \| 0:02 \| 0:16 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7193 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2644 | 0 | 2023-01-10 | 00:37:57 | 2023-01-10 00:37:57 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:17 | MO \| [] \| 5425 | 347-564-2293; 718-644-7089 | 0 \| 01/10/23 00:37:57 \| 0:01 \| 0:17 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7194 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2645 | 2 | 2023-01-10 | 21:10:24 | 2023-01-10 21:10:24 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:00 | MO \| [] \| 5428 | 347-564-2293; 718-644-7089 | 2 \| 01/10/23 21:10:24 \| 0:01 \| 0:00 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7195 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2646 | 2 | 2023-01-11 | 01:10:11 | 2023-01-11 01:10:11 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 1:28 | MT \| [NIOP] \| 5429 | 718-644-7089; 347-564-2293 | 2 \| 01/11/23 01:10:11 \| 0:06 \| 1:28 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7196 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2646 | 1 | 2023-01-11 | 14:58:38 | 2023-01-11 14:58:38 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:00 | MO \| [] \| 5430 | 347-564-2293; 718-644-7089 | 1 \| 01/11/23 14:58:38 \| 0:00 \| 0:00 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7197 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2646 | 2 | 2023-01-11 | 15:32:03 | 2023-01-11 15:32:03 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:17 | MO \| [] \| 5430 | 347-564-2293; 718-644-7089 | 2 \| 01/11/23 15:32:03 \| 0:32 \| 0:17 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7198 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2647 | 3 | 2023-01-11 | 17:30:21 | 2023-01-11 17:30:21 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:17 | MO \| [] \| 5431 | 347-564-2293; 718-644-7089 | 3 \| 01/11/23 17:30:21 \| 0:07 \| 0:17 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7199 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2649 | 2 | 2023-01-12 | 23:17:27 | 2023-01-12 23:17:27 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:18 | MO \| [] \| 5436 | 347-564-2293; 718-644-7089 | 2 \| 01/12/23 23:17:27 \| 0:01 \| 0:18 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7200 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2649 | 6 | 2023-01-13 | 00:39:29 | 2023-01-13 00:39:29 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:12 | MT \| [NIOP] \| 5436 | 718-644-7089; 347-564-2293 | 6 \| 01/13/23 00:39:29 \| 0:12 \| 0:12 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7201 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2650 | 8 | 2023-01-13 | 17:24:00 | 2023-01-13 17:24:00 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:17 | MO \| [] \| 5437 | 347-564-2293; 718-644-7089 | 8 \| 01/13/23 17:24:00 \| 0:32 \| 0:17 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7202 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2650 | 9 | 2023-01-13 | 17:24:20 | 2023-01-13 17:24:20 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:00 | MO \| [] \| 5438 | 347-564-2293; 718-644-7089 | 9 \| 01/13/23 17:24:20 \| 0:01 \| 0:00 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7203 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2650 | 0 | 2023-01-13 | 17:25:07 | 2023-01-13 17:25:07 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:01 | MO \| [] \| 5438 | 347-564-2293; 718-644-7089 | 0 \| 01/13/23 17:25:07 \| 0:32 \| 0:01 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7204 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2650 | 1 | 2023-01-13 | 17:36:29 | 2023-01-13 17:36:29 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 1:24 | MT \| [NIOP:CMW] \| 5438 | 718-644-7089; 347-564-2293 | 1 \| 01/13/23 17:36:29 \| 0:07 \| 1:24 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7205 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2654 | 5 | 2023-01-18 | 14:17:42 | 2023-01-18 14:17:42 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:00 | MO \| [] \| 5447 | 347-564-2293; 718-644-7089 | 5 \| 01/18/23 14:17:42 \| 0:08 \| 0:00 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7206 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2654 | 9 | 2023-01-18 | 14:20:08 | 2023-01-18 14:20:08 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:46 | MT \| [NIOP:CMW] | 718-644-7089; 347-564-2293 | 9 \| 01/18/23 14:20:08 \| 0:19 \| 0:46 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7207 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2655 | 8 | 2023-01-18 | 23:37:41 | 2023-01-18 23:37:41 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:00 | MT \| [NIOP] \| 5449 | 718-644-7089; 347-564-2293 | 8 \| 01/18/23 23:37:41 \| 0:08 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7208 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2655 | 9 | 2023-01-18 | 23:37:43 | 2023-01-18 23:37:43 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:03 | MT [NIOP:CFB:VM \| ] | 718-644-7089: 516-606-0541: 347-564-2 | 9 \| 01/18/23 23:37:43 \| 0:10 \| 0:03 \| 17186447089 \| 15166060541(F) \| 134 | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7209 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2656 | 0 | 2023-01-18 | 23:49:27 | 2023-01-18 23:49:27 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:01 | MT \| [NIOP] \| 5450 | 718-644-7089; 347-564-2293 | 0 \| 01/18/23 23:49:27 \| 0:21 \| 0:01 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7210 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2656 | 1 | 2023-01-18 | 23:49:29 | 2023-01-18 23:49:29 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:24 | MT [NIOP:CFNA:V \| M] \| 5450 | 718-644-7089: 516-606-0541: 347-564-2 | 1 \| 01/18/23 23:49:29 \| 0:23 \| 0:24 \| 17186447089 \| 15166060541(F) \| 134 | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7211 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2656 | 4 | 2023-01-19 | 00:39:21 | 2023-01-19 00:39:21 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:17 | MO \| [] \| 5450 | 347-564-2293; 718-644-7089 | 4 \| 01/19/23 00:39:21 \| 0:31 \| 0:17 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7212 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2657 | 9 | 2023-01-19 | 18:34:34 | 2023-01-19 18:34:34 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:16 | MO \| [] \| 5453 | 347-564-2293; 718-644-7089 | 9 \| 01/19/23 18:34:34 \| 0:09 \| 0:16 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7213 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2658 | 6 | 2023-01-20 | 14:48:30 | 2023-01-20 14:48:30 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:15 | MO \| [] \| 5454 | 347-564-2293; 718-644-7089 | 6 \| 01/20/23 14:48:30 \| 0:31 \| 0:15 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7214 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2659 | 1 | 2023-01-20 | 21:23:14 | 2023-01-20 21:23:14 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:18 | MO \| [] \| 5456 | 347-564-2293; 718-644-7089 | 1 \| 01/20/23 21:23:14 \| 0:08 \| 0:18 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7215 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2660 | 8 | 2023-01-23 | 15:37:06 | 2023-01-23 15:37:06 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:19 | MO \| [] \| 5459 | 347-564-2293; 718-644-7089 | 8 \| 01/23/23 15:37:06 \| 0:32 \| 0:19 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7216 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2660 | 9 | 2023-01-23 | 15:55:37 | 2023-01-23 15:55:37 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:00 | MT \| [NIOP:CMW] \| 5460 | 718-644-7089; 347-564-2293 | 9 \| 01/23/23 15:55:37 \| 0:01 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7217 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2660 | 0 | 2023-01-23 | 15:55:39 | 2023-01-23 15:55:39 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:13 | MT [NIOP:CFB:CM \| W:VM] \| 5460 | 718-644-7089: 516-606-0541: 347-564-2 | 0 \| 01/23/23 15:55:39 \| 0:03 \| 0:13 \| 17186447089 \| 15166060541(F) \| 134 | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7218 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2660 | 1 | 2023-01-23 | 15:55:52 | 2023-01-23 15:55:52 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:06 | MO \| [] \| 5460 | 347-564-2293; 718-644-7089 | 1 \| 01/23/23 15:55:52 \| 0:10 \| 0:06 \| 13475642293 \| 17186447089 \| MO \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7219 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2660 | 2 | 2023-01-23 | 15:56:07 | 2023-01-23 15:56:07 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 1:09 | MT \| [NIOP] | 718-644-7089; 347-564-2293 | 2 \| 01/23/23 15:56:07 \| 0:04 \| 1:09 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7220 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2661 | 3 | 2023-01-23 | 15:57:56 | 2023-01-23 15:57:56 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:00 | MT \| [NIOP] \| 5460 | 718-644-7089; 347-564-2293 | 3 \| 01/23/23 15:57:56 \| 0:22 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7221 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2661 | 4 | 2023-01-23 | 15:57:58 | 2023-01-23 15:57:58 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:19 | MT [NIOP:CFNA:V \| M] \| 5460 | 718-644-7089: 516-606-0541: 347-564-2 | 4 \| 01/23/23 15:57:58 \| 0:24 \| 0:19 \| 17186447089 \| 15166060541(F) \| 134 | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7222 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2661 | 3 | 2023-01-23 | 17:19:49 | 2023-01-23 17:19:49 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:00 | MT \| [NIOP] \| 5461 | 718-644-7089; 347-564-2293 | 3 \| 01/23/23 17:19:49 \| 0:18 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7223 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2661 | 4 | 2023-01-23 | 17:19:50 | 2023-01-23 17:19:50 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:11 | MT [NIOP:CFB:VM \| ] \| 5461 | 718-644-7089: 516-606-0541: 347-564-2 | 4 \| 01/23/23 17:19:50 \| 0:19 \| 0:11 \| 17186447089 \| 15166060541(F) \| 134 | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7224 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2661 | 2 | 2023-01-23 | 19:56:25 | 2023-01-23 19:56:25 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:00 | MT \| [NIOP] \| 5462 | 718-644-7089; 347-564-2293 | 2 \| 01/23/23 19:56:25 \| 0:22 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7225 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2661 | 3 | 2023-01-23 | 19:56:26 | 2023-01-23 19:56:26 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:20 | MT [NIOP:CFNA:V \| M] | 718-644-7089: 516-606-0541: 347-564-2 | 3 \| 01/23/23 19:56:26 \| 0:23 \| 0:20 \| 17186447089 \| 15166060541(F) \| 134 | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7226 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2662 | 5 | 2023-01-23 | 22:55:28 | 2023-01-23 22:55:28 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:00 | MT \| [NIOP] \| 5462 | 718-644-7089; 347-564-2293 | 5 \| 01/23/23 22:55:28 \| 0:21 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7227 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2662 | 6 | 2023-01-23 | 22:55:29 | 2023-01-23 22:55:29 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:02 | MT [NIOP:CFNA:V \| M] \| 5462 | 718-644-7089: 516-606-0541: 347-564-2 | 6 \| 01/23/23 22:55:29 \| 0:22 \| 0:02 \| 17186447089 \| 15166060541(F) \| 134 | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7228 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2662 | 7 | 2023-01-23 | 23:28:13 | 2023-01-23 23:28:13 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:00 | MT \| [NIOP] \| 5462 | 718-644-7089; 347-564-2293 | 7 \| 01/23/23 23:28:13 \| 0:21 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7229 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2662 | 8 | 2023-01-23 | 23:28:14 | 2023-01-23 23:28:14 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:03 | MT [NIOP:CFNA:V \| M] \| 5462 | 718-644-7089: 516-606-0541: 347-564-2 | 8 \| 01/23/23 23:28:14 \| 0:22 \| 0:03 \| 17186447089 \| 15166060541(F) \| 134 | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7230 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2663 | 2 | 2023-01-24 | 17:40:52 | 2023-01-24 17:40:52 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:00 | MT \| [NIOP] \| 5465 | 718-644-7089; 347-564-2293 | 2 \| 01/24/23 17:40:52 \| 0:22 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7231 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2663 | 3 | 2023-01-24 | 17:40:54 | 2023-01-24 17:40:54 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:11 | MT [NIOP:CFNA:V \| M] \| 5465 | 718-644-7089: 516-606-0541: 347-564-2 | 3 \| 01/24/23 17:40:54 \| 0:24 \| 0:11 \| 17186447089 \| 15166060541(F) \| 134 | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7232 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2666 | 9 | 2023-01-25 | 20:51:09 | 2023-01-25 20:51:09 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:01 | MT \| [NIOP] \| 5472 | 718-644-7089; 347-564-2293 | 9 \| 01/25/23 20:51:09 \| 0:19 \| 0:01 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7233 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2668 | 2 | 2023-01-26 | 18:12:21 | 2023-01-26 18:12:21 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:00 | MT \| [NIOP] \| 5476 | 718-644-7089; 347-564-2293 | 2 \| 01/26/23 18:12:21 \| 0:21 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 7234 | ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 | ReportAU | 4609697 [Original] | Part1.c | 2668 | 3 | 2023-01-26 | 18:12:23 | 2023-01-26 18:12:23 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:02 | MT [NIOP:CFNA:V \| M] \| 5476 | 718-644-7089: 516-606-0541: 347-564-2 | 3 \| 01/26/23 18:12:23 \| 0:23 \| 0:02 \| 17186447089 \| 15166060541(F) \| 134 | ReportAU | 4609697 | Part1 | SCOPED | RESPONSI | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |

[Table content — dense multi-column data log, not legibly transcribable at this resolution]

[Table of call detail records — illegible at this resolution]

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9379 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2073 | 100346 | 2025-11-01 | 22:37:38 | 2025-11-01 22:37:38 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:02 | MO [] | 2073 | 100346 | 11/01/25 | 22:37:38 | 0:02 | 0:16 | 347-564-2293 | 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9380 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2073 | 100351 | 2025-11-02 | 02:30:25 | 2025-11-02 02:30:25 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:28 | MO [] | 2073 | 100351 | 11/02/25 | 02:30:25 | 0:28 | 0:15 | 347-564-2293 | 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9381 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2073 | 100352 | 2025-11-02 | 02:32:05 | 2025-11-02 02:32:05 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:04 | MT [NIOP] | 2073 | 100352 | 11/02/25 | 02:32:05 | 0:04 | 0:20 | 718-644-7089 | 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9382 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2073 | 100353 | 2025-11-02 | 02:32:58 | 2025-11-02 02:32:58 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:03 | MT [NIOP] | 2073 | 100353 | 11/02/25 | 02:32:58 | 0:03 | 4:54 | 718-644-7089 | 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9383 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2074 | 100356 | 2025-11-02 | 16:45:07 | 2025-11-02 16:45:07 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:21 | MT [NIOP:CMW] | 2074 | 100356 | 11/02/25 | 16:45:07 | 0:21 | 0:00 | 718-644-7089 | 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9384 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2074 | 100366 | 2025-11-02 | 20:46:35 | 2025-11-02 20:46:35 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:08 | MT [NIOP] | 2074 | 100366 | 11/02/25 | 20:46:35 | 0:08 | 1:54 | 718-644-7089 | 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9385 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2075 | 100390 | 2025-11-03 | 20:11:14 | 2025-11-03 20:11:14 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:04 | MO [] | 2075 | 100390 | 11/03/25 | 20:11:14 | 0:04 | 0:36 | 347-564-2293 | 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9386 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2076 | 100410 | 2025-11-04 | 15:09:31 | 2025-11-04 15:09:31 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:07 | MT [NIOP] | 2076 | 100410 | 11/04/25 | 15:09:31 | 0:07 | 1:16 | 718-644-7089 | 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9387 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2076 | 100411 | 2025-11-04 | 16:00:56 | 2025-11-04 16:00:56 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:06 | MO [] | 2076 | 100411 | 11/04/25 | 16:00:56 | 0:06 | 0:10 | 347-564-2293 | 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9388 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2076 | 100412 | 2025-11-04 | 16:01:29 | 2025-11-04 16:01:29 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:16 | MT [NIOP] | 2076 | 100412 | 11/04/25 | 16:01:29 | 0:16 | 0:04 | 718-644-7089 | 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9389 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2076 | 100413 | 2025-11-04 | 16:02:38 | 2025-11-04 16:02:38 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:17 | MT [NIOP] | 2076 | 100413 | 11/04/25 | 16:02:38 | 0:17 | 0:27 | 718-644-7089 | 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9390 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2076 | 100414 | 2025-11-04 | 16:06:51 | 2025-11-04 16:06:51 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:04 | MO [] | 2076 | 100414 | 11/04/25 | 16:06:51 | 0:04 | 0:15 | 347-564-2293 | 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9391 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2076 | 100415 | 2025-11-04 | 16:07:18 | 2025-11-04 16:07:18 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:07 | MO [] | 2076 | 100415 | 11/04/25 | 16:07:18 | 0:07 | 0:07 | 347-564-2293 | 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9392 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2076 | 100416 | 2025-11-04 | 16:08:01 | 2025-11-04 16:08:01 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:32 | MO [] | 2076 | 100416 | 11/04/25 | 16:08:01 | 0:32 | 0:03 | 347-564-2293 | 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9393 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2076 | 100417 | 2025-11-04 | 16:08:12 | 2025-11-04 16:08:12 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:02 | MO [] | 2076 | 100417 | 11/04/25 | 16:08:12 | 0:02 | 0:34 | 347-564-2293 | 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9394 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2078 | 100452 | 2025-11-05 | 15:28:52 | 2025-11-05 15:28:52 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:21 | MT [NIOP:CMW] | 2078 | 100452 | 11/05/25 | 15:28:52 | 0:21 | 0:00 | 718-644-7089 | 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9395 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2078 | 100454 | 2025-11-05 | 15:30:33 | 2025-11-05 15:30:33 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:21 | MT [NIOP:CMW] | 2078 | 100454 | 11/05/25 | 15:30:33 | 0:21 | 0:00 | 718-644-7089 | 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9396 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2079 | 100477 | 2025-11-05 | 22:03:44 | 2025-11-05 22:03:44 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:04 | MT [NIOP] | 2079 | 100477 | 11/05/25 | 22:03:44 | 0:04 | 0:56 | 718-644-7089 | 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9397 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2079 | 100478 | 2025-11-05 | 22:09:56 | 2025-11-05 22:09:56 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:03 | MT [NIOP:CMW] | 2079 | 100478 | 11/05/25 | 22:09:56 | 0:03 | 2:56 | 718-644-7089 | 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9398 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2080 | 100490 | 2025-11-06 | 14:26:58 | 2025-11-06 14:26:58 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:00 | MT [NIOP] | 2080 | 100490 | 11/06/25 | 14:26:58 | 0:00 | 0:00 | 718-644-7089 | 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9399 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2080 | 100498 | 2025-11-06 | 15:43:02 | 2025-11-06 15:43:02 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:19 | MT [NIOP] | 2080 | 100498 | 11/06/25 | 15:43:02 | 0:19 | 0:06 | 718-644-7089 | 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9400 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2080 | 100500 | 2025-11-06 | 16:37:20 | 2025-11-06 16:37:20 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:03 | MO [] | 2080 | 100500 | 11/06/25 | 16:37:20 | 0:03 | 2:25 | 347-564-2293 | 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9401 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2081 | 100510 | 2025-11-06 | 19:09:48 | 2025-11-06 19:09:48 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:18 | MT [NIOP] | 2081 | 100510 | 11/06/25 | 19:09:48 | 0:18 | 0:01 | 718-644-7089 | 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9402 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2081 | 100511 | 2025-11-06 | 19:16:34 | 2025-11-06 19:16:34 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:18 | MT [NIOP] | 2081 | 100511 | 11/06/25 | 19:16:34 | 0:18 | 0:03 | 718-644-7089 | 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9403 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2081 | 100512 | 2025-11-06 | 19:29:15 | 2025-11-06 19:29:15 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:03 | MT [NIOP] | 2081 | 100512 | 11/06/25 | 19:29:15 | 0:03 | 0:03 | 718-644-7089 | 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9404 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2081 | 100513 | 2025-11-06 | 19:33:50 | 2025-11-06 19:33:50 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:04 | MO [] | 2081 | 100513 | 11/06/25 | 19:33:50 | 0:04 | 1:18 | 347-564-2293 | 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9405 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2082 | 100528 | 2025-11-07 | 16:25:33 | 2025-11-07 16:25:33 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:17 | MT [NIOP] | 2082 | 100528 | 11/07/25 | 16:25:33 | 0:17 | 0:03 | 718-644-7089 | 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9406 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2082 | 100529 | 2025-11-07 | 16:28:49 | 2025-11-07 16:28:49 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:14 | MT [NIOP] | 2082 | 100529 | 11/07/25 | 16:28:49 | 0:14 | 0:02 | 718-644-7089 | 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9407 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2082 | 100531 | 2025-11-07 | 16:55:15 | 2025-11-07 16:55:15 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:03 | MO [] | 2082 | 100531 | 11/07/25 | 16:55:15 | 0:03 | 3:18 | 347-564-2293 | 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9408 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2082 | 100537 | 2025-11-07 | 19:28:15 | 2025-11-07 19:28:15 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:06 | MO [] | 2082 | 100537 | 11/07/25 | 19:28:15 | 0:06 | 0:42 | 347-564-2293 | 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9409 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2083 | 100552 | 2025-11-09 | 18:05:32 | 2025-11-09 18:05:32 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:18 | MT [NIOP] | 2083 | 100552 | 11/09/25 | 18:05:32 | 0:18 | 0:02 | 718-644-7089 | 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9410 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2083 | 100554 | 2025-11-09 | 18:22:45 | 2025-11-09 18:22:45 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:19 | MT [NIOP] | 2083 | 100554 | 11/09/25 | 18:22:45 | 0:19 | 0:04 | 718-644-7089 | 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9411 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2083 | 100556 | 2025-11-09 | 20:50:51 | 2025-11-09 20:50:51 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:04 | MO [] | 2083 | 100556 | 11/09/25 | 20:50:51 | 0:04 | 1:25 | 347-564-2293 | 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9412 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2085 | 100603 | 2025-11-11 | 15:58:01 | 2025-11-11 15:58:01 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:18 | MT [NIOP] | 2085 | 100603 | 11/11/25 | 15:58:01 | 0:18 | 0:07 | 718-644-7089 | 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9413 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2085 | 100604 | 2025-11-11 | 16:07:28 | 2025-11-11 16:07:28 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:17 | MT [NIOP] | 2085 | 100604 | 11/11/25 | 16:07:28 | 0:17 | 0:05 | 718-644-7089 | 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9414 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2086 | 100613 | 2025-11-11 | 20:13:16 | 2025-11-11 20:13:16 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:03 | MT [NIOP] | 2086 | 100613 | 11/11/25 | 20:13:16 | 0:03 | 0:04 | 718-644-7089 | 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9415 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2087 | 100630 | 2025-11-12 | 16:27:45 | 2025-11-12 16:27:45 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:10 | MO [] | 2087 | 100630 | 11/12/25 | 16:27:45 | 0:10 | 0:57 | 347-564-2293 | 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9416 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2087 | 100635 | 2025-11-12 | 17:41:27 | 2025-11-12 17:41:27 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:06 | MT [NIOP] | 2087 | 100635 | 11/12/25 | 17:41:27 | 0:06 | 1:14 | 718-644-7089 | 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9417 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2087 | 100639 | 2025-11-12 | 22:21:12 | 2025-11-12 22:21:12 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:21 | MT [NIOP:CMW] | 2087 | 100639 | 11/12/25 | 22:21:12 | 0:21 | 0:00 | 718-644-7089 | 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9418 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2087 | 100641 | 2025-11-12 | 22:21:53 | 2025-11-12 22:21:53 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:21 | MT [NIOP:CMW] | 2087 | 100641 | 11/12/25 | 22:21:53 | 0:21 | 0:00 | 718-644-7089 | 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9419 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2087 | 100643 | 2025-11-12 | 22:22:22 | 2025-11-12 22:22:22 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:01 | MO [] | 2087 | 100643 | 11/12/25 | 22:22:22 | 0:01 | 0:18 | 347-564-2293 | 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9420 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2087 | 100644 | 2025-11-12 | 22:32:13 | 2025-11-12 22:32:13 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:16 | MO [] | 2087 | 100644 | 11/12/25 | 22:32:13 | 0:16 | 0:38 | 347-564-2293 | 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9421 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2088 | 100659 | 2025-11-13 | 15:30:04 | 2025-11-13 15:30:04 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:18 | MT [NIOP] | 2088 | 100659 | 11/13/25 | 15:30:04 | 0:18 | 0:05 | 718-644-7089 | 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9422 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2088 | 100660 | 2025-11-13 | 15:40:17 | 2025-11-13 15:40:17 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:16 | MO [] | 2088 | 100660 | 11/13/25 | 15:40:17 | 0:16 | 0:24 | 347-564-2293 | 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9423 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2091 | 100716 | 2025-11-14 | 21:29:19 | 2025-11-14 21:29:19 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:15 | MT [NIOP] | 2091 | 100716 | 11/14/25 | 21:29:19 | 0:15 | 1:07 | 718-644-7089 | 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9424 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2091 | 100717 | 2025-11-16 | 15:43:29 | 2025-11-16 15:43:29 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:13 | MT [NIOP] | 2091 | 100717 | 11/16/25 | 15:43:29 | 0:13 | 0:20 | 718-644-7089 | 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9425 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2091 | 100721 | 2025-11-16 | 15:58:50 | 2025-11-16 15:58:50 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:19 | MT [NIOP] | 2091 | 100721 | 11/16/25 | 15:58:50 | 0:19 | 0:02 | 718-644-7089 | 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9426 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2091 | 100722 | 2025-11-16 | 15:59:12 | 2025-11-16 15:59:12 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:12 | MT [NIOP] | 2091 | 100722 | 11/16/25 | 15:59:12 | 0:12 | 0:08 | 718-644-7089 | 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9427 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2091 | 100728 | 2025-11-16 | 23:30:54 | 2025-11-16 23:30:54 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:06 | MO [] | 2091 | 100728 | 11/16/25 | 23:30:54 | 0:06 | 0:00 | 347-564-2293 | 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9428 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2092 | 100741 | 2025-11-17 | 17:57:30 | 2025-11-17 17:57:30 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:20 | MT [NIOP:CMW] | 2092 | 100741 | 11/17/25 | 17:57:30 | 0:20 | 0:00 | 718-644-7089 | 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9429 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2093 | 100762 | 2025-11-18 | 18:38:08 | 2025-11-18 18:38:08 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:11 | MT [NIOP] | 2093 | 100762 | 11/18/25 | 18:38:08 | 0:11 | 1:29 | 718-644-7089 | 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9430 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2093 | 100765 | 2025-11-18 | 19:22:28 | 2025-11-18 19:22:28 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:10 | MT [NIOP] | 2093 | 100765 | 11/18/25 | 19:22:28 | 0:10 | 0:03 | 718-644-7089 | 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9431 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2093 | 100766 | 2025-11-18 | 20:23:43 | 2025-11-18 20:23:43 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:04 | MO [] | 2093 | 100766 | 11/18/25 | 20:23:43 | 0:04 | 0:33 | 347-564-2293 | 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9432 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2093 | 100768 | 2025-11-18 | 21:05:27 | 2025-11-18 21:05:27 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:04 | MO [] | 2093 | 100768 | 11/18/25 | 21:05:27 | 0:04 | 0:46 | 347-564-2293 | 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9433 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2094 | 100787 | 2025-11-19 | 17:42:24 | 2025-11-19 17:42:24 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:03 | MT [NIOP] | 2094 | 100787 | 11/19/25 | 17:42:24 | 0:03 | 2:37 | 718-644-7089 | 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9434 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2095 | 100811 | 2025-11-20 | 19:40:37 | 2025-11-20 19:40:37 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:02 | MT [NIOP] | 2095 | 100811 | 11/20/25 | 19:40:37 | 0:02 | 0:04 | 718-644-7089 | 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9435 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2095 | 100812 | 2025-11-20 | 19:40:50 | 2025-11-20 19:40:50 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:07 | MT [NIOP] | 2095 | 100812 | 11/20/25 | 19:40:50 | 0:07 | 0:02 | 718-644-7089 | 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9436 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2095 | 100814 | 2025-11-20 | 20:04:20 | 2025-11-20 20:04:20 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:04 | MO [] | 2095 | 100814 | 11/20/25 | 20:04:20 | 0:04 | 0:26 | 347-564-2293 | 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9437 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2096 | 100831 | 2025-11-21 | 16:16:41 | 2025-11-21 16:16:41 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:12 | MO [] | 2096 | 100831 | 11/21/25 | 16:16:41 | 0:12 | 0:04 | 347-564-2293 | 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9438 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2096 | 100832 | 2025-11-21 | 16:33:27 | 2025-11-21 16:33:27 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:16 | MT [NIOP] | 2096 | 100832 | 11/21/25 | 16:33:27 | 0:16 | 0:34 | 718-644-7089 | 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9439 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2097 | 100841 | 2025-11-21 | 21:33:20 | 2025-11-21 21:33:20 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:18 | MT [NIOP] | 2097 | 100841 | 11/21/25 | 21:33:20 | 0:18 | 0:03 | 718-644-7089 | 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9440 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2097 | 100842 | 2025-11-21 | 21:34:25 | 2025-11-21 21:34:25 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:31 | MO [] | 2097 | 100842 | 11/21/25 | 21:34:25 | 0:31 | 0:17 | 347-564-2293 | 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9441 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2099 | 100889 | 2025-11-25 | 14:12:45 | 2025-11-25 14:12:45 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:04 | MO [] | 2099 | 100889 | 11/25/25 | 14:12:45 | 0:04 | 0:00 | 347-564-2293 | 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9442 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2099 | 100890 | 2025-11-25 | 14:12:52 | 2025-11-25 14:12:52 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:03 | MT [NIOP] | 2099 | 100890 | 11/25/25 | 14:12:52 | 0:03 | 0:18 | 718-644-7089 | 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9443 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2099 | 100892 | 2025-11-25 | 15:53:35 | 2025-11-25 15:53:35 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:12 | MT [NIOP] | 2099 | 100892 | 11/25/25 | 15:53:35 | 0:12 | 0:44 | 718-644-7089 | 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9444 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2100 | 100907 | 2025-11-26 | 15:30:14 | 2025-11-26 15:30:14 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:03 | MT [NIOP] | 2100 | 100907 | 11/26/25 | 15:30:14 | 0:03 | 0:03 | 718-644-7089 | 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9445 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2100 | 100908 | 2025-11-26 | 15:49:18 | 2025-11-26 15:49:18 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:14 | MT [NIOP] | 2100 | 100908 | 11/26/25 | 15:49:18 | 0:14 | 0:20 | 718-644-7089 | 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9446 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2100 | 100917 | 2025-11-26 | 19:40:46 | 2025-11-26 19:40:46 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:08 | MO [] | 2100 | 100917 | 11/26/25 | 19:40:46 | 0:08 | 2:18 | 347-564-2293 | 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9447 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2101 | 100930 | 2025-11-27 | 20:33:42 | 2025-11-27 20:33:42 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:08 | MT [NIOP] | 2101 | 100930 | 11/27/25 | 20:33:42 | 0:08 | 0:18 | 718-644-7089 | 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9448 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2102 | 100953 | 2025-11-28 | 20:16:06 | 2025-11-28 20:16:06 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:02 | MO [] | 2102 | 100953 | 11/28/25 | 20:16:06 | 0:02 | 0:00 | 347-564-2293 | 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9449 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2102 | 100954 | 2025-11-28 | 20:16:36 | 2025-11-28 20:16:36 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:28 | MO [] | 2102 | 100954 | 11/28/25 | 20:16:36 | 0:28 | 0:03 | 347-564-2293 | 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9450 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2102 | 100960 | 2025-11-28 | 20:25:02 | 2025-11-28 20:25:02 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:03 | MT [NIOP] | 2102 | 100960 | 11/28/25 | 20:25:02 | 0:03 | 1:25 | 718-644-7089 | 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9451 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2103 | 100979 | 2025-12-01 | 16:10:43 | 2025-12-01 16:10:43 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:00 | MT [NIOP] | 2103 | 100979 | 12/01/25 | 16:10:43 | 0:00 | 0:00 | 718-644-7089 | 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9452 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2103 | 100981 | 2025-12-01 | 16:10:49 | 2025-12-01 16:10:49 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:00 | MT [NIOP] | 2103 | 100981 | 12/01/25 | 16:10:49 | 0:00 | 0:00 | 718-644-7089 | 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9453 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2104 | 100983 | 2025-12-01 | 16:21:11 | 2025-12-01 16:21:11 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:00 | MT [NIOP] | 2104 | 100983 | 12/01/25 | 16:21:11 | 0:00 | 0:00 | 718-644-7089 | 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9454 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2104 | 100992 | 2025-12-01 | 20:53:58 | 2025-12-01 20:53:58 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:19 | MT [NIOP] | 2104 | 100992 | 12/01/25 | 20:53:58 | 0:19 | 0:28 | 718-644-7089 | 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9455 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2104 | 100993 | 2025-12-01 | 21:46:04 | 2025-12-01 21:46:04 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:02 | MT [NIOP] | 2104 | 100993 | 12/01/25 | 21:46:04 | 0:02 | 0:05 | 718-644-7089 | 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9456 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2104 | 100994 | 2025-12-01 | 22:42:06 | 2025-12-01 22:42:06 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:12 | MT [NIOP] | 2104 | 100994 | 12/01/25 | 22:42:06 | 0:12 | 0:07 | 718-644-7089 | 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9457 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2104 | 100995 | 2025-12-01 | 23:29:34 | 2025-12-01 23:29:34 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:02 | MO [] | 2104 | 100995 | 12/01/25 | 23:29:34 | 0:02 | 0:06 | 347-564-2293 | 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9458 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2104 | 100998 | 2025-12-01 | 23:39:14 | 2025-12-01 23:39:14 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:09 | MO [] | 2104 | 100998 | 12/01/25 | 23:39:14 | 0:09 | 0:58 | 347-564-2293 | 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9459 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2105 | 101004 | 2025-12-02 | 13:50:55 | 2025-12-02 13:50:55 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:01 | MO [] | 2105 | 101004 | 12/02/25 | 13:50:55 | 0:01 | 0:09 | 347-564-2293 | 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9460 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2105 | 101011 | 2025-12-02 | 16:25:11 | 2025-12-02 16:25:11 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:20 | MT [NIOP:CMW] | 2105 | 101011 | 12/02/25 | 16:25:11 | 0:20 | 0:00 | 718-644-7089 | 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9461 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2105 | 101013 | 2025-12-02 | 16:25:57 | 2025-12-02 16:25:57 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:18 | MT [NIOP] | 2105 | 101013 | 12/02/25 | 16:25:57 | 0:18 | 0:04 | 718-644-7089 | 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9462 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2105 | 101014 | 2025-12-02 | 16:47:16 | 2025-12-02 16:47:16 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:16 | MT [NIOP] | 2105 | 101014 | 12/02/25 | 16:47:16 | 0:16 | 0:04 | 718-644-7089 | 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9463 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2105 | 101024 | 2025-12-02 | 20:21:33 | 2025-12-02 20:21:33 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:14 | MO [] | 2105 | 101024 | 12/02/25 | 20:21:33 | 0:14 | 0:59 | 347-564-2293 | 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9464 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2106 | 101025 | 2025-12-02 | 20:24:53 | 2025-12-02 20:24:53 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:04 | MO [] | 2106 | 101025 | 12/02/25 | 20:24:53 | 0:04 | 0:17 | 347-564-2293 | 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9465 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2106 | 101037 | 2025-12-03 | 14:56:41 | 2025-12-03 14:56:41 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:19 | MT [NIOP] | 2106 | 101037 | 12/03/25 | 14:56:41 | 0:19 | 0:08 | 718-644-7089 | 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9466 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2106 | 101038 | 2025-12-03 | 14:56:54 | 2025-12-03 14:56:54 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:03 | MO [] | 2106 | 101038 | 12/03/25 | 14:56:54 | 0:03 | 4:25 | 347-564-2293 | 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9467 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2107 | 101060 | 2025-12-03 | 18:09:35 | 2025-12-03 18:09:35 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:06 | MT [NIOR:CMW] | 2107 | 101060 | 12/03/25 | 18:09:35 | 0:06 | 0:03 | 718-644-7089 | 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9468 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2108 | 101066 | 2025-12-03 | 19:02:49 | 2025-12-03 19:02:49 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:03 | MO [] | 2108 | 101066 | 12/03/25 | 19:02:49 | 0:03 | 0:30 | 347-564-2293 | 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9469 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2108 | 101074 | 2025-12-03 | 20:11:20 | 2025-12-03 20:11:20 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:01 | MO [] | 2108 | 101074 | 12/03/25 | 20:11:20 | 0:01 | 0:16 | 347-564-2293 | 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9470 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2108 | 101080 | 2025-12-03 | 22:54:36 | 2025-12-03 22:54:36 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:05 | MO [] | 2108 | 101080 | 12/03/25 | 22:54:36 | 0:05 | 0:07 | 347-564-2293 | 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9471 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2108 | 101081 | 2025-12-03 | 22:54:51 | 2025-12-03 22:54:51 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:03 | MT [NIOP] | 2108 | 101081 | 12/03/25 | 22:54:51 | 0:03 | 1:28 | 718-644-7089 | 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9472 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2108 | 101082 | 2025-12-03 | 22:56:32 | 2025-12-03 22:56:32 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:11 | MT [NIOP] | 2108 | 101082 | 12/03/25 | 22:56:32 | 0:11 | 0:57 | 718-644-7089 | 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9473 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2109 | 101103 | 2025-12-04 | 17:23:23 | 2025-12-04 17:23:23 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:17 | MT [NIOP] | 2109 | 101103 | 12/04/25 | 17:23:23 | 0:17 | 0:03 | 718-644-7089 | 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9474 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2109 | 101104 | 2025-12-04 | 17:23:49 | 2025-12-04 17:23:49 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:18 | MT [NIOP] | 2109 | 101104 | 12/04/25 | 17:23:49 | 0:18 | 0:09 | 718-644-7089 | 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9475 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2109 | 101105 | 2025-12-04 | 18:55:17 | 2025-12-04 18:55:17 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:09 | MO [] | 2109 | 101105 | 12/04/25 | 18:55:17 | 0:09 | 0:03 | 347-564-2293 | 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9476 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2109 | 101106 | 2025-12-04 | 19:11:14 | 2025-12-04 19:11:14 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:18 | MT [NIOP] | 2109 | 101106 | 12/04/25 | 19:11:14 | 0:18 | 0:06 | 718-644-7089 | 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9477 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2110 | 101109 | 2025-12-04 | 21:47:00 | 2025-12-04 21:47:00 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:03 | MT [NIOP] | 2110 | 101109 | 12/04/25 | 21:47:00 | 0:03 | 1:58 | 718-644-7089 | 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9478 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2110 | 101111 | 2025-12-04 | 23:45:37 | 2025-12-04 23:45:37 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:20 | MT [NIOP:CMW] | 2110 | 101111 | 12/04/25 | 23:45:37 | 0:20 | 0:00 | 718-644-7089 | 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9479 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2110 | 101113 | 2025-12-05 | 00:00:24 | 2025-12-05 00:00:24 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:20 | MT [NIOP:CMW] | 2110 | 101113 | 12/05/25 | 00:00:24 | 0:20 | 0:00 | 718-644-7089 | 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9480 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2110 | 101115 | 2025-12-05 | 01:53:16 | 2025-12-05 01:53:16 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:33 | MO [] | 2110 | 101115 | 12/05/25 | 01:53:16 | 0:33 | 0:16 | 347-564-2293 | 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9481 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2110 | 101116 | 2025-12-05 | 01:54:01 | 2025-12-05 01:54:01 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:00 | MT [NIOP:CMW] | 2110 | 101116 | 12/05/25 | 01:54:01 | 0:00 | 0:00 | 718-644-7089 | 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9482 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2110 | 101118 | 2025-12-05 | 01:55:19 | 2025-12-05 01:55:19 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:15 | MT [NIOP:CMW] | 2110 | 101118 | 12/05/25 | 01:55:19 | 0:15 | 0:08 | 718-644-7089 | 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9483 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2110 | 101119 | 2025-12-05 | 01:55:34 | 2025-12-05 01:55:34 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:06 | MO [] | 2110 | 101119 | 12/05/25 | 01:55:34 | 0:06 | 0:25 | 347-564-2293 | 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9484 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2110 | 101121 | 2025-12-05 | 15:35:59 | 2025-12-05 15:35:59 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:32 | MO [] | 2110 | 101121 | 12/05/25 | 15:35:59 | 0:32 | 0:15 | 347-564-2293 | 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9485 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2110 | 101122 | 2025-12-05 | 15:41:40 | 2025-12-05 15:41:40 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:07 | MT [NIOP] | 2110 | 101122 | 12/05/25 | 15:41:40 | 0:07 | 0:36 | 718-644-7089 | 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9486 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2114 | 101199 | 2025-12-09 | 14:24:00 | 2025-12-09 14:24:00 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:05 | MT [NIOP] | 2114 | 101199 | 12/09/25 | 14:24:00 | 0:05 | 5:45 | 718-644-7089 | 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9487 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2114 | 101203 | 2025-12-09 | 17:52:13 | 2025-12-09 17:52:13 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:15 | MT [NIOP] | 2114 | 101203 | 12/09/25 | 17:52:13 | 0:15 | 1:15 | 718-644-7089 | 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9488 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2115 | 101224 | 2025-12-10 | 15:55:38 | 2025-12-10 15:55:38 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:06 | MO [] | 2115 | 101224 | 12/10/25 | 15:55:38 | 0:06 | 0:25 | 347-564-2293 | 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9489 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2116 | 101240 | 2025-12-10 | 22:54:45 | 2025-12-10 22:54:45 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:12 | MO [] | 2116 | 101240 | 12/10/25 | 22:54:45 | 0:12 | 0:18 | 347-564-2293 | 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9490 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2116 | 101242 | 2025-12-11 | 02:36:22 | 2025-12-11 02:36:22 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:05 | MO [] | 2116 | 101242 | 12/11/25 | 02:36:22 | 0:05 | 3:46 | 347-564-2293 | 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9491 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2116 | 101246 | 2025-12-11 | 16:10:13 | 2025-12-11 16:10:13 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:06 | MO [] | 2116 | 101246 | 12/11/25 | 16:10:13 | 0:06 | 0:42 | 347-564-2293 | 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9492 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2117 | 101272 | 2025-12-12 | 02:46:29 | 2025-12-12 02:46:29 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:18 | MT [NIOP] | 2117 | 101272 | 12/12/25 | 02:46:29 | 0:18 | 0:04 | 718-644-7089 | 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9493 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2117 | 101273 | 2025-12-12 | 19:47:41 | 2025-12-12 19:47:41 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:04 | MO [] | 2117 | 101273 | 12/12/25 | 19:47:41 | 0:04 | 3:13 | 347-564-2293 | 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9494 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2118 | 101274 | 2025-12-12 | 19:53:48 | 2025-12-12 19:53:48 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:06 | MT [NIOP] | 2118 | 101274 | 12/12/25 | 19:53:48 | 0:06 | 0:12 | 718-644-7089 | 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9495 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2118 | 101277 | 2025-12-14 | 17:20:18 | 2025-12-14 17:20:18 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:01 | MO [] | 2118 | 101277 | 12/14/25 | 17:20:18 | 0:01 | 0:16 | 347-564-2293 | 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9496 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2118 | 101278 | 2025-12-14 | 17:44:23 | 2025-12-14 17:44:23 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:28 | MO [] | 2118 | 101278 | 12/14/25 | 17:44:23 | 0:28 | 0:25 | 347-564-2293 | 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9497 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2118 | 101280 | 2025-12-15 | 15:31:26 | 2025-12-15 15:31:26 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:06 | MO [] | 2118 | 101280 | 12/15/25 | 15:31:26 | 0:06 | 0:20 | 347-564-2293 | 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9498 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2118 | 101282 | 2025-12-15 | 20:32:39 | 2025-12-15 20:32:39 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:05 | MT [NIOP] | 2118 | 101282 | 12/15/25 | 20:32:39 | 0:05 | 0:59 | 718-644-7089 | 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9499 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2118 | 101284 | 2025-12-16 | 00:36:48 | 2025-12-16 00:36:48 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:19 | MT [NIOP] | 2118 | 101284 | 12/16/25 | 00:36:48 | 0:19 | 0:02 | 718-644-7089 | 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9500 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2118 | 101285 | 2025-12-16 | 00:49:41 | 2025-12-16 00:49:41 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:18 | MT [NIOP] | 2118 | 101285 | 12/16/25 | 00:49:41 | 0:18 | 0:03 | 718-644-7089 | 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9501 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2118 | 101286 | 2025-12-16 | 01:42:22 | 2025-12-16 01:42:22 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:33 | MO [] | 2118 | 101286 | 12/16/25 | 01:42:22 | 0:33 | 0:18 | 347-564-2293 | 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9502 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2118 | 101287 | 2025-12-16 | 01:59:24 | 2025-12-16 01:59:24 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:18 | MT [NIOP] | 2118 | 101287 | 12/16/25 | 01:59:24 | 0:18 | 0:03 | 718-644-7089 | 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9503 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2118 | 101288 | 2025-12-16 | 15:46:10 | 2025-12-16 15:46:10 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:05 | MO [] | 2118 | 101288 | 12/16/25 | 15:46:10 | 0:05 | 2:48 | 347-564-2293 | 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9504 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2119 | 101305 | 2025-12-17 | 00:25:22 | 2025-12-17 00:25:22 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:10 | MT [NIOP] | 2119 | 101305 | 12/17/25 | 00:25:22 | 0:10 | 1:52 | 718-644-7089 | 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9505 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2119 | 101307 | 2025-12-17 | 14:21:56 | 2025-12-17 14:21:56 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:05 | MO [] | 2119 | 101307 | 12/17/25 | 14:21:56 | 0:05 | 0:43 | 347-564-2293 | 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9506 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2120 | 101324 | 2025-12-18 | 14:58:20 | 2025-12-18 14:58:20 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:18 | MT [NIOP] | 2120 | 101324 | 12/18/25 | 14:58:20 | 0:18 | 0:03 | 718-644-7089 | 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9507 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2121 | 101340 | 2025-12-19 | 17:37:14 | 2025-12-19 17:37:14 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:06 | MO [] | 2121 | 101340 | 12/19/25 | 17:37:14 | 0:06 | 1:05 | 347-564-2293 | 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9508 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2121 | 101341 | 2025-12-19 | 18:38:02 | 2025-12-19 18:38:02 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:10 | MO [] | 2121 | 101341 | 12/19/25 | 18:38:02 | 0:10 | 1:03 | 347-564-2293 | 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9509 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2121 | 101344 | 2025-12-19 | 21:24:29 | 2025-12-19 21:24:29 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:11 | MT [NIOP] | 2121 | 101344 | 12/19/25 | 21:24:29 | 0:11 | 0:33 | 718-644-7089 | 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9510 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2121 | 101345 | 2025-12-21 | 18:07:39 | 2025-12-21 18:07:39 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:19 | MT [NIOP] | 2121 | 101345 | 12/21/25 | 18:07:39 | 0:19 | 1:33 | 718-644-7089 | 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9511 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2121 | 101347 | 2025-12-21 | 20:22:28 | 2025-12-21 20:22:28 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:07 | MO [] | 2121 | 101347 | 12/21/25 | 20:22:28 | 0:07 | 1:38 | 347-564-2293 | 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9512 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2121 | 101348 | 2025-12-21 | 20:24:33 | 2025-12-21 20:24:33 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:10 | MT [NIOP] | 2121 | 101348 | 12/21/25 | 20:24:33 | 0:10 | 0:16 | 718-644-7089 | 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9647 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2175 | 102475 | 2026-02-09 | 13:53:14 | 2026-02-09 13:53:14 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:24 | MO [] | 2175 \| 102475 \| 02/09/26 \| 13:53:14 \| 0:24 \| 0:25 \| 347-564-2293 \| 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9648 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2175 | 102476 | 2026-02-09 | 14:09:23 | 2026-02-09 14:09:23 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:04 | MO [] | 2175 \| 102476 \| 02/09/26 \| 14:09:23 \| 0:04 \| 0:39 \| 347-564-2293 \| 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9649 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2175 | 102477 | 2026-02-09 | 14:14:30 | 2026-02-09 14:14:30 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:04 | MO [] | 2175 \| 102477 \| 02/09/26 \| 14:14:30 \| 0:04 \| 0:14 \| 347-564-2293 \| 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9650 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2178 | 102523 | 2026-02-10 | 21:21:24 | 2026-02-10 21:21:24 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:17 | MT [NIOP] | 2178 \| 102523 \| 02/10/26 \| 21:21:24 \| 0:17 \| 0:20 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9651 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2178 | 102525 | 2026-02-10 | 21:54:09 | 2026-02-10 21:54:09 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:18 | MT [NIOP] | 2178 \| 102525 \| 02/10/26 \| 21:54:09 \| 0:18 \| 0:05 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9652 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2178 | 102526 | 2026-02-10 | 21:54:24 | 2026-02-10 21:54:24 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:03 | MO [] | 2178 \| 102526 \| 02/10/26 \| 21:54:24 \| 0:03 \| 1:17 \| 347-564-2293 \| 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9653 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2179 | 102560 | 2026-02-12 | 02:50:33 | 2026-02-12 02:50:33 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:18 | MT [NIOP] | 2179 \| 102560 \| 02/12/26 \| 02:50:33 \| 0:18 \| 0:03 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9654 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2182 | 102610 | 2026-02-13 | 22:15:52 | 2026-02-13 22:15:52 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:18 | MT [NIOP] | 2182 \| 102610 \| 02/13/26 \| 22:15:52 \| 0:18 \| 2:09 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9655 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2184 | 102649 | 2026-02-17 | 02:03:01 | 2026-02-17 02:03:01 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:09 | MO [] | 2184 \| 102649 \| 02/17/26 \| 02:03:01 \| 0:09 \| 0:38 \| 347-564-2293 \| 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9656 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2185 | 102667 | 2026-02-18 | 13:35:27 | 2026-02-18 13:35:27 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:32 | MO [] | 2185 \| 102667 \| 02/18/26 \| 13:35:27 \| 0:32 \| 0:16 \| 347-564-2293 \| 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9657 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2185 | 102668 | 2026-02-18 | 13:43:31 | 2026-02-18 13:43:31 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:07 | MT [NIOP] | 2185 \| 102668 \| 02/18/26 \| 13:43:31 \| 0:07 \| 2:29 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9658 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2185 | 102669 | 2026-02-18 | 14:14:53 | 2026-02-18 14:14:53 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:18 | MT [NIOP:CMW] | 2185 \| 102669 \| 02/18/26 \| 14:14:53 \| 0:18 \| 0:14 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9659 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2185 | 102670 | 2026-02-18 | 15:18:16 | 2026-02-18 15:18:16 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:17 | MT [NIOP] | 2185 \| 102670 \| 02/18/26 \| 15:18:16 \| 0:17 \| 4:27 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9660 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2186 | 102707 | 2026-02-20 | 17:13:44 | 2026-02-20 17:13:44 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:05 | MO [] | 2186 \| 102707 \| 02/20/26 \| 17:13:44 \| 0:05 \| 1:23 \| 347-564-2293 \| 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9661 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2187 | 102727 | 2026-02-20 | 22:23:16 | 2026-02-20 22:23:16 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:10 | MT [NIOP:CMW] | 2187 \| 102727 \| 02/20/26 \| 22:23:16 \| 0:10 \| 0:10 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9662 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2187 | 102728 | 2026-02-20 | 22:23:49 | 2026-02-20 22:23:49 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:04 | MT [NIOP] | 2187 \| 102728 \| 02/20/26 \| 22:23:49 \| 0:04 \| 0:25 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9663 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2187 | 102729 | 2026-02-20 | 22:24:26 | 2026-02-20 22:24:26 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:04 | MO [] | 2187 \| 102729 \| 02/20/26 \| 22:24:26 \| 0:04 \| 0:32 \| 347-564-2293 \| 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9664 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2189 | 102760 | 2026-02-22 | 22:04:39 | 2026-02-22 22:04:39 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:25 | MT [NIOP] | 2189 \| 102760 \| 02/22/26 \| 22:04:39 \| 0:25 \| 0:00 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9665 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2189 | 102762 | 2026-02-22 | 22:05:24 | 2026-02-22 22:05:24 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:22 | MT [NIOP] | 2189 \| 102762 \| 02/22/26 \| 22:05:24 \| 0:22 \| 0:00 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9666 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2189 | 102766 | 2026-02-22 | 23:51:56 | 2026-02-22 23:51:56 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:16 | MT [NIOP] | 2189 \| 102766 \| 02/22/26 \| 23:51:56 \| 0:16 \| 0:51 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9667 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2190 | 102772 | 2026-02-23 | 18:08:06 | 2026-02-23 18:08:06 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:22 | MT [NIOP] | 2190 \| 102772 \| 02/23/26 \| 18:08:06 \| 0:22 \| 0:00 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9668 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2190 | 102779 | 2026-02-23 | 20:08:30 | 2026-02-23 20:08:30 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:04 | MO [] | 2190 \| 102779 \| 02/23/26 \| 20:08:30 \| 0:04 \| 1:36 \| 347-564-2293 \| 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9669 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2190 | 102783 | 2026-02-23 | 21:41:56 | 2026-02-23 21:41:56 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:11 | MT [NIOP] | 2190 \| 102783 \| 02/23/26 \| 21:41:56 \| 0:11 \| 0:00 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9670 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2190 | 102788 | 2026-02-23 | 23:30:55 | 2026-02-23 23:30:55 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:28 | MO [] | 2190 \| 102788 \| 02/23/26 \| 23:30:55 \| 0:28 \| 0:15 \| 347-564-2293 \| 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9671 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2190 | 102789 | 2026-02-23 | 23:42:57 | 2026-02-23 23:42:57 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:03 | MT [NIOP] | 2190 \| 102789 \| 02/23/26 \| 23:42:57 \| 0:03 \| 0:45 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9672 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2191 | 102798 | 2026-02-24 | 16:46:36 | 2026-02-24 16:46:36 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:04 | MO [] | 2191 \| 102798 \| 02/24/26 \| 16:46:36 \| 0:04 \| 0:50 \| 347-564-2293 \| 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9673 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2194 | 102871 | 2026-02-26 | 17:08:35 | 2026-02-26 17:08:35 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:17 | MT [NIOP] | 2194 \| 102871 \| 02/26/26 \| 17:08:35 \| 0:17 \| 0:04 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9674 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2194 | 102872 | 2026-02-26 | 17:18:24 | 2026-02-26 17:18:24 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:21 | MT [NIOP:CMW] | 2194 \| 102872 \| 02/26/26 \| 17:18:24 \| 0:21 \| 0:00 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9675 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2195 | 102875 | 2026-02-26 | 17:30:23 | 2026-02-26 17:30:23 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:11 | MO [] | 2195 \| 102875 \| 02/26/26 \| 17:30:23 \| 0:11 \| 0:45 \| 347-564-2293 \| 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9676 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2195 | 102876 | 2026-02-26 | 17:40:44 | 2026-02-26 17:40:44 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:06 | MO [] | 2195 \| 102876 \| 02/26/26 \| 17:40:44 \| 0:06 \| 0:35 \| 347-564-2293 \| 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9677 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2195 | 102881 | 2026-02-26 | 18:11:44 | 2026-02-26 18:11:44 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:12 | MT [NIOP] | 2195 \| 102881 \| 02/26/26 \| 18:11:44 \| 0:12 \| 0:25 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9678 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2196 | 102896 | 2026-02-27 | 01:11:15 | 2026-02-27 01:11:15 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:01 | MO [] | 2196 \| 102896 \| 02/27/26 \| 01:11:15 \| 0:01 \| 0:01 \| 347-564-2293 \| 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9679 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2196 | 102897 | 2026-02-27 | 01:11:36 | 2026-02-27 01:11:36 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:03 | MT [NIOP] | 2196 \| 102897 \| 02/27/26 \| 01:11:36 \| 0:03 \| 0:18 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9680 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2196 | 102900 | 2026-02-27 | 02:26:39 | 2026-02-27 02:26:39 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:04 | MO [] | 2196 \| 102900 \| 02/27/26 \| 02:26:39 \| 0:04 \| 0:16 \| 347-564-2293 \| 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9681 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2196 | 102901 | 2026-02-27 | 02:44:45 | 2026-02-27 02:44:45 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:24 | MO [] | 2196 \| 102901 \| 02/27/26 \| 02:44:45 \| 0:24 \| 0:08 \| 347-564-2293 \| 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9682 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2196 | 102902 | 2026-02-27 | 02:54:37 | 2026-02-27 02:54:37 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:17 | MT [NIOP] | 2196 \| 102902 \| 02/27/26 \| 02:54:37 \| 0:17 \| 0:11 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9683 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2196 | 102903 | 2026-02-27 | 03:55:33 | 2026-02-27 03:55:33 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:32 | MO [] | 2196 \| 102903 \| 02/27/26 \| 03:55:33 \| 0:32 \| 0:17 \| 347-564-2293 \| 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9684 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2196 | 102904 | 2026-02-27 | 04:05:41 | 2026-02-27 04:05:41 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:08 | MT [NIOP] | 2196 \| 102904 \| 02/27/26 \| 04:05:41 \| 0:08 \| 0:11 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9685 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2196 | 102905 | 2026-02-27 | 04:27:41 | 2026-02-27 04:27:41 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:06 | MT [NIOP] | 2196 \| 102905 \| 02/27/26 \| 04:27:41 \| 0:06 \| 0:08 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9686 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2197 | 102931 | 2026-02-27 | 14:29:52 | 2026-02-27 14:29:52 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:01 | MO [] | 2197 \| 102931 \| 02/27/26 \| 14:29:52 \| 0:01 \| 0:18 \| 347-564-2293 \| 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9687 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2198 | 102940 | 2026-02-27 | 14:57:20 | 2026-02-27 14:57:20 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:06 | MT [NIOP:CMW] | 2198 \| 102940 \| 02/27/26 \| 14:57:20 \| 0:06 \| 6:23 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9688 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2200 | 102987 | 2026-02-27 | 22:45:14 | 2026-02-27 22:45:14 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:21 | MT [NIOP:CMW] | 2200 \| 102987 \| 02/27/26 \| 22:45:14 \| 0:21 \| 0:00 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9689 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2201 | 103003 | 2026-03-01 | 16:53:19 | 2026-03-01 16:53:19 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:17 | MT [NIOP] | 2201 \| 103003 \| 03/01/26 \| 16:53:19 \| 0:17 \| 0:05 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9690 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2201 | 103004 | 2026-03-01 | 16:55:45 | 2026-03-01 16:55:45 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:08 | MO [] | 2201 \| 103004 \| 03/01/26 \| 16:55:45 \| 0:08 \| 1:13 \| 347-564-2293 \| 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9691 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2201 | 103005 | 2026-03-01 | 16:57:11 | 2026-03-01 16:57:11 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:07 | MT [NIOP] | 2201 \| 103005 \| 03/01/26 \| 16:57:11 \| 0:07 \| 0:15 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9692 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2203 | 103043 | 2026-03-02 | 17:46:32 | 2026-03-02 17:46:32 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:18 | MT [NIOP] | 2203 \| 103043 \| 03/02/26 \| 17:46:32 \| 0:18 \| 0:05 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9693 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2203 | 103046 | 2026-03-02 | 18:00:11 | 2026-03-02 18:00:11 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:18 | MT [NIOP] | 2203 \| 103046 \| 03/02/26 \| 18:00:11 \| 0:18 \| 0:04 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9694 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2203 | 103050 | 2026-03-02 | 18:26:18 | 2026-03-02 18:26:18 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:00 | MO [] | 2203 \| 103050 \| 03/02/26 \| 18:26:18 \| 0:00 \| 0:00 \| 347-564-2293 \| 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9695 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2203 | 103051 | 2026-03-02 | 18:26:59 | 2026-03-02 18:26:59 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:21 | MT [NIOP:CMW] | 2203 \| 103051 \| 03/02/26 \| 18:26:59 \| 0:21 \| 0:00 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9696 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2203 | 103053 | 2026-03-02 | 18:27:28 | 2026-03-02 18:27:28 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:21 | MT [NIOP:CMW] | 2203 \| 103053 \| 03/02/26 \| 18:27:28 \| 0:21 \| 0:00 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9697 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2205 | 103096 | 2026-03-03 | 21:49:08 | 2026-03-03 21:49:08 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:18 | MT [NIOP] | 2205 \| 103096 \| 03/03/26 \| 21:49:08 \| 0:18 \| 0:05 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9698 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2207 | 103136 | 2026-03-05 | 15:45:42 | 2026-03-05 15:45:42 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:03 | MT [NIOP] | 2207 \| 103136 \| 03/05/26 \| 15:45:42 \| 0:03 \| 1:51 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9699 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2207 | 103142 | 2026-03-05 | 22:39:03 | 2026-03-05 22:39:03 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:08 | MO [] | 2207 \| 103142 \| 03/05/26 \| 22:39:03 \| 0:08 \| 2:37 \| 347-564-2293 \| 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9700 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2207 | 103143 | 2026-03-05 | 23:11:09 | 2026-03-05 23:11:09 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:21 | MT [NIOP:CMW] | 2207 \| 103143 \| 03/05/26 \| 23:11:09 \| 0:21 \| 0:00 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9701 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2207 | 103146 | 2026-03-06 | 01:45:56 | 2026-03-06 01:45:56 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:04 | MO [] | 2207 \| 103146 \| 03/06/26 \| 01:45:56 \| 0:04 \| 1:13 \| 347-564-2293 \| 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9702 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2208 | 103149 | 2026-03-06 | 18:03:58 | 2026-03-06 18:03:58 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:10 | MT [NIOP] | 2208 \| 103149 \| 03/06/26 \| 18:03:58 \| 0:10 \| 1:58 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9703 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2208 | 103159 | 2026-03-06 | 22:35:40 | 2026-03-06 22:35:40 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:26 | MT [NIOP] | 2208 \| 103159 \| 03/06/26 \| 22:35:40 \| 0:26 \| 0:00 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9704 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2208 | 103161 | 2026-03-06 | 22:36:04 | 2026-03-06 22:36:04 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:18 | MT [NIOP] | 2208 \| 103161 \| 03/06/26 \| 22:36:04 \| 0:18 \| 0:50 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9705 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2209 | 103175 | 2026-03-08 | 22:14:30 | 2026-03-08 22:14:30 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:16 | MO [] | 2209 \| 103175 \| 03/08/26 \| 22:14:30 \| 0:16 \| 2:33 \| 347-564-2293 \| 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9706 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2209 | 103182 | 2026-03-08 | 22:53:46 | 2026-03-08 22:53:46 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:03 | MT [NIOP] | 2209 \| 103182 \| 03/08/26 \| 22:53:46 \| 0:03 \| 0:22 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9707 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2209 | 103184 | 2026-03-08 | 23:31:50 | 2026-03-08 23:31:50 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:21 | MT [NIOP:CMW] | 2209 \| 103184 \| 03/08/26 \| 23:31:50 \| 0:21 \| 0:00 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9708 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2210 | 103209 | 2026-03-10 | 12:42:35 | 2026-03-10 12:42:35 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:12 | MO [] | 2210 \| 103209 \| 03/10/26 \| 12:42:35 \| 0:12 \| 0:18 \| 347-564-2293 \| 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9709 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2211 | 103210 | 2026-03-10 | 12:54:49 | 2026-03-10 12:54:49 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:01 | MO [] | 2211 \| 103210 \| 03/10/26 \| 12:54:49 \| 0:01 \| 0:18 \| 347-564-2293 \| 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9710 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2211 | 103211 | 2026-03-10 | 12:57:50 | 2026-03-10 12:57:50 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:21 | MT [NIOP] | 2211 \| 103211 \| 03/10/26 \| 12:57:50 \| 0:21 \| 0:00 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9711 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2211 | 103213 | 2026-03-10 | 12:58:04 | 2026-03-10 12:58:04 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:05 | MT [NIOP] | 2211 \| 103213 \| 03/10/26 \| 12:58:04 \| 0:05 \| 1:26 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9712 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2211 | 103217 | 2026-03-10 | 17:50:41 | 2026-03-10 17:50:41 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:20 | MT [NIOP:CMW] | 2211 \| 103217 \| 03/10/26 \| 17:50:41 \| 0:20 \| 0:00 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9713 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2213 | 103260 | 2026-03-11 | 00:42:21 | 2026-03-11 00:42:21 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:12 | MT [NIOP] | 2213 \| 103260 \| 03/11/26 \| 00:42:21 \| 0:12 \| 0:59 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9714 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2213 | 103266 | 2026-03-11 | 12:21:34 | 2026-03-11 12:21:34 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:04 | MT [NIOP] | 2213 \| 103266 \| 03/11/26 \| 12:21:34 \| 0:04 \| 0:42 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9715 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2215 | 103299 | 2026-03-11 | 22:04:56 | 2026-03-11 22:04:56 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:05 | MT [NIOP] | 2215 \| 103299 \| 03/11/26 \| 22:04:56 \| 0:05 \| 16:59 \| 718-644-7089 \| 347- | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9716 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2215 | 103300 | 2026-03-11 | 22:22:10 | 2026-03-11 22:22:10 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:05 | MO [] | 2215 \| 103300 \| 03/11/26 \| 22:22:10 \| 0:05 \| 0:13 \| 347-564-2293 \| 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9717 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2215 | 103301 | 2026-03-11 | 22:31:30 | 2026-03-11 22:31:30 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:10 | MT [NIOP] | 2215 \| 103301 \| 03/11/26 \| 22:31:30 \| 0:10 \| 2:34 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9718 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2216 | 103327 | 2026-03-12 | 20:10:40 | 2026-03-12 20:10:40 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:18 | MT [NIOP] | 2216 \| 103327 \| 03/12/26 \| 20:10:40 \| 0:18 \| 0:04 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9719 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2216 | 103328 | 2026-03-12 | 20:39:39 | 2026-03-12 20:39:39 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:21 | MT [NIOP:CMW] | 2216 \| 103328 \| 03/12/26 \| 20:39:39 \| 0:21 \| 0:00 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9720 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2216 | 103330 | 2026-03-12 | 20:47:19 | 2026-03-12 20:47:19 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:21 | MT [NIOP:CMW] | 2216 \| 103330 \| 03/12/26 \| 20:47:19 \| 0:21 \| 0:00 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9721 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2216 | 103332 | 2026-03-12 | 21:07:57 | 2026-03-12 21:07:57 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:07 | MO [] | 2216 \| 103332 \| 03/12/26 \| 21:07:57 \| 0:07 \| 1:47 \| 347-564-2293 \| 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9722 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2217 | 103349 | 2026-03-13 | 02:56:55 | 2026-03-13 02:56:55 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:17 | MT [NIOP] | 2217 \| 103349 \| 03/13/26 \| 02:56:55 \| 0:17 \| 3:44 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9723 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2218 | 103364 | 2026-03-13 | 22:54:09 | 2026-03-13 22:54:09 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:12 | MT [NIOP] | 2218 \| 103364 \| 03/13/26 \| 22:54:09 \| 0:12 \| 0:47 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9724 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2218 | 103374 | 2026-03-15 | 00:16:52 | 2026-03-15 00:16:52 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:11 | MT [NIOP] | 2218 \| 103374 \| 03/15/26 \| 00:16:52 \| 0:11 \| 2:49 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9725 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2222 | 103457 | 2026-03-15 | 15:21:17 | 2026-03-15 15:21:17 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:05 | MT [NIOP] | 2222 \| 103457 \| 03/15/26 \| 15:21:17 \| 0:05 \| 2:01 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9726 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2223 | 103463 | 2026-03-15 | 18:13:03 | 2026-03-15 18:13:03 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:06 | MT [NIOP] | 2223 \| 103463 \| 03/15/26 \| 18:13:03 \| 0:06 \| 1:15 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9727 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2223 | 103466 | 2026-03-15 | 20:57:54 | 2026-03-15 20:57:54 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:11 | MO [] | 2223 \| 103466 \| 03/15/26 \| 20:57:54 \| 0:11 \| 0:01 \| 347-564-2293 \| 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9728 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2223 | 103467 | 2026-03-15 | 20:58:03 | 2026-03-15 20:58:03 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:04 | MO [] | 2223 \| 103467 \| 03/15/26 \| 20:58:03 \| 0:04 \| 0:18 \| 347-564-2293 \| 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9729 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2223 | 103468 | 2026-03-15 | 21:12:41 | 2026-03-15 21:12:41 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:13 | MT [NIOP:CMW] | 2223 \| 103468 \| 03/15/26 \| 21:12:41 \| 0:13 \| 1:20 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9730 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2224 | 103486 | 2026-03-16 | 00:02:11 | 2026-03-16 00:02:11 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:04 | MT [NIOP] | 2224 \| 103486 \| 03/16/26 \| 00:02:11 \| 0:04 \| 1:47 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9731 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2224 | 103488 | 2026-03-16 | 01:44:40 | 2026-03-16 01:44:40 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:11 | MO [] | 2224 \| 103488 \| 03/16/26 \| 01:44:40 \| 0:11 \| 0:08 \| 347-564-2293 \| 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9732 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2224 | 103489 | 2026-03-16 | 01:58:36 | 2026-03-16 01:58:36 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:06 | MT [NIOP] | 2224 \| 103489 \| 03/16/26 \| 01:58:36 \| 0:06 \| 0:55 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9733 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2224 | 103491 | 2026-03-16 | 13:13:53 | 2026-03-16 13:13:53 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:06 | MT [NIOP] | 2224 \| 103491 \| 03/16/26 \| 13:13:53 \| 0:06 \| 1:55 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9734 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2224 | 103492 | 2026-03-16 | 14:05:18 | 2026-03-16 14:05:18 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:05 | MO [] | 2224 \| 103492 \| 03/16/26 \| 14:05:18 \| 0:05 \| 0:16 \| 347-564-2293 \| 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9735 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2224 | 103493 | 2026-03-16 | 14:05:54 | 2026-03-16 14:05:54 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:07 | MT [NIOP] | 2224 \| 103493 \| 03/16/26 \| 14:05:54 \| 0:07 \| 0:11 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9736 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2224 | 103494 | 2026-03-16 | 14:09:25 | 2026-03-16 14:09:25 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:13 | MO [] | 2224 \| 103494 \| 03/16/26 \| 14:09:25 \| 0:13 \| 0:06 \| 347-564-2293 \| 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9737 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2224 | 103495 | 2026-03-16 | 14:09:37 | 2026-03-16 14:09:37 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:01 | MO [] | 2224 \| 103495 \| 03/16/26 \| 14:09:37 \| 0:01 \| 0:00 \| 347-564-2293 \| 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9738 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2224 | 103496 | 2026-03-16 | 14:09:43 | 2026-03-16 14:09:43 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:04 | MO [] | 2224 \| 103496 \| 03/16/26 \| 14:09:43 \| 0:04 \| 1:32 \| 347-564-2293 \| 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9739 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2224 | 103497 | 2026-03-16 | 14:11:25 | 2026-03-16 14:11:25 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:04 | MO [] | 2224 \| 103497 \| 03/16/26 \| 14:11:25 \| 0:04 \| 0:17 \| 347-564-2293 \| 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9740 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2224 | 103498 | 2026-03-16 | 14:22:47 | 2026-03-16 14:22:47 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:03 | MT [NIOP] | 2224 \| 103498 \| 03/16/26 \| 14:22:47 \| 0:03 \| 2:52 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9741 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2224 | 103499 | 2026-03-16 | 14:27:20 | 2026-03-16 14:27:20 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:02 | MT [NIOP] | 2224 \| 103499 \| 03/16/26 \| 14:27:20 \| 0:02 \| 3:16 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9742 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2225 | 103512 | 2026-03-16 | 22:28:33 | 2026-03-16 22:28:33 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:17 | MT [NIOP] | 2225 \| 103512 \| 03/16/26 \| 22:28:33 \| 0:17 \| 0:05 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9743 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2225 | 103513 | 2026-03-16 | 23:02:05 | 2026-03-16 23:02:05 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:21 | MT [NIOP:CMW] | 2225 \| 103513 \| 03/16/26 \| 23:02:05 \| 0:21 \| 0:00 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9744 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2225 | 103515 | 2026-03-16 | 23:07:16 | 2026-03-16 23:07:16 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:04 | MO [] | 2225 \| 103515 \| 03/16/26 \| 23:07:16 \| 0:04 \| 1:12 \| 347-564-2293 \| 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9745 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2225 | 103517 | 2026-03-16 | 23:13:27 | 2026-03-16 23:13:27 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:11 | MT [NIOP:CMW] | 2225 \| 103517 \| 03/16/26 \| 23:13:27 \| 0:11 \| 0:00 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9746 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2225 | 103519 | 2026-03-16 | 23:16:15 | 2026-03-16 23:16:15 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:17 | MT [NIOP] | 2225 \| 103519 \| 03/16/26 \| 23:16:15 \| 0:17 \| 0:02 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9747 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2226 | 103527 | 2026-03-17 | 01:10:06 | 2026-03-17 01:10:06 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:31 | MO [] | 2226 \| 103527 \| 03/17/26 \| 01:10:06 \| 0:31 \| 0:18 \| 347-564-2293 \| 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9748 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2226 | 103528 | 2026-03-17 | 01:11:42 | 2026-03-17 01:11:42 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:14 | MT [NIOP] | 2226 \| 103528 \| 03/17/26 \| 01:11:42 \| 0:14 \| 0:36 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9749 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2226 | 103530 | 2026-03-17 | 13:40:15 | 2026-03-17 13:40:15 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:04 | MO [] | 2226 \| 103530 \| 03/17/26 \| 13:40:15 \| 0:04 \| 0:28 \| 347-564-2293 \| 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9750 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2226 | 103532 | 2026-03-17 | 16:14:40 | 2026-03-17 16:14:40 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:10 | MT [NIOP] | 2226 \| 103532 \| 03/17/26 \| 16:14:40 \| 0:10 \| 1:51 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9751 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2226 | 103533 | 2026-03-17 | 16:17:15 | 2026-03-17 16:17:15 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:15 | MT [NIOP] | 2226 \| 103533 \| 03/17/26 \| 16:17:15 \| 0:15 \| 1:01 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9752 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2226 | 103535 | 2026-03-17 | 19:19:23 | 2026-03-17 19:19:23 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:20 | MT [NIOP:CMW] | 2226 \| 103535 \| 03/17/26 \| 19:19:23 \| 0:20 \| 0:00 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9753 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2226 | 103537 | 2026-03-17 | 19:27:10 | 2026-03-17 19:27:10 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:06 | MO [] | 2226 \| 103537 \| 03/17/26 \| 19:27:10 \| 0:06 \| 3:17 \| 347-564-2293 \| 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9754 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2226 | 103540 | 2026-03-17 | 22:25:42 | 2026-03-17 22:25:42 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:21 | MT [NIOP:CMW] | 2226 \| 103540 \| 03/17/26 \| 22:25:42 \| 0:21 \| 0:00 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9755 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2226 | 103542 | 2026-03-17 | 22:26:15 | 2026-03-17 22:26:15 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:21 | MT [NIOP:CMW] | 2226 \| 103542 \| 03/17/26 \| 22:26:15 \| 0:21 \| 0:00 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9756 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2226 | 103544 | 2026-03-17 | 22:31:18 | 2026-03-17 22:31:18 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:19 | MT [NIOP] | 2226 \| 103544 \| 03/17/26 \| 22:31:18 \| 0:19 \| 0:03 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9757 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2227 | 103545 | 2026-03-17 | 22:43:56 | 2026-03-17 22:43:56 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:03 | MT [NIOP] | 2227 \| 103545 \| 03/17/26 \| 22:43:56 \| 0:03 \| 1:05 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9758 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2227 | 103546 | 2026-03-17 | 23:30:41 | 2026-03-17 23:30:41 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:09 | MT [NIOP] | 2227 \| 103546 \| 03/17/26 \| 23:30:41 \| 0:09 \| 1:26 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9759 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2227 | 103547 | 2026-03-17 | 23:32:29 | 2026-03-17 23:32:29 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:06 | MT [NIOP] | 2227 \| 103547 \| 03/17/26 \| 23:32:29 \| 0:06 \| 2:21 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9760 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2227 | 103548 | 2026-03-18 | 00:17:28 | 2026-03-18 00:17:28 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:04 | MO [] | 2227 \| 103548 \| 03/18/26 \| 00:17:28 \| 0:04 \| 0:49 \| 347-564-2293 \| 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9761 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2227 | 103549 | 2026-03-18 | 14:56:19 | 2026-03-18 14:56:19 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:03 | MO [] | 2227 \| 103549 \| 03/18/26 \| 14:56:19 \| 0:03 \| 0:33 \| 347-564-2293 \| 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9762 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2227 | 103551 | 2026-03-18 | 17:33:43 | 2026-03-18 17:33:43 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:16 | MO [] | 2227 \| 103551 \| 03/18/26 \| 17:33:43 \| 0:16 \| 0:17 \| 347-564-2293 \| 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9763 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2227 | 103554 | 2026-03-18 | 19:41:30 | 2026-03-18 19:41:30 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:17 | MT [NIOP:CMW] | 2227 \| 103554 \| 03/18/26 \| 19:41:30 \| 0:17 \| 0:02 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9764 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2227 | 103555 | 2026-03-18 | 19:49:55 | 2026-03-18 19:49:55 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:19 | MT [NIOP] | 2227 \| 103555 \| 03/18/26 \| 19:49:55 \| 0:19 \| 0:03 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9765 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2227 | 103556 | 2026-03-18 | 20:48:23 | 2026-03-18 20:48:23 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:08 | MT [NIOP] | 2227 \| 103556 \| 03/18/26 \| 20:48:23 \| 0:08 \| 0:47 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9766 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2227 | 103558 | 2026-03-19 | 12:26:50 | 2026-03-19 12:26:50 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:17 | MT [NIOP] | 2227 \| 103558 \| 03/19/26 \| 12:26:50 \| 0:17 \| 0:08 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9767 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2227 | 103559 | 2026-03-19 | 12:39:52 | 2026-03-19 12:39:52 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:07 | MT [NIOP] | 2227 \| 103559 \| 03/19/26 \| 12:39:52 \| 0:07 \| 1:14 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9768 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2227 | 103560 | 2026-03-19 | 14:53:42 | 2026-03-19 14:53:42 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:18 | MT [NIOP] | 2227 \| 103560 \| 03/19/26 \| 14:53:42 \| 0:18 \| 0:05 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9769 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2227 | 103561 | 2026-03-19 | 15:31:56 | 2026-03-19 15:31:56 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:32 | MO [] | 2227 \| 103561 \| 03/19/26 \| 15:31:56 \| 0:32 \| 0:18 \| 347-564-2293 \| 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9770 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2227 | 103562 | 2026-03-19 | 15:33:55 | 2026-03-19 15:33:55 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:21 | MT [NIOP:CMW] | 2227 \| 103562 \| 03/19/26 \| 15:33:55 \| 0:21 \| 0:00 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9771 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2227 | 103564 | 2026-03-19 | 15:34:29 | 2026-03-19 15:34:29 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:20 | MT [NIOP:CMW] | 2227 \| 103564 \| 03/19/26 \| 15:34:29 \| 0:20 \| 0:01 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9772 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2228 | 103566 | 2026-03-19 | 15:36:17 | 2026-03-19 15:36:17 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:03 | MO [] | 2228 \| 103566 \| 03/19/26 \| 15:36:17 \| 0:03 \| 0:59 \| 347-564-2293 \| 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9773 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2228 | 103573 | 2026-03-19 | 19:11:30 | 2026-03-19 19:11:30 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:12 | MT [NIOP] | 2228 \| 103573 \| 03/19/26 \| 19:11:30 \| 0:12 \| 0:09 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9774 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2228 | 103575 | 2026-03-19 | 20:22:29 | 2026-03-19 20:22:29 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:03 | MT [NIOP] | 2228 \| 103575 \| 03/19/26 \| 20:22:29 \| 0:03 \| 1:27 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9775 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2228 | 103576 | 2026-03-19 | 20:26:10 | 2026-03-19 20:26:10 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:21 | MT [NIOP:CMW] | 2228 \| 103576 \| 03/19/26 \| 20:26:10 \| 0:21 \| 0:00 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9776 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2228 | 103578 | 2026-03-19 | 20:26:40 | 2026-03-19 20:26:40 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:20 | MT [NIOP:CMW] | 2228 \| 103578 \| 03/19/26 \| 20:26:40 \| 0:20 \| 0:01 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9777 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2228 | 103580 | 2026-03-19 | 20:28:25 | 2026-03-19 20:28:25 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:17 | MT [NIOP:CMW] | 2228 \| 103580 \| 03/19/26 \| 20:28:25 \| 0:17 \| 0:17 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9778 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2228 | 103581 | 2026-03-19 | 20:51:55 | 2026-03-19 20:51:55 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:02 | MT [NIOP] | 2228 \| 103581 \| 03/19/26 \| 20:51:55 \| 0:02 \| 0:19 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9779 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2228 | 103582 | 2026-03-19 | 20:52:22 | 2026-03-19 20:52:22 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio / 347-564-2293 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Third Party -> Seddio | 0:03 | MT [NIOP] | 2228 \| 103582 \| 03/19/26 \| 20:52:22 \| 0:03 \| 0:19 \| 718-644-7089 \| 347-5 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| 9780 | ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 | ReportAU | 4609697 [Original] | Part2.c | 2229 | 103591 | 2026-03-20 | 12:00:54 | 2026-03-20 12:00:54 | 347-564-2293 | Seddio / 347-564-2293 | 718-644-7089 | Sprei / 718-644-7089 | 347-564-2293 | Seddio | 718-644-7089 | Sprei | Seddio -> Third Party | 0:02 | MO [] | 2229 \| 103591 \| 03/20/26 \| 12:00:54 \| 0:02 \| 0:18 \| 347-564-2293 \| 718-6 | ReportAU | 4609697 | Part2 | SCOPED | RESPONSI | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |

[Dense tabular data — illegible at this resolution]

| Report / Dataset | Record Type |
| --- | --- |
| ReportICDR_4609697 | ICDR / Call Detail |
| ReportStirShaken_4609697 | STIR/SHAKEN |
| ReportLandline_4609697 | WIRELINE / Landline |
| ReportAU_4609697_Part1 | MOBILITY with cell location - Part 1 |
| ReportAU_4609697_Part2 | MOBILITY with cell location - Part 2 |
| ReportAU_4609697_Part3 | MOBILITY with cell location - Part 3 |
| ReportAU_4609697_Part4 | MOBILITY with cell location - Part 4 |
| ReportAU_4609697_Part5 | MOBILITY with cell location - Part 5 |
| ReportCell_4609697 | Cell Site / Cell Data Usage |

| Original Source PDF | Original Pages Processed | Parsed Rows Reviewed | CSV Rows Retained |
|---|---:|---:|---:|
| ReportICDR_4609697.pdf | 119 | | 0 |
| ReportStirShaken_4609697.pdf | 765 | | 2006 |
| ReportLandline_4609697 [Original].pdf | 2899 | 109928 | 3859 |
| ReportAU_4609697 [Original]_Part1.pdf | 2790 | 49317 | 1483 |
| ReportAU_4609697 [Original]_Part2.pdf | 2873 | 47668 | 2662 |
| ReportAU_4609697 [Original]_Part3.pdf | 3146 | 66042 | 540 |
| ReportAU_4609697 [Original]_Part4.pdf | 3034 | 49517 | 100 |
| ReportAU_4609697 [Original]_Part5.pdf | 1563 | 34290 | 36 |
| ReportCell_4609697 [Original].pdf | 5 | | 0 |

| Log Rows Retained | Variance | Retention Rate | Source Pages With Retained Rows | First Retained Page | Last Retained Page |
|---|---|---|---|---|---|
| 0 | 0 | | 0 | | |
| 2006 | 0 | | 453 | | |
| 3859 | 0 | 3.51% | 1101 | | |
| 1483 | 0 | 3.01% | | | |
| 2662 | 0 | 5.58% | | | |
| 540 | 0 | 0.82% | | | |
| 100 | 0 | 0.20% | | 105 | 2218 |
| 36 | 0 | 0.10% | | 1497 | 1505 |
| 0 | 0 | | | | |

| Retained Pair(s) |
|---|
| No responsive rows |
| 347-564-2293 <-> Sprei / 718-644-7089: 1987; 347-564-2293 <-> Wachtler / 917-439-0365: 19 |
| 347-564-2293 <-> Sprei / 718-644-7089: 3830; 347-564-2293 <-> Wachtler / 917-439-0365: 29 |
| 347-564-2293 <-> Sprei / 718-644-7089: 1483 |
| 347-564-2293 <-> Sprei / 718-644-7089: 2662 |
| 347-564-2293 <-> Sprei / 718-644-7089: 540 |
| 347-564-2293 <-> Sprei / 718-644-7089: 100 |
| 347-564-2293 <-> Wachtler / 917-439-0365: 36 |
| No responsive rows |

| Output PDF / Production |
|---|
| ReportICDR_4609697_SCOPED_PRODUCTION_NO_RESPONSIVE_ROWS.pdf; ReportICDR_4609697_SCOPED_REDACTED_NO_RESPONSIVE_ROWS.pdf |
| ReportStirShaken_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| ReportAU_4609697_Part3_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| ReportAU_4609697_Part4_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| ReportAU_4609697_Part5_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| ReportCell_4609697_SCOPED_REDACTED_NO_RESPONSIVE_ROWS.pdf |

| Output CSV |
| --- |
| |
| ReportStirShaken_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.csv |
| ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.csv |
| ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.csv |
| ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.csv |
| ReportAU_4609697_Part3_SCOPED_RESPONSIVE_ROWS_ONLY.csv |
| ReportAU_4609697_Part4_SCOPED_RESPONSIVE_ROWS_ONLY.csv |
| ReportAU_4609697_Part5_SCOPED_RESPONSIVE_ROWS_ONLY.csv |
| ReportCell_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.csv |

| Log File |
| --- |
| |
| ReportStirShaken_4609697_REDACTION_LOG.txt |
| ReportLandline_4609697_REDACTION_LOG.txt |
| ReportAU_4609697_Part1_REDACTION_LOG.txt |
| ReportAU_4609697_Part2_REDACTION_LOG.txt |
| ReportAU_4609697_Part3_REDACTION_LOG.txt |
| ReportAU_4609697_Part4_REDACTION_LOG.txt |
| ReportAU_4609697_Part5_REDACTION_LOG.txt |
| ReportCell_4609697_REDACTION_LOG.txt |

| Notes |
| --- |
| No call-detail rows contained covered Seddio number 718-272-6040 or 347-564-2293; original AT&T return should be preserved/sequestered separately. |
| |
| |
| |
| Derivative production from retained rows only; nonresponsive source rows/pages omitted. |
| Derivative production from retained rows only; nonresponsive source rows/pages omitted. |
| Derivative production from retained rows only; nonresponsive source rows/pages omitted. |
| Derivative production from retained rows only; nonresponsive source rows/pages omitted. |
| No responsive communication rows; cell-site report did not contain rows matching one covered Seddio number to one framework third-party number. |

| Matched Seddio Number | Matched Third-Party Name | Matched Third-Party Number | Total Responsive Rows |
|---|---|---|---|
| 347-564-2293 | Sprei | 718-644-7089 | 10602 |
| 347-564-2293 | Wachtler | 917-439-0365 | 84 |

| COUNTIFS Check | Reports Containing Pair |
|---:|---|
| 10602 | ReportAU_4609697_Part1; ReportAU_4609697_Part2; ReportAU_4609697_Part3; ReportAU_4609697_Part4; ReportLandline_4609697; ReportStirShaken_4609697 |
| 84 | ReportAU_4609697_Part5; ReportLandline_4609697; ReportStirShaken_4609697 |

| First Date UTC | Last Date UTC | Seddio as Origin | Third Party as Origin |
|---|---|---|---|
| 2020-01-02 00:57:52 | 2026-05-21 21:41:47 | 3526 | 7075 |
| 2024-09-03 20:40:01 | 2026-04-16 16:59:24 | 38 | 39 |

| Other/metadata rows | Notes |
| --- | --- |
| 1 | |
| 7 | |

Case 1:25-cv-05844-EK-PCG    Document 180    Filed 08/13/26    Page 93 of 1006 PageID #: 3261

| Covered Seddio Number | Third-Party Name | Third-Party Number | Responsive Rows |
|---|---|---|---|
| 347-564-2293 | Graubard | 516-243-1624 | 0 |
| 347-564-2293 | Graubard | 646-245-3978 | 0 |
| 347-564-2293 | Sprei | 718-644-7089 | 10602 |
| 347-564-2293 | Rubin | 732-620-0460 | 0 |
| 347-564-2293 | Montclare | 917-670-0133 | 0 |
| 347-564-2293 | Wachtler | 917-439-0365 | 84 |
| 718-272-6040 | Graubard | 516-243-1624 | 0 |
| 718-272-6040 | Graubard | 646-245-3978 | 0 |
| 718-272-6040 | Sprei | 718-644-7089 | 0 |
| 718-272-6040 | Rubin | 732-620-0460 | 0 |
| 718-272-6040 | Montclare | 917-670-0133 | 0 |
| 718-272-6040 | Wachtler | 917-439-0365 | 0 |

| COUNTIFS Check | Result |
| --- | --- |
| 0 | No retained rows |
| 0 | No retained rows |
| 10602 | Responsive rows retained |
| 0 | No retained rows |
| 0 | No retained rows |
| 84 | Responsive rows retained |
| 0 | No retained rows |
| 0 | No retained rows |
| 0 | No retained rows |
| 0 | No retained rows |
| 0 | No retained rows |
| 0 | No retained rows |

| Scoped AT&T Production Fra |
| --- |
| Purpose |
| **Covered Seddio Numbers** |
| Name/Role |
| Frank R. Seddio / Covered number |
| Frank R. Seddio / Covered number |
| |
| **Third-Party Framework Numbers** |
| Third Party |
| Graubard |
| Graubard |
| Sprei |
| Rubin |
| Montclare |
| Wachtler |
| |
| Production Method |

## mework

| |
|---|
| Retain only rows where one side of the communication is a covered Seddio number and the other side is a third-party number identified in the subpoena / May 5 search framework |
| |
| Phone Number |
| 347-564-2293 |
| 718-272-6040 |
| |
| |
| Phone Number |
| 516-243-1624 |
| 646-245-3978 |
| 718-644-7089 |
| 732-620-0460 |
| 917-670-0133 |
| 917-439-0365 |
| |
| Each scoped PDF was generated as a derivative production from retained rows only or, where no responsive rows existed, as a no-responsive-rows statement/fully redacted placeholder. The unscoped AT&T returns |

| Report | Source Type | Pages/Rows Reviewed |
|---|---|---|
| ReportICDR_4609697 | ICDR / Call Detail | 119 pages; parsed row count not separately logged |
| ReportCell_4609697 | Cell Site / Cell Data Usage | 5 pages reviewed; 0 covered Seddio numbers found in source |

| Reason No Rows Retained |
| --- |
| No call-detail rows contained either covered Seddio number under the strict scope. |
| Source file did not contain call-detail communication rows matching one covered Seddio number to one framework third-party number. |

| Production / Output |
|---|
| ReportICDR_4609697_SCOPED_PRODUCTION_NO_RESPONSIVE_ROWS.pdf; ReportICDR_4609697_SCOPED_REDACTED_NO_RESPONSIVE_ROWS.pdf |
| ReportCell_4609697_SCOPED_PRODUCTION_NO_RESPONSIVE_ROWS.pdf; ReportCell_4609697_SCOPED_REDACTED_NO_RESPONSIVE_ROWS.pdf |

| Notes |
|---|
| Original AT&T return should be preserved/sequestered separately. |
| The redacted PDF preserves page count but redacts all source content because no row met scope. |

| Source CSV | ReportStirShaken_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.csv | | | |
|---|---|---|---|---|
| Rows retained in this CSV | 2006 | | | |
| | | | | |
| Source Page | Item | Seq | ConnDateTime (UTC) | Originating Number |
| 23 | 123 | 24061.0 | 06/05/23 21:11:38 | 17186447089 |
| 25 | 228 | 23956.0 | 06/09/23 22:24:28 | 17186447089 |
| 26 | 229 | 23955.0 | 06/09/23 22:25:27 | 17186447089 |
| 29 | 370 | 23814.0 | 06/20/23 18:37:45 | 17186447089 |
| 29 | 371 | 23813.0 | 06/20/23 18:39:21 | 17186447089 |
| 30 | 403 | 23781.0 | 06/21/23 14:52:30 | 17186447089 |
| 32 | 460 | 23724.0 | 06/23/23 02:44:12 | 17186447089 |
| 32 | 494 | 23690.0 | 06/23/23 22:54:32 | 17186447089 |
| 34 | 536 | 23648.0 | 06/26/23 15:58:45 | 17186447089 |
| 34 | 544 | 23640.0 | 06/26/23 18:25:50 | 17186447089 |
| 35 | 599 | 23585.0 | 06/28/23 21:01:49 | 17186447089 |
| 35 | 600 | 23584.0 | 06/28/23 21:20:52 | 17186447089 |
| 37 | 684 | 23500.0 | 07/03/23 16:07:00 | 17186447089 |
| 39 | 742 | 23442.0 | 07/06/23 14:26:46 | 17186447089 |
| 39 | 753 | 23431.0 | 07/06/23 18:52:41 | 17186447089 |
| 41 | 828 | 23356.0 | 07/11/23 21:37:06 | 17186447089 |
| 42 | 846 | 23338.0 | 07/13/23 13:43:00 | 17186447089 |

| 46 | 990 | 23194.0 | 07/18/23 23:06:10 | 17186447089 |
|----|-----|---------|-------------------|-------------|
| 46 | 1003 | 23181.0 | 07/19/23 13:58:22 | 17186447089 |
| 48 | 1070 | 23114.0 | 07/21/23 17:44:15 | 17186447089 |
| 51 | 1181 | 23003.0 | 07/26/23 15:05:23 | 17186447089 |
| 51 | 1182 | 23002.0 | 07/26/23 15:05:47 | 17186447089 |
| 54 | 1300 | 22884.0 | 07/28/23 23:08:37 | 17186447089 |
| 56 | 1391 | 22793.0 | 08/01/23 21:58:14 | 17186447089 |
| 57 | 1419 | 22765.0 | 08/02/23 13:39:08 | 17186447089 |
| 57 | 1420 | 22764.0 | 08/02/23 13:40:03 | 17186447089 |
| 57 | 1425 | 22759.0 | 08/02/23 14:02:23 | 17186447089 |
| 57 | 1426 | 22758.0 | 08/02/23 14:02:30 | 17186447089 |
| 57 | 1433 | 22751.0 | 08/02/23 15:22:43 | 17186447089 |
| 58 | 1447 | 22737.0 | 08/03/23 00:06:36 | 17186447089 |
| 58 | 1456 | 22728.0 | 08/03/23 13:43:02 | 17186447089 |
| 59 | 1489 | 22695.0 | 08/03/23 23:43:12 | 17186447089 |
| 59 | 1518 | 22666.0 | 08/04/23 22:21:24 | 17186447089 |
| 62 | 1614 | 22570.0 | 08/09/23 16:01:02 | 17186447089 |
| 62 | 1615 | 22569.0 | 08/09/23 16:01:27 | 17186447089 |
| 62 | 1627 | 22557.0 | 08/09/23 18:50:49 | 17186447089 |
| 62 | 1631 | 22553.0 | 08/09/23 21:11:02 | 17186447089 |
| 62 | 1633 | 22551.0 | 08/09/23 21:20:16 | 17186447089 |
| 63 | 1636 | 22548.0 | 08/09/23 21:46:07 | 17186447089 |

| 63 | 1640 | 22544.0 | 08/10/23 00:32:02 | 17186447089 |
|----|------|---------|-------------------|-------------|
| 63 | 1654 | 22530.0 | 08/10/23 17:10:05 | 17186447089 |
| 63 | 1656 | 22528.0 | 08/10/23 17:41:48 | 17186447089 |
| 65 | 1733 | 22451.0 | 08/14/23 23:45:59 | 17186447089 |
| 66 | 1784 | 22400.0 | 08/17/23 18:41:07 | 17186447089 |
| 67 | 1791 | 22393.0 | 08/17/23 22:58:58 | 17186447089 |
| 67 | 1797 | 22387.0 | 08/18/23 14:11:42 | 17186447089 |
| 67 | 1802 | 22382.0 | 08/18/23 15:06:48 | 17186447089 |
| 67 | 1804 | 22380.0 | 08/18/23 15:11:50 | 17186447089 |
| 67 | 1806 | 22378.0 | 08/18/23 16:30:34 | 17186447089 |
| 67 | 1808 | 22376.0 | 08/18/23 17:09:06 | 17186447089 |
| 67 | 1809 | 22375.0 | 08/18/23 17:09:14 | 17186447089 |
| 67 | 1810 | 22374.0 | 08/18/23 17:11:18 | 17186447089 |
| 67 | 1812 | 22372.0 | 08/18/23 17:27:33 | 17186447089 |
| 67 | 1822 | 22362.0 | 08/18/23 20:45:59 | 17186447089 |
| 68 | 1828 | 22356.0 | 08/18/23 21:49:57 | 17186447089 |
| 68 | 1832 | 22352.0 | 08/18/23 22:53:05 | 17186447089 |
| 70 | 1911 | 22273.0 | 08/24/23 16:50:41 | 17186447089 |
| 77 | 2199 | 21985.0 | 09/06/23 22:07:46 | 17186447089 |
| 77 | 2200 | 21984.0 | 09/06/23 22:08:20 | 17186447089 |
| 77 | 2201 | 21983.0 | 09/06/23 22:08:28 | 17186447089 |
| 77 | 2202 | 21982.0 | 09/06/23 22:12:47 | 17186447089 |

| 78 | 2205 | 21979.0 | 09/07/23 00:04:46 | 17186447089 |
|---|---|---|---|---|
| 83 | 2405 | 21779.0 | 09/12/23 13:02:18 | 17186447089 |
| 85 | 2488 | 21696.0 | 09/13/23 21:18:40 | 17186447089 |
| 88 | 2587 | 21597.0 | 09/15/23 22:45:43 | 17186447089 |
| 91 | 2705 | 21479.0 | 09/21/23 15:52:21 | 17186447089 |
| 93 | 2786 | 21398.0 | 09/24/23 15:24:16 | 17186447089 |
| 97 | 2960 | 21224.0 | 09/29/23 22:10:55 | 17186447089 |
| 102 | 3128 | 21056.0 | 10/09/23 16:55:08 | 17186447089 |
| 102 | 3137 | 21047.0 | 10/09/23 18:45:27 | 17186447089 |
| 102 | 3143 | 21041.0 | 10/09/23 20:03:58 | 17186447089 |
| 102 | 3144 | 21040.0 | 10/09/23 20:04:26 | 17186447089 |
| 102 | 3145 | 21039.0 | 10/09/23 21:04:16 | 17186447089 |
| 102 | 3146 | 21038.0 | 10/09/23 21:06:26 | 17186447089 |
| 102 | 3147 | 21037.0 | 10/09/23 21:07:20 | 17186447089 |
| 102 | 3148 | 21036.0 | 10/09/23 21:07:28 | 17186447089 |
| 102 | 3149 | 21035.0 | 10/09/23 21:07:34 | 17186447089 |
| 102 | 3150 | 21034.0 | 10/09/23 21:07:43 | 17186447089 |
| 103 | 3174 | 21010.0 | 10/10/23 22:41:17 | 17186447089 |
| 104 | 3213 | 20971.0 | 10/11/23 18:38:36 | 13475642293 |
| 104 | 3214 | 20970.0 | 10/11/23 18:52:36 | 17186447089 |
| 106 | 3296 | 20888.0 | 10/17/23 22:01:57 | 17186447089 |
| 107 | 3324 | 20860.0 | 10/18/23 23:51:32 | 17186447089 |

| 107 | 3325 | 20859.0 | 10/18/23 23:51:38 | 17186447089 |
| 107 | 3328 | 20856.0 | 10/19/23 01:07:13 | 17186447089 |
| 108 | 3358 | 20826.0 | 10/19/23 22:46:39 | 17186447089 |
| 108 | 3362 | 20822.0 | 10/20/23 00:24:54 | 17186447089 |
| 112 | 3496 | 20688.0 | 10/25/23 13:48:13 | 13475642293 |
| 112 | 3500 | 20684.0 | 10/25/23 16:00:40 | 17186447089 |
| 112 | 3503 | 20681.0 | 10/25/23 16:58:54 | 17186447089 |
| 112 | 3504 | 20680.0 | 10/25/23 17:06:50 | 17186447089 |
| 114 | 3607 | 20577.0 | 10/30/23 21:44:26 | 17186447089 |
| 116 | 3674 | 20510.0 | 11/01/23 16:16:12 | 17186447089 |
| 117 | 3690 | 20494.0 | 11/01/23 21:45:08 | 17186447089 |
| 124 | 3962 | 20222.0 | 11/10/23 00:45:01 | 17186447089 |
| 125 | 4009 | 20175.0 | 11/13/23 16:28:54 | 13475642293 |
| 125 | 4010 | 20174.0 | 11/13/23 16:30:55 | 17186447089 |
| 125 | 4011 | 20173.0 | 11/13/23 16:31:38 | 17186447089 |
| 126 | 4033 | 20151.0 | 11/14/23 15:12:41 | 13475642293 |
| 128 | 4135 | 20049.0 | 11/17/23 21:39:24 | 17186447089 |
| 132 | 4252 | 19932.0 | 11/22/23 17:31:53 | 17186447089 |
| 132 | 4253 | 19931.0 | 11/22/23 17:32:25 | 17186447089 |
| 132 | 4265 | 19919.0 | 11/22/23 19:10:10 | 17186447089 |
| 132 | 4266 | 19918.0 | 11/22/23 19:17:37 | 17186447089 |
| 135 | 4396 | 19788.0 | 11/26/23 17:30:56 | 17186447089 |

| 135 | 4397 | 19787.0 | 11/26/23 17:31:28 | 17186447089 |
|---|---|---|---|---|
| 136 | 4434 | 19750.0 | 11/29/23 15:46:01 | 17186447089 |
| 138 | 4496 | 19688.0 | 11/30/23 22:39:31 | 17186447089 |
| 140 | 4587 | 19597.0 | 12/03/23 18:57:36 | 17186447089 |
| 140 | 4588 | 19596.0 | 12/03/23 19:03:46 | 17186447089 |
| 140 | 4589 | 19595.0 | 12/03/23 19:03:57 | 17186447089 |
| 140 | 4590 | 19594.0 | 12/03/23 19:04:04 | 17186447089 |
| 140 | 4591 | 19593.0 | 12/03/23 19:04:21 | 17186447089 |
| 140 | 4592 | 19592.0 | 12/03/23 19:05:34 | 17186447089 |
| 142 | 4646 | 19538.0 | 12/05/23 02:37:37 | 17186447089 |
| 151 | 4979 | 19205.0 | 12/12/23 21:07:03 | 17186447089 |
| 151 | 4980 | 19204.0 | 12/12/23 21:09:17 | 17186447089 |
| 151 | 4981 | 19203.0 | 12/12/23 21:30:35 | 17186447089 |
| 151 | 4985 | 19199.0 | 12/12/23 23:17:28 | 17186447089 |
| 151 | 4999 | 19185.0 | 12/13/23 16:19:16 | 17186447089 |
| 151 | 5004 | 19180.0 | 12/13/23 16:36:13 | 17186447089 |
| 153 | 5084 | 19100.0 | 12/15/23 02:07:54 | 17186447089 |
| 153 | 5085 | 19099.0 | 12/15/23 02:08:24 | 17186447089 |
| 154 | 5088 | 19096.0 | 12/15/23 02:30:18 | 17186447089 |
| 154 | 5094 | 19090.0 | 12/15/23 15:44:32 | 17186447089 |
| 154 | 5110 | 19074.0 | 12/15/23 18:51:18 | 17186447089 |
| 154 | 5111 | 19073.0 | 12/15/23 18:51:50 | 17186447089 |

| 154 | 5121 | 19063.0 | 12/15/23 19:32:49 | 17186447089 |
|-----|------|---------|-------------------|-------------|
| 154 | 5124 | 19060.0 | 12/15/23 19:42:16 | 17186447089 |
| 155 | 5133 | 19051.0 | 12/15/23 21:19:54 | 17186447089 |
| 159 | 5278 | 18906.0 | 12/20/23 00:52:05 | 17186447089 |
| 159 | 5289 | 18895.0 | 12/20/23 13:58:30 | 17186447089 |
| 159 | 5298 | 18886.0 | 12/20/23 14:55:20 | 17186447089 |
| 159 | 5300 | 18884.0 | 12/20/23 15:27:45 | 17186447089 |
| 159 | 5306 | 18878.0 | 12/20/23 15:43:01 | 17186447089 |
| 161 | 5387 | 18797.0 | 12/22/23 00:41:18 | 17186447089 |
| 161 | 5388 | 18796.0 | 12/22/23 00:41:35 | 17186447089 |
| 162 | 5424 | 18760.0 | 12/22/23 20:55:00 | 17186447089 |
| 164 | 5493 | 18691.0 | 12/24/23 16:32:24 | 17186447089 |
| 164 | 5494 | 18690.0 | 12/24/23 16:32:53 | 17186447089 |
| 164 | 5495 | 18689.0 | 12/24/23 17:18:34 | 17186447089 |
| 164 | 5503 | 18681.0 | 12/24/23 18:24:51 | 13475642293 |
| 167 | 5597 | 18587.0 | 12/26/23 20:41:17 | 17186447089 |
| 167 | 5599 | 18585.0 | 12/26/23 21:12:14 | 17186447089 |
| 168 | 5628 | 18556.0 | 12/27/23 15:55:34 | 17186447089 |
| 168 | 5629 | 18555.0 | 12/27/23 16:39:50 | 17186447089 |
| 169 | 5664 | 18520.0 | 12/28/23 18:47:59 | 17186447089 |
| 169 | 5665 | 18519.0 | 12/28/23 18:57:57 | 17186447089 |
| 169 | 5673 | 18511.0 | 12/28/23 20:34:20 | 17186447089 |

| 169 | 5674 | 18510.0 | 12/28/23 20:36:48 | 13475642293 |
| 169 | 5675 | 18509.0 | 12/28/23 20:37:14 | 17186447089 |
| 170 | 5699 | 18485.0 | 12/29/23 16:39:38 | 17186447089 |
| 170 | 5707 | 18477.0 | 12/29/23 18:59:02 | 17186447089 |
| 170 | 5714 | 18470.0 | 12/29/23 19:53:39 | 17186447089 |
| 170 | 5717 | 18467.0 | 12/29/23 20:51:45 | 17186447089 |
| 172 | 5772 | 18412.0 | 01/02/24 21:13:04 | 17186447089 |
| 172 | 5773 | 18411.0 | 01/02/24 21:44:12 | 17186447089 |
| 172 | 5799 | 18385.0 | 01/03/24 16:40:53 | 17186447089 |
| 172 | 5801 | 18383.0 | 01/03/24 16:46:27 | 17186447089 |
| 172 | 5802 | 18382.0 | 01/03/24 17:06:53 | 17186447089 |
| 173 | 5820 | 18364.0 | 01/03/24 20:19:17 | 17186447089 |
| 176 | 5944 | 18240.0 | 01/05/24 20:59:38 | 17186447089 |
| 177 | 5980 | 18204.0 | 01/08/24 15:01:10 | 17186447089 |
| 177 | 5986 | 18198.0 | 01/08/24 15:16:33 | 17186447089 |
| 179 | 6068 | 18116.0 | 01/10/24 02:25:44 | 17186447089 |
| 181 | 6123 | 18061.0 | 01/11/24 19:40:37 | 17186447089 |
| 181 | 6124 | 18060.0 | 01/11/24 19:51:33 | 17186447089 |
| 182 | 6155 | 18029.0 | 01/12/24 21:39:00 | 17186447089 |
| 182 | 6156 | 18028.0 | 01/12/24 21:39:08 | 17186447089 |
| 182 | 6157 | 18027.0 | 01/12/24 21:39:42 | 17186447089 |
| 182 | 6175 | 18009.0 | 01/15/24 15:22:25 | 13475642293 |

| 185 | 6281 | 17903.0 | 01/18/24 17:37:50 | 17186447089 |
| 185 | 6296 | 17888.0 | 01/18/24 22:46:22 | 17186447089 |
| 186 | 6305 | 17879.0 | 01/19/24 02:11:56 | 17186447089 |
| 186 | 6332 | 17852.0 | 01/19/24 22:11:09 | 17186447089 |
| 186 | 6333 | 17851.0 | 01/19/24 22:11:37 | 17186447089 |
| 186 | 6334 | 17850.0 | 01/19/24 22:12:47 | 17186447089 |
| 186 | 6335 | 17849.0 | 01/19/24 22:14:12 | 17186447089 |
| 186 | 6336 | 17848.0 | 01/19/24 22:17:07 | 17186447089 |
| 186 | 6337 | 17847.0 | 01/19/24 22:17:27 | 17186447089 |
| 189 | 6434 | 17750.0 | 01/24/24 19:35:01 | 17186447089 |
| 191 | 6525 | 17659.0 | 01/26/24 21:30:10 | 17186447089 |
| 194 | 6641 | 17543.0 | 01/31/24 02:28:08 | 17186447089 |
| 195 | 6655 | 17529.0 | 01/31/24 14:01:03 | 13475642293 |
| 195 | 6659 | 17525.0 | 01/31/24 15:24:55 | 17186447089 |
| 195 | 6677 | 17507.0 | 02/01/24 16:17:01 | 17186447089 |
| 195 | 6678 | 17506.0 | 02/01/24 16:28:17 | 17186447089 |
| 197 | 6721 | 17463.0 | 02/02/24 18:09:37 | 17186447089 |
| 197 | 6728 | 17456.0 | 02/02/24 20:29:36 | 17186447089 |
| 197 | 6746 | 17438.0 | 02/04/24 20:59:09 | 17186447089 |
| 198 | 6792 | 17392.0 | 02/06/24 01:58:12 | 17186447089 |
| 200 | 6849 | 17335.0 | 02/07/24 13:56:49 | 17186447089 |
| 200 | 6850 | 17334.0 | 02/07/24 14:00:19 | 17186447089 |

| | | | | |
|---|---|---|---|---|
| 200 | 6861 | 17323.0 | 02/07/24 17:17:35 | 17186447089 |
| 201 | 6906 | 17278.0 | 02/08/24 14:16:05 | 17186447089 |
| 201 | 6907 | 17277.0 | 02/08/24 14:16:49 | 17186447089 |
| 201 | 6908 | 17276.0 | 02/08/24 14:35:4 | 13475642293 |
| 201 | 6909 | 17275.0 | 02/08/24 14:47:0 | 17186447089 |
| 202 | 6923 | 17261.0 | 02/08/24 21:59:2 | 17186447089 |
| 202 | 6924 | 17260.0 | 02/08/24 22:00:5 | 17186447089 |
| 205 | 7047 | 17137.0 | 02/14/24 17:11:4 | 17186447089 |
| 207 | 7107 | 17077.0 | 02/16/24 16:09:4 | 17186447089 |
| 207 | 7109 | 17075.0 | 02/16/24 16:16:1 | 17186447089 |
| 207 | 7126 | 17058.0 | 02/16/24 20:42:1 | 17186447089 |
| 207 | 7128 | 17056.0 | 02/16/24 20:50:1 | 17186447089 |
| 207 | 7130 | 17054.0 | 02/16/24 21:01:1 | 17186447089 |
| 207 | 7132 | 17052.0 | 02/16/24 21:25:2 | 17186447089 |
| 207 | 7138 | 17046.0 | 02/16/24 22:10:2 | 17186447089 |
| 208 | 7172 | 17012.0 | 02/20/24 21:56:2 | 17186447089 |
| 208 | 7173 | 17011.0 | 02/20/24 21:57:2 | 17186447089 |
| 210 | 7234 | 16950.0 | 02/21/24 23:28:2 | 17186447089 |
| 211 | 7260 | 16924.0 | 02/23/24 00:27:3 | 17186447089 |
| 211 | 7272 | 16912.0 | 02/23/24 16:52:4 | 17186447089 |
| 211 | 7273 | 16911.0 | 02/23/24 16:53:1 | 17186447089 |
| 213 | 7359 | 16825.0 | 02/27/24 01:15:1 | 17186447089 |
| 214 | 7376 | 16808.0 | 02/27/24 14:52:3 | 17186447089 |
| 214 | 7378 | 16806.0 | 02/27/24 15:44:1 | 17186447089 |
| 214 | 7384 | 16800.0 | 02/27/24 16:27:1 | 17186447089 |
| 214 | 7385 | 16799.0 | 02/27/24 16:33:5 | 13475642293 |
| 214 | 7386 | 16798.0 | 02/27/24 16:37:5 | 17186447089 |
| 214 | 7387 | 16797.0 | 02/27/24 16:41:0 | 13475642293 |
| 214 | 7394 | 16790.0 | 02/27/24 17:42:2 | 17186447089 |
| 214 | 7395 | 16789.0 | 02/27/24 17:45:4 | 17186447089 |
| 215 | 7424 | 16760.0 | 02/27/24 21:50:5 | 13475642293 |
| 215 | 7425 | 16759.0 | 02/27/24 21:54:0 | 13475642293 |
| 215 | 7426 | 16758.0 | 02/27/24 21:55:0 | 17186447089 |
| 215 | 7427 | 16757.0 | 02/27/24 22:24:3 | 17186447089 |
| 216 | 7442 | 16742.0 | 02/28/24 01:45:3 | 17186447089 |
| 216 | 7451 | 16733.0 | 02/28/24 14:48:5 | 17186447089 |
| 216 | 7476 | 16708.0 | 02/28/24 17:19:0 | 17186447089 |
| 217 | 7489 | 16695.0 | 02/28/24 23:13:2 | 17186447089 |
| 219 | 7554 | 16630.0 | 03/01/24 22:53:2 | 17186447089 |
| 219 | 7563 | 16621.0 | 03/03/24 17:07:2 | 17186447089 |
| 219 | 7566 | 16618.0 | 03/03/24 23:01:3 | 17186447089 |

| 219 | 7572 | 16612.0 | 03/04/24 01:25:5 | 17186447089 |
| 221 | 7659 | 16525.0 | 03/06/24 14:37:3 | 17186447089 |
| 222 | 7673 | 16511.0 | 03/06/24 20:35:0 | 17186447089 |
| 222 | 7677 | 16507.0 | 03/06/24 21:21:5 | 17186447089 |
| 222 | 7678 | 16506.0 | 03/06/24 21:22:3 | 17186447089 |
| 222 | 7696 | 16488.0 | 03/07/24 15:20:5 | 17186447089 |
| 223 | 7730 | 16454.0 | 03/08/24 22:22:0 | 17186447089 |
| 224 | 7754 | 16430.0 | 03/11/24 19:30:1 | 17186447089 |
| 225 | 7796 | 16388.0 | 03/13/24 21:36:4 | 17186447089 |
| 225 | 7797 | 16387.0 | 03/13/24 21:37:1 | 17186447089 |
| 225 | 7798 | 16386.0 | 03/13/24 21:37:4 | 17186447089 |
| 225 | 7802 | 16382.0 | 03/13/24 22:42:1 | 17186447089 |
| 225 | 7811 | 16373.0 | 03/14/24 00:03:5 | 17186447089 |
| 226 | 7827 | 16357.0 | 03/14/24 18:33:5 | 17186447089 |
| 226 | 7830 | 16354.0 | 03/14/24 18:48:1 | 17186447089 |
| 227 | 7871 | 16313.0 | 03/15/24 22:13:4 | 17186447089 |
| 227 | 7872 | 16312.0 | 03/15/24 22:14:3 | 17186447089 |
| 227 | 7873 | 16311.0 | 03/15/24 22:14:5 | 17186447089 |
| 227 | 7874 | 16310.0 | 03/15/24 22:17:0 | 17186447089 |
| 228 | 7931 | 16253.0 | 03/18/24 18:16:4 | 17186447089 |
| 228 | 7933 | 16251.0 | 03/18/24 19:31:2 | 17186447089 |
| 229 | 7934 | 16250.0 | 03/18/24 19:31:4 | 17186447089 |
| 229 | 7935 | 16249.0 | 03/18/24 19:31:5 | 17186447089 |
| 229 | 7936 | 16248.0 | 03/18/24 19:36:1 | 17186447089 |
| 229 | 7937 | 16247.0 | 03/18/24 19:38:1 | 17186447089 |
| 229 | 7938 | 16246.0 | 03/18/24 20:32:3 | 17186447089 |
| 229 | 7939 | 16245.0 | 03/18/24 20:35:0 | 17186447089 |
| 229 | 7945 | 16239.0 | 03/18/24 22:11:3 | 17186447089 |
| 229 | 7953 | 16231.0 | 03/18/24 22:39:2 | 17186447089 |
| 229 | 7954 | 16230.0 | 03/18/24 23:49:0 | 17186447089 |
| 229 | 7964 | 16220.0 | 03/19/24 13:02:0 | 17186447089 |
| 229 | 7965 | 16219.0 | 03/19/24 15:56:3 | 13475642293 |
| 230 | 7978 | 16206.0 | 03/19/24 23:37:2 | 17186447089 |
| 230 | 7993 | 16191.0 | 03/20/24 17:44:0 | 17186447089 |
| 230 | 7996 | 16188.0 | 03/20/24 21:43:5 | 17186447089 |
| 230 | 7998 | 16186.0 | 03/20/24 22:42:5 | 17186447089 |
| 231 | 8033 | 16151.0 | 03/21/24 20:01:0 | 17186447089 |
| 232 | 8079 | 16105.0 | 03/22/24 19:41:4 | 17186447089 |
| 232 | 8080 | 16104.0 | 03/22/24 19:41:5 | 17186447089 |
| 232 | 8081 | 16103.0 | 03/22/24 19:42:0 | 17186447089 |
| 232 | 8082 | 16102.0 | 03/22/24 19:42:1 | 17186447089 |
| 233 | 8089 | 16095.0 | 03/22/24 21:08:4 | 17186447089 |
| 236 | 8211 | 15973.0 | 03/27/24 20:27:3 | 17186447089 |
| 236 | 8212 | 15972.0 | 03/27/24 21:31:3 | 17186447089 |

| | | | |
|---|---|---|---|
| 238 | 8286 | 15898.0 | 03/29/24 21:15:4 17186447089 |
| 238 | 8312 | 15872.0 | 04/01/24 14:35:0 17186447089 |
| 239 | 8314 | 15870.0 | 04/01/24 14:38:4 17186447089 |
| 242 | 8453 | 15731.0 | 04/04/24 13:17:0 17186447089 |
| 242 | 8454 | 15730.0 | 04/04/24 13:19:4 17186447089 |
| 243 | 8469 | 15715.0 | 04/04/24 14:17:0 17186447089 |
| 243 | 8473 | 15711.0 | 04/04/24 14:18:3 13475642293 |
| 243 | 8477 | 15707.0 | 04/04/24 14:50:3 17186447089 |
| 244 | 8530 | 15654.0 | 04/05/24 13:59:1 13475642293 |
| 245 | 8568 | 15616.0 | 04/07/24 17:34:0 13475642293 |
| 245 | 8569 | 15615.0 | 04/07/24 17:34:2 17186447089 |
| 245 | 8570 | 15614.0 | 04/07/24 17:39:1 17186447089 |
| 246 | 8578 | 15606.0 | 04/07/24 18:51:1 17186447089 |
| 246 | 8581 | 15603.0 | 04/07/24 19:31:4 17186447089 |
| 246 | 8598 | 15586.0 | 04/08/24 00:08:3 13475642293 |
| 247 | 8617 | 15567.0 | 04/08/24 14:26:5 13475642293 |
| 248 | 8679 | 15505.0 | 04/09/24 16:25:5 17186447089 |
| 248 | 8680 | 15504.0 | 04/09/24 16:26:5 17186447089 |
| 250 | 8740 | 15444.0 | 04/10/24 20:50:2 17186447089 |
| 250 | 8742 | 15442.0 | 04/10/24 20:58:2 17186447089 |
| 250 | 8743 | 15441.0 | 04/10/24 21:04:5 17186447089 |
| 250 | 8745 | 15439.0 | 04/10/24 21:12:1 13475642293 |
| 250 | 8746 | 15438.0 | 04/10/24 21:16:1 13475642293 |
| 250 | 8748 | 15436.0 | 04/10/24 21:19:3 17186447089 |
| 250 | 8750 | 15434.0 | 04/10/24 21:42:2 17186447089 |
| 252 | 8818 | 15366.0 | 04/11/24 19:51:0 13475642293 |
| 252 | 8819 | 15365.0 | 04/11/24 19:53:5 17186447089 |
| 252 | 8820 | 15364.0 | 04/11/24 19:54:3 17186447089 |
| 252 | 8825 | 15359.0 | 04/11/24 19:56:2 13475642293 |
| 252 | 8827 | 15357.0 | 04/11/24 19:57:3 17186447089 |
| 252 | 8831 | 15353.0 | 04/11/24 20:28:1 13475642293 |
| 252 | 8832 | 15352.0 | 04/11/24 20:37:3 13475642293 |
| 252 | 8833 | 15351.0 | 04/11/24 20:37:3 13475642293 |
| 252 | 8834 | 15350.0 | 04/11/24 20:39:5 13475642293 |
| 252 | 8835 | 15349.0 | 04/11/24 20:43:0 13475642293 |
| 252 | 8838 | 15346.0 | 04/11/24 21:07:2 17186447089 |
| 258 | 9034 | 15150.0 | 04/12/24 23:03:3 17186447089 |
| 258 | 9070 | 15114.0 | 04/15/24 14:02:4 13475642293 |
| 259 | 9071 | 15113.0 | 04/15/24 14:06:2 17186447089 |
| 259 | 9086 | 15098.0 | 04/15/24 18:07:1 13475642293 |
| 259 | 9092 | 15092.0 | 04/15/24 19:45:4 13475642293 |
| 259 | 9096 | 15088.0 | 04/15/24 20:06:0 17186447089 |
| 259 | 9097 | 15087.0 | 04/15/24 20:16:3 13475642293 |
| 259 | 9101 | 15083.0 | 04/15/24 20:45:2 13475642293 |

| | | | | |
|---|---|---|---|---|
| 259 | 9102 | 15082.0 | 04/15/24 20:47:5 | 17186447089 |
| 260 | 9146 | 15038.0 | 04/16/24 19:28:0 | 17186447089 |
| 261 | 9147 | 15037.0 | 04/16/24 19:28:3 | 17186447089 |
| 263 | 9243 | 14941.0 | 04/17/24 20:36:1 | 17186447089 |
| 263 | 9244 | 14940.0 | 04/17/24 20:36:4 | 17186447089 |
| 263 | 9245 | 14939.0 | 04/17/24 20:39:3 | 17186447089 |
| 263 | 9247 | 14937.0 | 04/17/24 20:41:2 | 17186447089 |
| 265 | 9317 | 14867.0 | 04/18/24 13:40:5 | 13475642293 |
| 266 | 9364 | 14820.0 | 04/18/24 19:13:1 | 13475642293 |
| 267 | 9404 | 14780.0 | 04/19/24 15:56:5 | 13475642293 |
| 267 | 9405 | 14779.0 | 04/19/24 15:57:5 | 17186447089 |
| 268 | 9441 | 14743.0 | 04/19/24 23:05:5 | 17186447089 |
| 268 | 9442 | 14742.0 | 04/19/24 23:12:5 | 17186447089 |
| 268 | 9444 | 14740.0 | 04/19/24 23:21:1 | 13475642293 |
| 268 | 9445 | 14739.0 | 04/19/24 23:23:5 | 17186447089 |
| 270 | 9503 | 14681.0 | 04/22/24 21:38:3 | 13475642293 |
| 270 | 9504 | 14680.0 | 04/22/24 21:45:5 | 17186447089 |
| 270 | 9505 | 14679.0 | 04/22/24 21:46:2 | 13475642293 |
| 271 | 9541 | 14643.0 | 04/26/24 00:17:2 | 17186447089 |
| 271 | 9546 | 14638.0 | 04/26/24 15:29:5 | 13475642293 |
| 271 | 9551 | 14633.0 | 04/26/24 16:10:0 | 17186447089 |
| 271 | 9564 | 14620.0 | 04/26/24 20:45:4 | 13475642293 |
| 272 | 9589 | 14595.0 | 04/28/24 19:59:3 | 17186447089 |
| 272 | 9598 | 14586.0 | 04/28/24 23:20:2 | 17186447089 |
| 273 | 9607 | 14577.0 | 05/01/24 01:36:3 | 17186447089 |
| 273 | 9613 | 14571.0 | 05/01/24 12:51:1 | 13475642293 |
| 273 | 9614 | 14570.0 | 05/01/24 13:10:3 | 13475642293 |
| 274 | 9660 | 14524.0 | 05/02/24 22:44:1 | 17186447089 |
| 274 | 9661 | 14523.0 | 05/02/24 22:44:4 | 17186447089 |
| 274 | 9662 | 14522.0 | 05/02/24 23:04:2 | 17186447089 |
| 274 | 9676 | 14508.0 | 05/03/24 13:36:5 | 13475642293 |
| 275 | 9689 | 14495.0 | 05/03/24 18:43:4 | 13475642293 |
| 275 | 9690 | 14494.0 | 05/03/24 19:13:4 | 17186447089 |
| 275 | 9693 | 14491.0 | 05/03/24 19:50:1 | 13475642293 |
| 275 | 9696 | 14488.0 | 05/03/24 21:54:5 | 13475642293 |
| 275 | 9697 | 14487.0 | 05/03/24 21:57:0 | 17186447089 |
| 277 | 9774 | 14410.0 | 05/07/24 00:29:5 | 17186447089 |
| 277 | 9776 | 14408.0 | 05/07/24 13:10:1 | 13475642293 |
| 277 | 9777 | 14407.0 | 05/07/24 13:31:5 | 13475642293 |
| 277 | 9785 | 14399.0 | 05/07/24 16:31:4 | 17186447089 |
| 277 | 9787 | 14397.0 | 05/07/24 17:13:3 | 17186447089 |
| 277 | 9788 | 14396.0 | 05/07/24 17:14:0 | 13475642293 |
| 277 | 9791 | 14393.0 | 05/07/24 18:10:1 | 13475642293 |
| 277 | 9792 | 14392.0 | 05/07/24 18:11:2 | 17186447089 |

| | | | | |
|---|---|---|---|---|
| 278 | 9793 | 14391.0 | 05/07/24 18:14:3 | 17186447089 |
| 278 | 9794 | 14390.0 | 05/07/24 18:38:4 | 13475642293 |
| 278 | 9824 | 14360.0 | 05/08/24 21:26:5 | 17186447089 |
| 278 | 9829 | 14355.0 | 05/08/24 23:45:2 | 13475642293 |
| 280 | 9872 | 14312.0 | 05/10/24 19:11:1 | 17186447089 |
| 280 | 9873 | 14311.0 | 05/10/24 19:11:2 | 17186447089 |
| 280 | 9874 | 14310.0 | 05/10/24 19:11:4 | 17186447089 |
| 280 | 9875 | 14309.0 | 05/10/24 19:12:2 | 17186447089 |
| 280 | 9878 | 14306.0 | 05/10/24 19:13:4 | 17186447089 |
| 281 | 9937 | 14247.0 | 05/13/24 15:05:3 | 13475642293 |
| 288 | 10177 | 14007.0 | 05/17/24 23:45:3 | 17186447089 |
| 288 | 10185 | 13999.0 | 05/19/24 16:53:2 | 17186447089 |
| 288 | 10186 | 13998.0 | 05/19/24 17:12:5 | 17186447089 |
| 288 | 10188 | 13996.0 | 05/19/24 17:33:1 | 17186447089 |
| 288 | 10190 | 13994.0 | 05/19/24 18:20:2 | 17186447089 |
| 288 | 10192 | 13992.0 | 05/19/24 19:18:1 | 17186447089 |
| 288 | 10202 | 13982.0 | 05/20/24 13:36:3 | 13475642293 |
| 288 | 10204 | 13980.0 | 05/20/24 13:54:4 | 17186447089 |
| 288 | 10208 | 13976.0 | 05/20/24 14:05:2 | 13475642293 |
| 288 | 10210 | 13974.0 | 05/20/24 14:21:4 | 13475642293 |
| 289 | 10211 | 13973.0 | 05/20/24 14:22:0 | 17186447089 |
| 289 | 10223 | 13961.0 | 05/20/24 15:24:0 | 17186447089 |
| 289 | 10225 | 13959.0 | 05/20/24 15:26:0 | 17186447089 |
| 290 | 10254 | 13930.0 | 05/21/24 14:35:1 | 13475642293 |
| 290 | 10282 | 13902.0 | 05/21/24 23:23:2 | 17186447089 |
| 290 | 10286 | 13898.0 | 05/22/24 12:35:2 | 13475642293 |
| 291 | 10287 | 13897.0 | 05/22/24 13:02:4 | 17186447089 |
| 291 | 10288 | 13896.0 | 05/22/24 13:24:3 | 17186447089 |
| 291 | 10289 | 13895.0 | 05/22/24 13:49:1 | 13475642293 |
| 291 | 10313 | 13871.0 | 05/22/24 17:55:3 | 13475642293 |
| 293 | 10400 | 13784.0 | 05/24/24 18:06:5 | 17186447089 |
| 294 | 10406 | 13778.0 | 05/24/24 18:55:5 | 17186447089 |
| 294 | 10410 | 13774.0 | 05/24/24 20:14:5 | 17186447089 |
| 294 | 10411 | 13773.0 | 05/24/24 20:16:3 | 17186447089 |
| 294 | 10412 | 13772.0 | 05/24/24 20:16:5 | 13475642293 |
| 294 | 10418 | 13766.0 | 05/24/24 23:19:3 | 13475642293 |
| 294 | 10419 | 13765.0 | 05/24/24 23:46:1 | 17186447089 |
| 294 | 10421 | 13763.0 | 05/25/24 16:00:5 | 13475642293 |
| 294 | 10430 | 13754.0 | 05/26/24 20:44:0 | 13475642293 |
| 294 | 10431 | 13753.0 | 05/26/24 20:45:1 | 13475642293 |
| 296 | 10479 | 13705.0 | 05/28/24 18:07:4 | 17186447089 |
| 296 | 10487 | 13697.0 | 05/28/24 20:33:0 | 13475642293 |
| 296 | 10490 | 13694.0 | 05/28/24 21:09:0 | 17186447089 |
| 296 | 10491 | 13693.0 | 05/28/24 21:10:5 | 17186447089 |

| | | | | |
|---|---|---|---|---|
| 296 | 10492 | 13692.0 | 05/28/24 21:11:3 | 13475642293 |
| 296 | 10493 | 13691.0 | 05/28/24 21:15:3 | 17186447089 |
| 296 | 10495 | 13689.0 | 05/28/24 21:18:2 | 13475642293 |
| 298 | 10584 | 13600.0 | 05/30/24 14:14:2 | 13475642293 |
| 298 | 10585 | 13599.0 | 05/30/24 14:15:0 | 13475642293 |
| 298 | 10586 | 13598.0 | 05/30/24 14:17:1 | 17186447089 |
| 298 | 10587 | 13597.0 | 05/30/24 14:19:0 | 17186447089 |
| 298 | 10588 | 13596.0 | 05/30/24 14:19:3 | 17186447089 |
| 298 | 10589 | 13595.0 | 05/30/24 14:21:4 | 17186447089 |
| 299 | 10613 | 13571.0 | 05/30/24 22:02:2 | 13475642293 |
| 300 | 10665 | 13519.0 | 05/31/24 20:21:2 | 17186447089 |
| 301 | 10682 | 13502.0 | 05/31/24 23:50:0 | 17186447089 |
| 301 | 10683 | 13501.0 | 05/31/24 23:50:3 | 13475642293 |
| 301 | 10687 | 13497.0 | 06/02/24 16:49:2 | 17186447089 |
| 301 | 10689 | 13495.0 | 06/02/24 20:43:4 | 13475642293 |
| 301 | 10690 | 13494.0 | 06/02/24 20:45:2 | 17186447089 |
| 301 | 10691 | 13493.0 | 06/02/24 20:48:3 | 17186447089 |
| 301 | 10692 | 13492.0 | 06/02/24 21:26:4 | 17186447089 |
| 302 | 10716 | 13468.0 | 06/03/24 14:14:1 | 13475642293 |
| 304 | 10785 | 13399.0 | 06/04/24 23:58:5 | 17186447089 |
| 305 | 10849 | 13335.0 | 06/05/24 23:33:2 | 17186447089 |
| 306 | 10857 | 13327.0 | 06/06/24 13:17:1 | 17186447089 |
| 306 | 10858 | 13326.0 | 06/06/24 13:57:2 | 17186447089 |
| 306 | 10860 | 13324.0 | 06/06/24 14:03:1 | 17186447089 |
| 308 | 10951 | 13233.0 | 06/07/24 21:45:4 | 17186447089 |
| 308 | 10956 | 13228.0 | 06/07/24 22:32:3 | 17186447089 |
| 312 | 11093 | 13091.0 | 06/11/24 14:55:1 | 13475642293 |
| 314 | 11172 | 13012.0 | 06/12/24 00:13:4 | 17186447089 |
| 314 | 11173 | 13011.0 | 06/12/24 00:14:2 | 17186447089 |
| 314 | 11174 | 13010.0 | 06/12/24 00:23:2 | 17186447089 |
| 315 | 11232 | 12952.0 | 06/14/24 23:50:0 | 17186447089 |
| 316 | 11263 | 12921.0 | 06/17/24 14:44:5 | 17186447089 |
| 317 | 11275 | 12909.0 | 06/17/24 18:46:3 | 13475642293 |
| 317 | 11282 | 12902.0 | 06/17/24 19:27:3 | 13475642293 |
| 319 | 11362 | 12822.0 | 06/19/24 17:34:2 | 17186447089 |
| 319 | 11379 | 12805.0 | 06/20/24 13:07:5 | 17186447089 |
| 319 | 11380 | 12804.0 | 06/20/24 13:12:4 | 17186447089 |
| 320 | 11400 | 12784.0 | 06/20/24 21:52:1 | 13475642293 |
| 321 | 11442 | 12742.0 | 06/21/24 21:03:3 | 17186447089 |
| 321 | 11443 | 12741.0 | 06/21/24 23:11:3 | 17186447089 |
| 323 | 11521 | 12663.0 | 06/25/24 19:42:4 | 17186447089 |
| 323 | 11532 | 12652.0 | 06/26/24 00:56:0 | 17186447089 |
| 323 | 11534 | 12650.0 | 06/26/24 01:00:3 | 13475642293 |
| 324 | 11538 | 12646.0 | 06/26/24 14:30:3 | 17186447089 |

| | | | | |
|---|---|---|---|---|
| 324 | 11539 | 12645.0 | 06/26/24 14:31:0 | 17186447089 |
| 324 | 11552 | 12632.0 | 06/26/24 21:48:1 | 17186447089 |
| 324 | 11561 | 12623.0 | 06/27/24 13:08:4 | 13475642293 |
| 326 | 11617 | 12567.0 | 06/28/24 21:16:5 | 17186447089 |
| 326 | 11631 | 12553.0 | 06/28/24 23:52:3 | 17186447089 |
| 326 | 11637 | 12547.0 | 06/29/24 00:09:1 | 17186447089 |
| 327 | 11656 | 12528.0 | 07/01/24 13:39:5 | 17186447089 |
| 327 | 11667 | 12517.0 | 07/01/24 17:00:3 | 17186447089 |
| 327 | 11687 | 12497.0 | 07/02/24 14:49:5 | 13475642293 |
| 327 | 11688 | 12496.0 | 07/02/24 14:52:1 | 13475642293 |
| 327 | 11689 | 12495.0 | 07/02/24 14:53:0 | 17186447089 |
| 328 | 11701 | 12483.0 | 07/02/24 19:15:1 | 17186447089 |
| 328 | 11702 | 12482.0 | 07/02/24 19:33:1 | 17186447089 |
| 328 | 11703 | 12481.0 | 07/02/24 19:44:2 | 17186447089 |
| 328 | 11715 | 12469.0 | 07/03/24 00:56:5 | 17186447089 |
| 328 | 11716 | 12468.0 | 07/03/24 01:16:2 | 17186447089 |
| 328 | 11726 | 12458.0 | 07/03/24 16:04:5 | 17186447089 |
| 329 | 11730 | 12454.0 | 07/03/24 18:10:0 | 17186447089 |
| 329 | 11731 | 12453.0 | 07/03/24 18:10:3 | 13475642293 |
| 329 | 11732 | 12452.0 | 07/03/24 18:15:2 | 17186447089 |
| 329 | 11733 | 12451.0 | 07/03/24 18:18:2 | 13475642293 |
| 329 | 11746 | 12438.0 | 07/03/24 21:59:3 | 13475642293 |
| 330 | 11779 | 12405.0 | 07/05/24 15:55:1 | 17186447089 |
| 330 | 11782 | 12402.0 | 07/05/24 18:21:0 | 13475642293 |
| 330 | 11783 | 12401.0 | 07/05/24 18:22:4 | 17186447089 |
| 330 | 11784 | 12400.0 | 07/05/24 18:23:3 | 17186447089 |
| 330 | 11785 | 12399.0 | 07/05/24 18:43:1 | 17186447089 |
| 330 | 11786 | 12398.0 | 07/05/24 18:53:4 | 17186447089 |
| 330 | 11788 | 12396.0 | 07/05/24 19:02:0 | 17186447089 |
| 330 | 11790 | 12394.0 | 07/05/24 19:15:1 | 17186447089 |
| 331 | 11808 | 12376.0 | 07/05/24 23:10:3 | 17186447089 |
| 331 | 11811 | 12373.0 | 07/06/24 15:43:1 | 13475642293 |
| 331 | 11812 | 12372.0 | 07/06/24 15:44:3 | 13475642293 |
| 331 | 11829 | 12355.0 | 07/08/24 14:23:1 | 17186447089 |
| 331 | 11830 | 12354.0 | 07/08/24 14:31:0 | 17186447089 |
| 331 | 11832 | 12352.0 | 07/08/24 14:39:1 | 17186447089 |
| 332 | 11866 | 12318.0 | 07/09/24 13:09:0 | 17186447089 |
| 332 | 11874 | 12310.0 | 07/09/24 14:14:1 | 17186447089 |
| 334 | 11928 | 12256.0 | 07/10/24 14:41:0 | 17186447089 |
| 334 | 11942 | 12242.0 | 07/10/24 18:18:5 | 13475642293 |
| 334 | 11953 | 12231.0 | 07/10/24 21:10:0 | 17186447089 |
| 335 | 11961 | 12223.0 | 07/11/24 13:58:1 | 17186447089 |
| 335 | 11965 | 12219.0 | 07/11/24 14:28:1 | 17186447089 |
| 335 | 11966 | 12218.0 | 07/11/24 14:42:0 | 17186447089 |

| | | | |
|---|---|---|---|
| 335 | 11974 | 12210.0 | 07/11/24 16:59:5 13475642293 |
| 338 | 12071 | 12113.0 | 07/13/24 00:05:0 17186447089 |
| 338 | 12080 | 12104.0 | 07/14/24 20:02:4 17186447089 |
| 338 | 12081 | 12103.0 | 07/14/24 20:03:1 17186447089 |
| 339 | 12112 | 12072.0 | 07/15/24 17:21:5 17186447089 |
| 339 | 12119 | 12065.0 | 07/15/24 17:57:5 17186447089 |
| 340 | 12154 | 12030.0 | 07/16/24 12:01:1 13475642293 |
| 340 | 12155 | 12029.0 | 07/16/24 12:06:3 17186447089 |
| 340 | 12156 | 12028.0 | 07/16/24 12:08:1 17186447089 |
| 340 | 12157 | 12027.0 | 07/16/24 12:37:1 17186447089 |
| 340 | 12158 | 12026.0 | 07/16/24 12:37:5 13475642293 |
| 340 | 12159 | 12025.0 | 07/16/24 12:38:3 17186447089 |
| 340 | 12160 | 12024.0 | 07/16/24 12:39:5 17186447089 |
| 340 | 12162 | 12022.0 | 07/16/24 13:44:5 17186447089 |
| 340 | 12181 | 12003.0 | 07/16/24 18:09:2 17186447089 |
| 341 | 12189 | 11995.0 | 07/16/24 19:21:0 17186447089 |
| 341 | 12191 | 11993.0 | 07/16/24 20:00:1 17186447089 |
| 341 | 12205 | 11979.0 | 07/16/24 23:07:2 17186447089 |
| 341 | 12208 | 11976.0 | 07/16/24 23:22:0 17186447089 |
| 341 | 12213 | 11971.0 | 07/17/24 00:10:0 17186447089 |
| 341 | 12216 | 11968.0 | 07/17/24 00:40:2 13475642293 |
| 342 | 12252 | 11932.0 | 07/17/24 19:28:2 17186447089 |
| 342 | 12256 | 11928.0 | 07/17/24 20:52:5 17186447089 |
| 343 | 12273 | 11911.0 | 07/17/24 22:03:4 17186447089 |
| 344 | 12299 | 11885.0 | 07/18/24 13:52:4 17186447089 |
| 344 | 12300 | 11884.0 | 07/18/24 14:18:4 17186447089 |
| 344 | 12309 | 11875.0 | 07/18/24 16:06:5 13475642293 |
| 344 | 12315 | 11869.0 | 07/18/24 17:42:1 17186447089 |
| 346 | 12408 | 11776.0 | 07/22/24 22:45:3 17186447089 |
| 346 | 12409 | 11775.0 | 07/22/24 22:46:0 17186447089 |
| 346 | 12410 | 11774.0 | 07/22/24 22:53:0 17186447089 |
| 346 | 12411 | 11773.0 | 07/22/24 23:01:2 17186447089 |
| 347 | 12414 | 11770.0 | 07/23/24 00:39:5 13475642293 |
| 347 | 12431 | 11753.0 | 07/23/24 15:33:5 17186447089 |
| 347 | 12432 | 11752.0 | 07/23/24 15:34:2 17186447089 |
| 350 | 12532 | 11652.0 | 07/26/24 14:20:2 17186447089 |
| 350 | 12549 | 11635.0 | 07/26/24 18:51:2 13475642293 |
| 350 | 12550 | 11634.0 | 07/26/24 18:54:5 17186447089 |
| 350 | 12555 | 11629.0 | 07/26/24 22:05:0 17186447089 |
| 351 | 12570 | 11614.0 | 07/29/24 13:18:1 17186447089 |
| 351 | 12572 | 11612.0 | 07/29/24 13:40:3 17186447089 |
| 351 | 12578 | 11606.0 | 07/29/24 15:26:4 17186447089 |
| 351 | 12583 | 11601.0 | 07/29/24 16:01:1 17186447089 |
| 351 | 12588 | 11596.0 | 07/29/24 17:50:3 17186447089 |

| | | | |
|---|---|---|---|
| 351 | 12592 | 11592.0 | 07/29/24 18:28:4 17186447089 |
| 352 | 12609 | 11575.0 | 07/29/24 22:19:5 17186447089 |
| 352 | 12610 | 11574.0 | 07/29/24 22:24:3 17186447089 |
| 354 | 12698 | 11486.0 | 08/01/24 13:36:4 13475642293 |
| 356 | 12758 | 11426.0 | 08/01/24 23:19:1 17186447089 |
| 356 | 12760 | 11424.0 | 08/01/24 23:29:0 17186447089 |
| 356 | 12761 | 11423.0 | 08/01/24 23:29:2 13475642293 |
| 357 | 12807 | 11377.0 | 08/02/24 21:01:5 17186447089 |
| 357 | 12813 | 11371.0 | 08/03/24 00:18:4 17186447089 |
| 357 | 12816 | 11368.0 | 08/03/24 20:14:4 13475642293 |
| 358 | 12837 | 11347.0 | 08/04/24 19:01:1 17186447089 |
| 358 | 12841 | 11343.0 | 08/04/24 19:05:1 17186447089 |
| 358 | 12842 | 11342.0 | 08/04/24 19:12:4 13475642293 |
| 359 | 12878 | 11306.0 | 08/05/24 13:45:4 17186447089 |
| 359 | 12881 | 11303.0 | 08/05/24 14:20:3 17186447089 |
| 360 | 12931 | 11253.0 | 08/06/24 20:59:4 17186447089 |
| 361 | 12948 | 11236.0 | 08/07/24 18:57:5 13475642293 |
| 361 | 12950 | 11234.0 | 08/07/24 19:46:1 17186447089 |
| 362 | 13000 | 11184.0 | 08/09/24 16:36:3 17186447089 |
| 362 | 13003 | 11181.0 | 08/09/24 18:35:4 13475642293 |
| 362 | 13004 | 11180.0 | 08/09/24 20:22:1 17186447089 |
| 362 | 13005 | 11179.0 | 08/09/24 20:23:4 17186447089 |
| 362 | 13007 | 11177.0 | 08/09/24 20:29:4 17186447089 |
| 362 | 13008 | 11176.0 | 08/09/24 20:31:0 13475642293 |
| 362 | 13009 | 11175.0 | 08/09/24 20:42:5 17186447089 |
| 362 | 13010 | 11174.0 | 08/09/24 20:44:0 17186447089 |
| 362 | 13011 | 11173.0 | 08/09/24 20:53:3 13475642293 |
| 362 | 13016 | 11168.0 | 08/09/24 21:28:1 17186447089 |
| 363 | 13023 | 11161.0 | 08/09/24 22:59:5 17186447089 |
| 364 | 13089 | 11095.0 | 08/12/24 13:31:5 17186447089 |
| 364 | 13090 | 11094.0 | 08/12/24 13:32:2 17186447089 |
| 364 | 13091 | 11093.0 | 08/12/24 13:35:0 17186447089 |
| 365 | 13107 | 11077.0 | 08/12/24 19:42:0 13475642293 |
| 365 | 13108 | 11076.0 | 08/12/24 19:43:0 17186447089 |
| 365 | 13109 | 11075.0 | 08/12/24 19:43:2 17186447089 |
| 366 | 13140 | 11044.0 | 08/14/24 14:12:1 17186447089 |
| 366 | 13145 | 11039.0 | 08/14/24 14:26:0 17186447089 |
| 366 | 13149 | 11035.0 | 08/14/24 14:40:2 13475642293 |
| 366 | 13150 | 11034.0 | 08/14/24 14:44:1 17186447089 |
| 366 | 13161 | 11023.0 | 08/14/24 19:23:3 17186447089 |
| 366 | 13167 | 11017.0 | 08/14/24 20:20:5 17186447089 |
| 367 | 13170 | 11014.0 | 08/14/24 20:52:4 13475642293 |
| 367 | 13177 | 11007.0 | 08/15/24 00:36:5 17186447089 |
| 367 | 13190 | 10994.0 | 08/15/24 16:32:2 13475642293 |

| | | | | |
|---|---|---|---|---|
| 367 | 13201 | 10983.0 | 08/15/24 20:55:5 | 13475642293 |
| 367 | 13204 | 10980.0 | 08/15/24 22:58:3 | 17186447089 |
| 368 | 13241 | 10943.0 | 08/16/24 23:15:4 | 17186447089 |
| 370 | 13317 | 10867.0 | 08/22/24 13:52:5 | 13475642293 |
| 370 | 13318 | 10866.0 | 08/22/24 13:55:3 | 17186447089 |
| 370 | 13319 | 10865.0 | 08/22/24 13:55:5 | 17186447089 |
| 370 | 13320 | 10864.0 | 08/22/24 13:56:2 | 17186447089 |
| 371 | 13321 | 10863.0 | 08/22/24 14:40:0 | 17186447089 |
| 371 | 13345 | 10839.0 | 08/22/24 20:31:2 | 13475642293 |
| 372 | 13382 | 10802.0 | 08/23/24 22:42:5 | 17186447089 |
| 372 | 13383 | 10801.0 | 08/23/24 22:43:2 | 17186447089 |
| 374 | 13442 | 10742.0 | 08/27/24 21:55:0 | 13475642293 |
| 374 | 13449 | 10735.0 | 08/28/24 15:39:1 | 17186447089 |
| 374 | 13450 | 10734.0 | 08/28/24 15:40:4 | 17186447089 |
| 374 | 13454 | 10730.0 | 08/28/24 16:40:0 | 13475642293 |
| 375 | 13482 | 10702.0 | 08/29/24 16:20:0 | 17186447089 |
| 375 | 13483 | 10701.0 | 08/29/24 16:57:5 | 17186447089 |
| 375 | 13484 | 10700.0 | 08/29/24 16:58:1 | 17186447089 |
| 375 | 13485 | 10699.0 | 08/29/24 17:00:2 | 17186447089 |
| 375 | 13486 | 10698.0 | 08/29/24 17:02:0 | 17186447089 |
| 375 | 13487 | 10697.0 | 08/29/24 17:19:1 | 17186447089 |
| 375 | 13488 | 10696.0 | 08/29/24 17:52:5 | 17186447089 |
| 376 | 13521 | 10663.0 | 08/30/24 14:25:0 | 17186447089 |
| 376 | 13522 | 10662.0 | 08/30/24 14:25:2 | 17186447089 |
| 376 | 13524 | 10660.0 | 08/30/24 14:31:0 | 17186447089 |
| 376 | 13528 | 10656.0 | 08/30/24 15:45:2 | 17186447089 |
| 376 | 13532 | 10652.0 | 08/30/24 16:39:5 | 17186447089 |
| 376 | 13535 | 10649.0 | 08/30/24 17:01:2 | 13475642293 |
| 377 | 13549 | 10635.0 | 08/30/24 20:45:4 | 17186447089 |
| 377 | 13550 | 10634.0 | 08/30/24 20:48:0 | 17186447089 |
| 377 | 13553 | 10631.0 | 08/30/24 21:12:4 | 17186447089 |
| 377 | 13561 | 10623.0 | 08/30/24 21:31:4 | 17186447089 |
| 377 | 13567 | 10617.0 | 08/30/24 22:32:4 | 17186447089 |
| 377 | 13571 | 10613.0 | 08/30/24 23:05:5 | 13475642293 |
| 377 | 13572 | 10612.0 | 08/30/24 23:06:3 | 17186447089 |
| 378 | 13615 | 10569.0 | 09/02/24 22:07:2 | 17186447089 |
| 380 | 13678 | 10506.0 | 09/03/24 21:01:1 | 17186447089 |
| 380 | 13697 | 10487.0 | 09/03/24 22:38:3 | 17186447089 |
| 382 | 13743 | 10441.0 | 09/04/24 13:10:1 | 17186447089 |
| 384 | 13835 | 10349.0 | 09/05/24 18:03:1 | 17186447089 |
| 384 | 13836 | 10348.0 | 09/05/24 18:19:4 | 17186447089 |
| 384 | 13837 | 10347.0 | 09/05/24 18:21:2 | 17186447089 |
| 385 | 13874 | 10310.0 | 09/06/24 23:18:0 | 17186447089 |
| 385 | 13875 | 10309.0 | 09/06/24 23:20:5 | 17186447089 |

| | | | | |
|---|---|---|---|---|
| 385 | 13877 | 10307.0 | 09/08/24 14:37:1 | 17186447089 |
| 385 | 13880 | 10304.0 | 09/08/24 15:15:5 | 17186447089 |
| 385 | 13889 | 10295.0 | 09/08/24 20:47:0 | 13475642293 |
| 385 | 13890 | 10294.0 | 09/08/24 20:49:3 | 17186447089 |
| 386 | 13891 | 10293.0 | 09/08/24 20:50:0 | 17186447089 |
| 386 | 13892 | 10292.0 | 09/08/24 20:52:1 | 17186447089 |
| 386 | 13893 | 10291.0 | 09/08/24 21:14:2 | 17186447089 |
| 386 | 13899 | 10285.0 | 09/09/24 14:10:0 | 17186447089 |
| 386 | 13900 | 10284.0 | 09/09/24 14:10:4 | 17186447089 |
| 387 | 13948 | 10236.0 | 09/10/24 15:43:2 | 17186447089 |
| 387 | 13949 | 10235.0 | 09/10/24 15:44:0 | 17186447089 |
| 387 | 13950 | 10234.0 | 09/10/24 15:44:2 | 17186447089 |
| 389 | 14008 | 10176.0 | 09/12/24 13:50:0 | 17186447089 |
| 389 | 14024 | 10160.0 | 09/13/24 15:09:0 | 13475642293 |
| 389 | 14033 | 10151.0 | 09/13/24 19:39:1 | 17186447089 |
| 390 | 14045 | 10139.0 | 09/13/24 23:13:5 | 17186447089 |
| 390 | 14069 | 10115.0 | 09/17/24 13:26:3 | 17186447089 |
| 390 | 14070 | 10114.0 | 09/17/24 13:27:3 | 17186447089 |
| 390 | 14074 | 10110.0 | 09/17/24 13:49:4 | 17186447089 |
| 391 | 14090 | 10094.0 | 09/18/24 14:33:1 | 13475642293 |
| 391 | 14092 | 10092.0 | 09/18/24 15:56:3 | 13475642293 |
| 391 | 14098 | 10086.0 | 09/19/24 01:48:0 | 17186447089 |
| 391 | 14102 | 10082.0 | 09/19/24 14:03:4 | 17186447089 |
| 391 | 14109 | 10075.0 | 09/19/24 15:24:2 | 13475642293 |
| 393 | 14175 | 10009.0 | 09/20/24 22:34:4 | 17186447089 |
| 393 | 14176 | 10008.0 | 09/20/24 22:35:1 | 13475642293 |
| 393 | 14180 | 10004.0 | 09/22/24 18:52:0 | 17186447089 |
| 397 | 14327 | 9857.0 | 09/27/24 19:16:1 | 13475642293 |
| 397 | 14342 | 9842.0 | 09/27/24 22:44:1 | 17186447089 |
| 398 | 14364 | 9820.0 | 09/30/24 13:22:0 | 13475642293 |
| 398 | 14371 | 9813.0 | 09/30/24 15:16:0 | 17186447089 |
| 399 | 14401 | 9783.0 | 10/01/24 17:21:5 | 13475642293 |
| 399 | 14403 | 9781.0 | 10/01/24 18:30:0 | 17186447089 |
| 399 | 14405 | 9779.0 | 10/01/24 18:32:5 | 17186447089 |
| 399 | 14407 | 9777.0 | 10/01/24 19:02:4 | 17186447089 |
| 399 | 14408 | 9776.0 | 10/01/24 19:03:0 | 17186447089 |
| 399 | 14409 | 9775.0 | 10/01/24 19:09:4 | 17186447089 |
| 399 | 14415 | 9769.0 | 10/01/24 20:28:0 | 17186447089 |
| 400 | 14434 | 9750.0 | 10/02/24 16:34:4 | 17186447089 |
| 400 | 14456 | 9728.0 | 10/02/24 19:43:5 | 17186447089 |
| 400 | 14457 | 9727.0 | 10/02/24 19:45:1 | 17186447089 |
| 400 | 14458 | 9726.0 | 10/02/24 19:45:2 | 17186447089 |
| 400 | 14459 | 9725.0 | 10/02/24 19:45:3 | 17186447089 |
| 400 | 14460 | 9724.0 | 10/02/24 19:45:4 | 17186447089 |

| | | | | |
|---|---|---|---|---|
| 401 | 14461 | 9723.0 | 10/02/24 19:45:5 | 17186447089 |
| 401 | 14462 | 9722.0 | 10/02/24 19:46:0 | 17186447089 |
| 401 | 14463 | 9721.0 | 10/02/24 19:47:4 | 17186447089 |
| 401 | 14464 | 9720.0 | 10/02/24 19:47:5 | 17186447089 |
| 401 | 14467 | 9717.0 | 10/02/24 19:50:4 | 17186447089 |
| 401 | 14476 | 9708.0 | 10/02/24 21:50:1 | 17186447089 |
| 401 | 14477 | 9707.0 | 10/02/24 21:51:1 | 17186447089 |
| 401 | 14486 | 9698.0 | 10/06/24 15:03:2 | 17186447089 |
| 402 | 14534 | 9650.0 | 10/07/24 13:45:0 | 13475642293 |
| 403 | 14542 | 9642.0 | 10/07/24 13:53:2 | 17186447089 |
| 403 | 14549 | 9635.0 | 10/07/24 16:09:3 | 13475642293 |
| 403 | 14550 | 9634.0 | 10/07/24 16:33:0 | 17186447089 |
| 403 | 14551 | 9633.0 | 10/07/24 16:34:1 | 17186447089 |
| 404 | 14586 | 9598.0 | 10/08/24 15:08:2 | 17186447089 |
| 404 | 14592 | 9592.0 | 10/08/24 19:47:2 | 17186447089 |
| 405 | 14623 | 9561.0 | 10/09/24 21:47:2 | 13475642293 |
| 405 | 14624 | 9560.0 | 10/09/24 21:49:3 | 17186447089 |
| 405 | 14626 | 9558.0 | 10/09/24 23:04:4 | 17186447089 |
| 405 | 14627 | 9557.0 | 10/09/24 23:14:3 | 17186447089 |
| 406 | 14668 | 9516.0 | 10/10/24 14:37:3 | 17186447089 |
| 406 | 14669 | 9515.0 | 10/10/24 14:40:1 | 17186447089 |
| 406 | 14675 | 9509.0 | 10/10/24 16:13:3 | 13475642293 |
| 406 | 14677 | 9507.0 | 10/10/24 16:42:1 | 17186447089 |
| 407 | 14691 | 9493.0 | 10/10/24 20:08:1 | 17186447089 |
| 408 | 14728 | 9456.0 | 10/11/24 21:06:5 | 17186447089 |
| 408 | 14729 | 9455.0 | 10/11/24 21:45:1 | 17186447089 |
| 408 | 14730 | 9454.0 | 10/11/24 21:49:0 | 13475642293 |
| 408 | 14731 | 9453.0 | 10/11/24 21:58:5 | 17186447089 |
| 408 | 14735 | 9449.0 | 10/13/24 15:17:5 | 17186447089 |
| 409 | 14784 | 9400.0 | 10/14/24 17:10:3 | 17186447089 |
| 410 | 14803 | 9381.0 | 10/15/24 00:25:5 | 17186447089 |
| 410 | 14831 | 9353.0 | 10/15/24 15:13:5 | 17186447089 |
| 410 | 14834 | 9350.0 | 10/15/24 17:05:0 | 17186447089 |
| 410 | 14838 | 9346.0 | 10/15/24 17:29:1 | 13475642293 |
| 410 | 14839 | 9345.0 | 10/15/24 17:54:0 | 17186447089 |
| 410 | 14840 | 9344.0 | 10/15/24 17:54:1 | 13475642293 |
| 413 | 14925 | 9259.0 | 10/16/24 22:33:2 | 17186447089 |
| 415 | 15009 | 9175.0 | 10/21/24 18:43:1 | 13475642293 |
| 415 | 15010 | 9174.0 | 10/21/24 18:43:5 | 17186447089 |
| 415 | 15020 | 9164.0 | 10/21/24 21:18:1 | 17186447089 |
| 416 | 15064 | 9120.0 | 10/22/24 18:56:0 | 17186447089 |
| 417 | 15089 | 9095.0 | 10/23/24 15:36:0 | 17186447089 |
| 417 | 15105 | 9079.0 | 10/25/24 01:12:0 | 13475642293 |
| 417 | 15106 | 9078.0 | 10/26/24 17:08:4 | 13475642293 |

| | | | | |
|---|---|---|---|---|
| 418 | 15109 | 9075.0 | 10/26/24 23:50:3 | 17186447089 |
| 418 | 15110 | 9074.0 | 10/27/24 00:02:2 | 13475642293 |
| 418 | 15111 | 9073.0 | 10/27/24 00:16:0 | 17186447089 |
| 418 | 15112 | 9072.0 | 10/27/24 00:16:2 | 17186447089 |
| 418 | 15113 | 9071.0 | 10/27/24 00:16:5 | 17186447089 |
| 418 | 15114 | 9070.0 | 10/27/24 00:17:2 | 13475642293 |
| 420 | 15197 | 8987.0 | 10/29/24 20:50:5 | 17186447089 |
| 420 | 15198 | 8986.0 | 10/29/24 20:51:1 | 17186447089 |
| 420 | 15199 | 8985.0 | 10/29/24 20:53:2 | 17186447089 |
| 420 | 15200 | 8984.0 | 10/29/24 20:53:3 | 17186447089 |
| 420 | 15201 | 8983.0 | 10/29/24 21:02:3 | 13475642293 |
| 420 | 15202 | 8982.0 | 10/29/24 21:06:1 | 17186447089 |
| 420 | 15203 | 8981.0 | 10/29/24 21:13:4 | 17186447089 |
| 420 | 15211 | 8973.0 | 10/30/24 00:35:0 | 13475642293 |
| 421 | 15232 | 8952.0 | 10/30/24 14:38:3 | 17186447089 |
| 421 | 15253 | 8931.0 | 10/30/24 21:56:1 | 17186447089 |
| 424 | 15349 | 8835.0 | 11/01/24 21:34:0 | 17186447089 |
| 424 | 15369 | 8815.0 | 11/04/24 21:15:1 | 17186447089 |
| 426 | 15419 | 8765.0 | 11/06/24 16:11:5 | 13475642293 |
| 426 | 15421 | 8763.0 | 11/06/24 16:20:0 | 13475642293 |
| 426 | 15425 | 8759.0 | 11/06/24 18:06:4 | 17186447089 |
| 426 | 15427 | 8757.0 | 11/06/24 18:19:4 | 17186447089 |
| 426 | 15428 | 8756.0 | 11/06/24 18:27:1 | 17186447089 |
| 426 | 15443 | 8741.0 | 11/06/24 19:21:5 | 17186447089 |
| 426 | 15445 | 8739.0 | 11/06/24 21:42:2 | 17186447089 |
| 426 | 15446 | 8738.0 | 11/06/24 21:43:0 | 17186447089 |
| 427 | 15482 | 8702.0 | 11/08/24 21:32:3 | 17186447089 |
| 427 | 15483 | 8701.0 | 11/08/24 21:32:4 | 17186447089 |
| 427 | 15485 | 8699.0 | 11/09/24 23:10:4 | 13475642293 |
| 427 | 15486 | 8698.0 | 11/09/24 23:26:4 | 13475642293 |
| 428 | 15491 | 8693.0 | 11/10/24 18:53:1 | 17186447089 |
| 428 | 15492 | 8692.0 | 11/10/24 18:53:2 | 17186447089 |
| 428 | 15493 | 8691.0 | 11/10/24 18:54:4 | 17186447089 |
| 429 | 15529 | 8655.0 | 11/12/24 00:03:1 | 17186447089 |
| 429 | 15531 | 8653.0 | 11/12/24 00:05:3 | 17186447089 |
| 429 | 15533 | 8651.0 | 11/12/24 00:27:1 | 13475642293 |
| 429 | 15534 | 8650.0 | 11/12/24 00:30:2 | 17186447089 |
| 429 | 15535 | 8649.0 | 11/12/24 00:31:4 | 17186447089 |
| 429 | 15541 | 8643.0 | 11/12/24 20:27:4 | 17186447089 |
| 430 | 15568 | 8616.0 | 11/13/24 19:07:2 | 17186447089 |
| 430 | 15569 | 8615.0 | 11/13/24 20:00:2 | 17186447089 |
| 430 | 15570 | 8614.0 | 11/13/24 20:00:4 | 17186447089 |
| 430 | 15579 | 8605.0 | 11/14/24 01:12:3 | 17186447089 |
| 430 | 15580 | 8604.0 | 11/14/24 01:14:0 | 17186447089 |

| | | | | |
|---|---|---|---|---|
| 430 | 15586 | 8598.0 | 11/14/24 16:11:0 | 17186447089 |
| 431 | 15607 | 8577.0 | 11/14/24 23:12:1 | 17186447089 |
| 431 | 15608 | 8576.0 | 11/14/24 23:12:4 | 17186447089 |
| 431 | 15636 | 8548.0 | 11/15/24 19:46:2 | 17186447089 |
| 431 | 15637 | 8547.0 | 11/15/24 20:00:1 | 17186447089 |
| 431 | 15638 | 8546.0 | 11/15/24 20:06:1 | 17186447089 |
| 432 | 15641 | 8543.0 | 11/15/24 20:25:2 | 17186447089 |
| 432 | 15647 | 8537.0 | 11/17/24 15:07:3 | 13475642293 |
| 432 | 15648 | 8536.0 | 11/17/24 15:18:1 | 17186447089 |
| 432 | 15649 | 8535.0 | 11/17/24 15:32:5 | 13475642293 |
| 432 | 15650 | 8534.0 | 11/17/24 15:44:4 | 17186447089 |
| 432 | 15657 | 8527.0 | 11/17/24 20:07:1 | 13475642293 |
| 432 | 15659 | 8525.0 | 11/17/24 20:17:0 | 17186447089 |
| 434 | 15715 | 8469.0 | 11/20/24 01:23:0 | 17186447089 |
| 434 | 15721 | 8463.0 | 11/20/24 14:34:2 | 17186447089 |
| 434 | 15748 | 8436.0 | 11/21/24 14:09:5 | 13475642293 |
| 434 | 15749 | 8435.0 | 11/21/24 14:26:4 | 13475642293 |
| 435 | 15750 | 8434.0 | 11/21/24 14:27:4 | 17186447089 |
| 435 | 15751 | 8433.0 | 11/21/24 14:52:4 | 17186447089 |
| 436 | 15801 | 8383.0 | 11/22/24 21:27:3 | 17186447089 |
| 437 | 15847 | 8337.0 | 11/25/24 18:00:0 | 13475642293 |
| 437 | 15848 | 8336.0 | 11/25/24 18:00:4 | 17186447089 |
| 438 | 15872 | 8312.0 | 11/26/24 15:06:4 | 13475642293 |
| 438 | 15873 | 8311.0 | 11/26/24 16:46:5 | 17186447089 |
| 438 | 15874 | 8310.0 | 11/26/24 16:59:2 | 17186447089 |
| 438 | 15875 | 8309.0 | 11/26/24 17:32:3 | 13475642293 |
| 438 | 15876 | 8308.0 | 11/26/24 17:36:2 | 17186447089 |
| 438 | 15901 | 8283.0 | 11/27/24 16:26:3 | 17186447089 |
| 439 | 15925 | 8259.0 | 11/28/24 19:49:1 | 17186447089 |
| 439 | 15926 | 8258.0 | 11/28/24 19:50:0 | 13475642293 |
| 439 | 15929 | 8255.0 | 11/29/24 19:43:0 | 17186447089 |
| 439 | 15930 | 8254.0 | 11/29/24 19:43:3 | 17186447089 |
| 439 | 15931 | 8253.0 | 11/29/24 19:43:3 | 13475642293 |
| 439 | 15932 | 8252.0 | 11/29/24 19:47:3 | 13475642293 |
| 440 | 15970 | 8214.0 | 12/02/24 20:47:1 | 13475642293 |
| 440 | 15972 | 8212.0 | 12/02/24 22:00:3 | 17186447089 |
| 440 | 15973 | 8211.0 | 12/02/24 22:01:0 | 17186447089 |
| 440 | 15974 | 8210.0 | 12/02/24 22:01:3 | 17186447089 |
| 440 | 15975 | 8209.0 | 12/02/24 23:02:5 | 17186447089 |
| 441 | 15987 | 8197.0 | 12/03/24 02:50:3 | 13475642293 |
| 441 | 15996 | 8188.0 | 12/03/24 14:12:3 | 17186447089 |
| 441 | 15997 | 8187.0 | 12/03/24 14:12:3 | 17186447089 |
| 442 | 16034 | 8150.0 | 12/04/24 14:33:2 | 13475642293 |
| 442 | 16035 | 8149.0 | 12/04/24 14:49:0 | 17186447089 |

| 443 | 16064 | 8120.0 | 12/05/24 01:14:0 | 17186447089 |
| 443 | 16069 | 8115.0 | 12/05/24 14:29:3 | 13475642293 |
| 443 | 16070 | 8114.0 | 12/05/24 14:31:2 | 17186447089 |
| 443 | 16071 | 8113.0 | 12/05/24 14:58:5 | 13475642293 |
| 444 | 16104 | 8080.0 | 12/06/24 15:51:0 | 17186447089 |
| 444 | 16105 | 8079.0 | 12/06/24 16:21:5 | 13475642293 |
| 444 | 16114 | 8070.0 | 12/06/24 20:18:3 | 17186447089 |
| 444 | 16115 | 8069.0 | 12/06/24 20:23:2 | 17186447089 |
| 446 | 16171 | 8013.0 | 12/08/24 23:53:5 | 17186447089 |
| 446 | 16195 | 7989.0 | 12/09/24 22:05:2 | 17186447089 |
| 446 | 16196 | 7988.0 | 12/09/24 22:06:0 | 17186447089 |
| 447 | 16212 | 7972.0 | 12/10/24 19:59:3 | 17186447089 |
| 447 | 16213 | 7971.0 | 12/10/24 20:00:0 | 17186447089 |
| 447 | 16214 | 7970.0 | 12/10/24 20:00:4 | 13475642293 |
| 447 | 16219 | 7965.0 | 12/10/24 22:31:2 | 17186447089 |
| 447 | 16220 | 7964.0 | 12/10/24 22:50:1 | 17186447089 |
| 448 | 16272 | 7912.0 | 12/12/24 22:55:2 | 17186447089 |
| 448 | 16275 | 7909.0 | 12/12/24 23:18:1 | 17186447089 |
| 448 | 16276 | 7908.0 | 12/12/24 23:22:3 | 17186447089 |
| 448 | 16280 | 7904.0 | 12/13/24 15:28:3 | 17186447089 |
| 448 | 16281 | 7903.0 | 12/13/24 15:29:1 | 17186447089 |
| 449 | 16282 | 7902.0 | 12/13/24 15:29:5 | 17186447089 |
| 449 | 16283 | 7901.0 | 12/13/24 15:33:0 | 17186447089 |
| 451 | 16364 | 7820.0 | 12/17/24 15:29:2 | 17186447089 |
| 451 | 16390 | 7794.0 | 12/18/24 14:57:3 | 17186447089 |
| 451 | 16391 | 7793.0 | 12/18/24 14:59:5 | 17186447089 |
| 451 | 16392 | 7792.0 | 12/18/24 15:02:0 | 17186447089 |
| 451 | 16393 | 7791.0 | 12/18/24 15:05:5 | 13475642293 |
| 451 | 16394 | 7790.0 | 12/18/24 15:06:4 | 17186447089 |
| 451 | 16395 | 7789.0 | 12/18/24 15:14:4 | 13475642293 |
| 452 | 16396 | 7788.0 | 12/18/24 15:20:4 | 17186447089 |
| 452 | 16397 | 7787.0 | 12/18/24 15:33:2 | 17186447089 |
| 452 | 16402 | 7782.0 | 12/18/24 19:36:3 | 17186447089 |
| 452 | 16403 | 7781.0 | 12/18/24 19:43:1 | 13475642293 |
| 452 | 16404 | 7780.0 | 12/18/24 19:47:0 | 17186447089 |
| 452 | 16405 | 7779.0 | 12/18/24 19:54:1 | 17186447089 |
| 452 | 16406 | 7778.0 | 12/18/24 20:13:2 | 13475642293 |
| 452 | 16411 | 7773.0 | 12/18/24 21:29:4 | 17186447089 |
| 452 | 16412 | 7772.0 | 12/18/24 21:35:3 | 17186447089 |
| 452 | 16422 | 7762.0 | 12/19/24 15:53:1 | 17186447089 |
| 452 | 16423 | 7761.0 | 12/19/24 16:15:4 | 13475642293 |
| 452 | 16424 | 7760.0 | 12/19/24 16:16:4 | 13475642293 |
| 452 | 16425 | 7759.0 | 12/19/24 16:17:1 | 13475642293 |
| 452 | 16426 | 7758.0 | 12/19/24 16:59:1 | 13475642293 |

| | | | |
|---|---|---|---|
| 452 | 16427 | 7757.0 | 12/19/24 17:19:2 17186447089 |
| 452 | 16428 | 7756.0 | 12/19/24 17:28:4 17186447089 |
| 452 | 16429 | 7755.0 | 12/19/24 18:36:2 13475642293 |
| 452 | 16430 | 7754.0 | 12/19/24 18:40:3 17186447089 |
| 453 | 16436 | 7748.0 | 12/19/24 22:41:5 17186447089 |
| 453 | 16456 | 7728.0 | 12/22/24 00:20:0 17186447089 |
| 454 | 16478 | 7706.0 | 12/23/24 22:21:3 17186447089 |
| 454 | 16479 | 7705.0 | 12/23/24 22:21:4 17186447089 |
| 454 | 16495 | 7689.0 | 12/24/24 15:37:5 17186447089 |
| 454 | 16500 | 7684.0 | 12/24/24 20:20:1 17186447089 |
| 454 | 16502 | 7682.0 | 12/24/24 20:49:2 17186447089 |
| 455 | 16522 | 7662.0 | 12/26/24 21:12:4 17186447089 |
| 455 | 16523 | 7661.0 | 12/26/24 21:22:5 13475642293 |
| 455 | 16524 | 7660.0 | 12/26/24 22:09:0 17186447089 |
| 455 | 16526 | 7658.0 | 12/26/24 22:53:5 17186447089 |
| 455 | 16527 | 7657.0 | 12/26/24 23:50:4 17186447089 |
| 455 | 16528 | 7656.0 | 12/27/24 00:12:0 17186447089 |
| 455 | 16530 | 7654.0 | 12/27/24 02:08:4 17186447089 |
| 455 | 16537 | 7647.0 | 12/27/24 17:28:2 17186447089 |
| 455 | 16538 | 7646.0 | 12/27/24 17:30:1 17186447089 |
| 455 | 16539 | 7645.0 | 12/27/24 17:31:0 17186447089 |
| 455 | 16544 | 7640.0 | 12/27/24 20:46:3 17186447089 |
| 456 | 16568 | 7616.0 | 12/30/24 18:36:4 13475642293 |
| 456 | 16574 | 7610.0 | 12/30/24 22:53:2 17186447089 |
| 456 | 16576 | 7608.0 | 12/31/24 00:02:4 17186447089 |
| 457 | 16586 | 7598.0 | 12/31/24 17:43:3 13475642293 |
| 457 | 16587 | 7597.0 | 12/31/24 18:05:3 17186447089 |
| 457 | 16588 | 7596.0 | 12/31/24 18:06:0 13475642293 |
| 457 | 16591 | 7593.0 | 12/31/24 22:48:4 17186447089 |
| 457 | 16601 | 7583.0 | 01/01/25 02:19:3 17186447089 |
| 457 | 16602 | 7582.0 | 01/01/25 02:29:1 17186447089 |
| 457 | 16603 | 7581.0 | 01/01/25 02:31:5 17186447089 |
| 458 | 16633 | 7551.0 | 01/02/25 23:16:2 17186447089 |
| 458 | 16634 | 7550.0 | 01/02/25 23:32:1 17186447089 |
| 458 | 16654 | 7530.0 | 01/03/25 21:22:4 17186447089 |
| 461 | 16749 | 7435.0 | 01/07/25 13:13:2 13475642293 |
| 461 | 16750 | 7434.0 | 01/07/25 13:22:3 13475642293 |
| 461 | 16766 | 7418.0 | 01/07/25 22:43:3 13475642293 |
| 462 | 16780 | 7404.0 | 01/08/25 14:12:3 13475642293 |
| 462 | 16782 | 7402.0 | 01/08/25 15:01:2 17186447089 |
| 462 | 16784 | 7400.0 | 01/08/25 15:31:3 13475642293 |
| 462 | 16785 | 7399.0 | 01/08/25 15:32:0 17186447089 |
| 462 | 16786 | 7398.0 | 01/08/25 15:32:1 17186447089 |
| 462 | 16788 | 7396.0 | 01/08/25 15:43:0 17186447089 |

| 463 | 16832 | 7352.0 | 01/09/25 16:20:2 17186447089 |
|---|---|---|---|
| 463 | 16833 | 7351.0 | 01/09/25 16:20:3 17186447089 |
| 463 | 16841 | 7343.0 | 01/09/25 19:50:2 17186447089 |
| 463 | 16842 | 7342.0 | 01/09/25 19:58:3 13475642293 |
| 463 | 16843 | 7341.0 | 01/09/25 20:07:0 13475642293 |
| 463 | 16847 | 7337.0 | 01/09/25 21:17:3 17186447089 |
| 463 | 16848 | 7336.0 | 01/09/25 21:19:3 17186447089 |
| 463 | 16849 | 7335.0 | 01/09/25 21:21:2 17186447089 |
| 463 | 16850 | 7334.0 | 01/09/25 21:21:3 17186447089 |
| 464 | 16852 | 7332.0 | 01/09/25 21:25:2 17186447089 |
| 464 | 16853 | 7331.0 | 01/09/25 21:26:0 13475642293 |
| 464 | 16854 | 7330.0 | 01/09/25 21:26:1 13475642293 |
| 464 | 16859 | 7325.0 | 01/09/25 22:37:5 17186447089 |
| 464 | 16884 | 7300.0 | 01/10/25 17:49:1 17186447089 |
| 464 | 16886 | 7298.0 | 01/10/25 19:34:4 17186447089 |
| 465 | 16892 | 7292.0 | 01/10/25 21:26:3 17186447089 |
| 465 | 16893 | 7291.0 | 01/10/25 22:28:0 13475642293 |
| 465 | 16894 | 7290.0 | 01/11/25 23:04:0 17186447089 |
| 465 | 16916 | 7268.0 | 01/12/25 17:26:1 17186447089 |
| 466 | 16931 | 7253.0 | 01/12/25 20:00:3 13475642293 |
| 466 | 16939 | 7245.0 | 01/12/25 22:53:1 13475642293 |
| 466 | 16958 | 7226.0 | 01/13/25 18:40:4 17186447089 |
| 466 | 16959 | 7225.0 | 01/13/25 18:48:1 17186447089 |
| 466 | 16960 | 7224.0 | 01/13/25 18:52:1 17186447089 |
| 466 | 16962 | 7222.0 | 01/13/25 19:09:0 17186447089 |
| 466 | 16963 | 7221.0 | 01/13/25 19:16:0 17186447089 |
| 466 | 16964 | 7220.0 | 01/14/25 00:20:5 13475642293 |
| 467 | 16988 | 7196.0 | 01/15/25 14:40:3 17186447089 |
| 468 | 17004 | 7180.0 | 01/16/25 01:45:2 17186447089 |
| 468 | 17005 | 7179.0 | 01/16/25 01:45:2 17186447089 |
| 468 | 17006 | 7178.0 | 01/16/25 01:45:3 17186447089 |
| 468 | 17007 | 7177.0 | 01/16/25 01:49:2 17186447089 |
| 468 | 17016 | 7168.0 | 01/16/25 17:35:3 17186447089 |
| 468 | 17017 | 7167.0 | 01/16/25 17:41:2 17186447089 |
| 468 | 17018 | 7166.0 | 01/16/25 17:43:1 17186447089 |
| 468 | 17023 | 7161.0 | 01/16/25 18:27:0 17186447089 |
| 468 | 17025 | 7159.0 | 01/16/25 18:28:3 17186447089 |
| 468 | 17026 | 7158.0 | 01/16/25 18:30:4 17186447089 |
| 468 | 17038 | 7146.0 | 01/16/25 21:30:1 17186447089 |
| 469 | 17039 | 7145.0 | 01/16/25 22:12:1 17186447089 |
| 469 | 17040 | 7144.0 | 01/16/25 22:30:0 17186447089 |
| 469 | 17042 | 7142.0 | 01/16/25 23:09:1 17186447089 |
| 469 | 17043 | 7141.0 | 01/16/25 23:42:2 13475642293 |
| 469 | 17048 | 7136.0 | 01/17/25 15:44:5 17186447089 |

| | | | | |
|---|---|---|---|---|
| 469 | 17054 | 7130.0 | 01/17/25 20:48:5 | 17186447089 |
| 470 | 17082 | 7102.0 | 01/21/25 14:31:2 | 17186447089 |
| 470 | 17099 | 7085.0 | 01/21/25 22:40:4 | 17186447089 |
| 470 | 17106 | 7078.0 | 01/22/25 14:26:1 | 13475642293 |
| 470 | 17108 | 7076.0 | 01/22/25 14:56:3 | 17186447089 |
| 470 | 17109 | 7075.0 | 01/22/25 14:57:3 | 17186447089 |
| 471 | 17132 | 7052.0 | 01/23/25 15:49:4 | 13475642293 |
| 471 | 17139 | 7045.0 | 01/23/25 20:59:3 | 17186447089 |
| 471 | 17140 | 7044.0 | 01/23/25 21:19:1 | 17186447089 |
| 471 | 17141 | 7043.0 | 01/24/25 00:59:3 | 17186447089 |
| 471 | 17142 | 7042.0 | 01/24/25 01:02:0 | 13475642293 |
| 471 | 17144 | 7040.0 | 01/24/25 03:28:3 | 17186447089 |
| 471 | 17145 | 7039.0 | 01/24/25 04:31:0 | 17186447089 |
| 471 | 17146 | 7038.0 | 01/24/25 04:31:4 | 13475642293 |
| 471 | 17148 | 7036.0 | 01/24/25 18:09:4 | 17186447089 |
| 471 | 17149 | 7035.0 | 01/24/25 18:10:3 | 17186447089 |
| 471 | 17150 | 7034.0 | 01/24/25 18:20:3 | 17186447089 |
| 471 | 17151 | 7033.0 | 01/24/25 18:36:2 | 17186447089 |
| 471 | 17152 | 7032.0 | 01/24/25 18:39:4 | 13475642293 |
| 472 | 17153 | 7031.0 | 01/24/25 18:40:1 | 17186447089 |
| 472 | 17154 | 7030.0 | 01/24/25 18:40:2 | 17186447089 |
| 472 | 17155 | 7029.0 | 01/24/25 18:40:3 | 17186447089 |
| 472 | 17156 | 7028.0 | 01/24/25 18:51:4 | 17186447089 |
| 472 | 17157 | 7027.0 | 01/24/25 18:58:2 | 17186447089 |
| 472 | 17158 | 7026.0 | 01/24/25 19:15:4 | 17186447089 |
| 472 | 17159 | 7025.0 | 01/24/25 19:33:5 | 17186447089 |
| 472 | 17188 | 6996.0 | 01/28/25 02:26:4 | 17186447089 |
| 472 | 17189 | 6995.0 | 01/28/25 02:29:5 | 17186447089 |
| 472 | 17190 | 6994.0 | 01/28/25 02:30:2 | 13475642293 |
| 473 | 17192 | 6992.0 | 01/28/25 14:11:2 | 13475642293 |
| 473 | 17193 | 6991.0 | 01/28/25 14:37:3 | 17186447089 |
| 473 | 17194 | 6990.0 | 01/28/25 14:38:4 | 17186447089 |
| 473 | 17198 | 6986.0 | 01/28/25 19:46:5 | 17186447089 |
| 473 | 17199 | 6985.0 | 01/28/25 19:49:2 | 17186447089 |
| 473 | 17215 | 6969.0 | 01/29/25 17:19:5 | 13475642293 |
| 473 | 17216 | 6968.0 | 01/29/25 17:20:4 | 17186447089 |
| 473 | 17222 | 6962.0 | 01/29/25 18:58:4 | 13475642293 |
| 474 | 17235 | 6949.0 | 01/30/25 14:10:1 | 13475642293 |
| 474 | 17236 | 6948.0 | 01/30/25 14:34:1 | 17186447089 |
| 477 | 17358 | 6826.0 | 02/05/25 02:52:5 | 17186447089 |
| 478 | 17381 | 6803.0 | 02/05/25 18:19:0 | 13475642293 |
| 478 | 17401 | 6783.0 | 02/06/25 14:37:5 | 17186447089 |
| 478 | 17402 | 6782.0 | 02/06/25 14:38:2 | 17186447089 |
| 478 | 17403 | 6781.0 | 02/06/25 14:43:1 | 13475642293 |

| | | | |
|---|---|---|---|
| 478 | 17407 | 6777.0 | 02/06/25 15:22:1 13475642293 |
| 478 | 17415 | 6769.0 | 02/06/25 19:03:4 17186447089 |
| 478 | 17416 | 6768.0 | 02/06/25 19:08:4 17186447089 |
| 479 | 17451 | 6733.0 | 02/07/25 01:43:3 17186447089 |
| 479 | 17452 | 6732.0 | 02/07/25 01:50:0 17186447089 |
| 480 | 17460 | 6724.0 | 02/07/25 18:33:5 17186447089 |
| 480 | 17461 | 6723.0 | 02/07/25 18:45:3 17186447089 |
| 480 | 17462 | 6722.0 | 02/07/25 18:46:0 17186447089 |
| 480 | 17463 | 6721.0 | 02/07/25 18:47:1 17186447089 |
| 480 | 17464 | 6720.0 | 02/07/25 18:49:0 17186447089 |
| 480 | 17465 | 6719.0 | 02/07/25 18:50:2 17186447089 |
| 481 | 17503 | 6681.0 | 02/10/25 21:48:5 13475642293 |
| 481 | 17509 | 6675.0 | 02/11/25 13:50:3 17186447089 |
| 481 | 17530 | 6654.0 | 02/12/25 16:23:4 17186447089 |
| 481 | 17531 | 6653.0 | 02/12/25 16:35:4 17186447089 |
| 481 | 17532 | 6652.0 | 02/12/25 16:46:3 17186447089 |
| 482 | 17533 | 6651.0 | 02/12/25 16:47:2 17186447089 |
| 482 | 17535 | 6649.0 | 02/12/25 17:17:5 13475642293 |
| 485 | 17676 | 6508.0 | 02/19/25 14:48:5 17186447089 |
| 485 | 17677 | 6507.0 | 02/19/25 14:49:1 17186447089 |
| 485 | 17678 | 6506.0 | 02/19/25 14:53:4 17186447089 |
| 485 | 17679 | 6505.0 | 02/19/25 16:07:2 17186447089 |
| 485 | 17680 | 6504.0 | 02/19/25 16:07:3 13475642293 |
| 486 | 17686 | 6498.0 | 02/19/25 18:51:2 17186447089 |
| 486 | 17687 | 6497.0 | 02/19/25 18:54:3 17186447089 |
| 487 | 17736 | 6448.0 | 02/21/25 22:32:1 17186447089 |
| 487 | 17737 | 6447.0 | 02/23/25 18:10:5 17186447089 |
| 487 | 17738 | 6446.0 | 02/23/25 18:17:0 13475642293 |
| 487 | 17739 | 6445.0 | 02/23/25 18:18:2 17186447089 |
| 488 | 17765 | 6419.0 | 02/25/25 15:01:4 17186447089 |
| 490 | 17863 | 6321.0 | 03/02/25 17:27:5 17186447089 |
| 490 | 17864 | 6320.0 | 03/02/25 17:28:1 17186447089 |
| 490 | 17866 | 6318.0 | 03/02/25 18:02:3 17186447089 |
| 490 | 17867 | 6317.0 | 03/02/25 20:04:5 13475642293 |
| 490 | 17868 | 6316.0 | 03/02/25 20:05:0 17186447089 |
| 490 | 17872 | 6312.0 | 03/03/25 15:06:0 13475642293 |
| 490 | 17873 | 6311.0 | 03/03/25 15:07:4 17186447089 |
| 490 | 17874 | 6310.0 | 03/03/25 16:09:0 17186447089 |
| 491 | 17884 | 6300.0 | 03/03/25 20:07:2 17186447089 |
| 491 | 17885 | 6299.0 | 03/03/25 20:09:5 17186447089 |
| 491 | 17901 | 6283.0 | 03/05/25 14:06:3 17186447089 |
| 491 | 17904 | 6280.0 | 03/05/25 14:38:3 17186447089 |
| 491 | 17905 | 6279.0 | 03/05/25 15:00:4 13475642293 |
| 491 | 17908 | 6276.0 | 03/05/25 16:31:5 17186447089 |

| | | | | |
|---|---|---|---|---|
| 491 | 17909 | 6275.0 | 03/05/25 16:38:5 | 17186447089 |
| 492 | 17915 | 6269.0 | 03/05/25 22:49:0 | 17186447089 |
| 492 | 17947 | 6237.0 | 03/07/25 22:34:1 | 17186447089 |
| 494 | 18007 | 6177.0 | 03/10/25 14:45:1 | 13475642293 |
| 494 | 18008 | 6176.0 | 03/10/25 14:45:2 | 17186447089 |
| 494 | 18022 | 6162.0 | 03/11/25 15:23:1 | 17186447089 |
| 494 | 18023 | 6161.0 | 03/11/25 15:24:2 | 13475642293 |
| 495 | 18032 | 6152.0 | 03/11/25 19:38:3 | 13475642293 |
| 495 | 18033 | 6151.0 | 03/11/25 19:38:5 | 17186447089 |
| 495 | 18051 | 6133.0 | 03/12/25 13:23:4 | 13475642293 |
| 496 | 18076 | 6108.0 | 03/13/25 00:16:2 | 17186447089 |
| 496 | 18086 | 6098.0 | 03/13/25 01:54:5 | 17186447089 |
| 496 | 18093 | 6091.0 | 03/13/25 13:54:4 | 13475642293 |
| 498 | 18156 | 6028.0 | 03/14/25 17:21:0 | 17186447089 |
| 499 | 18193 | 5991.0 | 03/14/25 21:36:2 | 17186447089 |
| 500 | 18218 | 5966.0 | 03/17/25 00:15:2 | 17186447089 |
| 500 | 18232 | 5952.0 | 03/17/25 16:28:5 | 17186447089 |
| 500 | 18236 | 5948.0 | 03/17/25 17:38:2 | 17186447089 |
| 500 | 18237 | 5947.0 | 03/17/25 17:43:5 | 17186447089 |
| 500 | 18238 | 5946.0 | 03/17/25 17:47:4 | 17186447089 |
| 500 | 18243 | 5941.0 | 03/17/25 19:02:2 | 17186447089 |
| 500 | 18244 | 5940.0 | 03/17/25 19:05:0 | 17186447089 |
| 500 | 18246 | 5938.0 | 03/17/25 19:15:3 | 17186447089 |
| 500 | 18248 | 5936.0 | 03/17/25 19:38:3 | 17186447089 |
| 500 | 18249 | 5935.0 | 03/17/25 19:52:0 | 17186447089 |
| 501 | 18255 | 5929.0 | 03/17/25 21:03:4 | 17186447089 |
| 501 | 18256 | 5928.0 | 03/17/25 21:30:2 | 17186447089 |
| 501 | 18259 | 5925.0 | 03/18/25 00:32:4 | 13475642293 |
| 502 | 18320 | 5864.0 | 03/20/25 00:21:0 | 17186447089 |
| 502 | 18321 | 5863.0 | 03/20/25 00:21:1 | 17186447089 |
| 504 | 18369 | 5815.0 | 03/20/25 21:36:3 | 17186447089 |
| 504 | 18370 | 5814.0 | 03/20/25 21:37:0 | 17186447089 |
| 504 | 18372 | 5812.0 | 03/20/25 21:45:1 | 13475642293 |
| 504 | 18391 | 5793.0 | 03/21/25 02:03:1 | 17186447089 |
| 505 | 18409 | 5775.0 | 03/21/25 21:12:1 | 13475642293 |
| 505 | 18412 | 5772.0 | 03/21/25 21:38:2 | 17186447089 |
| 505 | 18413 | 5771.0 | 03/21/25 21:43:0 | 17186447089 |
| 505 | 18415 | 5769.0 | 03/21/25 22:15:1 | 17186447089 |
| 506 | 18445 | 5739.0 | 03/24/25 17:10:2 | 17186447089 |
| 508 | 18556 | 5628.0 | 03/28/25 19:08:1 | 17186447089 |
| 508 | 18558 | 5626.0 | 03/28/25 20:58:2 | 13475642293 |
| 509 | 18572 | 5612.0 | 03/30/25 15:37:2 | 17186447089 |
| 509 | 18580 | 5604.0 | 03/30/25 17:02:2 | 13475642293 |
| 509 | 18581 | 5603.0 | 03/30/25 17:18:2 | 13475642293 |

| | | | | |
|---|---|---|---|---|
| 509 | 18587 | 5597.0 | 03/31/25 00:34:4 | 17186447089 |
| 509 | 18588 | 5596.0 | 03/31/25 00:35:0 | 17186447089 |
| 509 | 18589 | 5595.0 | 03/31/25 00:40:3 | 17186447089 |
| 510 | 18600 | 5584.0 | 03/31/25 20:29:0 | 17186447089 |
| 510 | 18606 | 5578.0 | 04/01/25 13:02:0 | 17186447089 |
| 510 | 18615 | 5569.0 | 04/01/25 15:50:5 | 13475642293 |
| 510 | 18619 | 5565.0 | 04/01/25 22:16:4 | 17186447089 |
| 510 | 18621 | 5563.0 | 04/01/25 23:59:3 | 17186447089 |
| 510 | 18625 | 5559.0 | 04/02/25 00:23:4 | 17186447089 |
| 511 | 18640 | 5544.0 | 04/02/25 21:44:1 | 17186447089 |
| 511 | 18667 | 5517.0 | 04/04/25 14:59:5 | 17186447089 |
| 511 | 18668 | 5516.0 | 04/04/25 15:02:0 | 13475642293 |
| 511 | 18672 | 5512.0 | 04/04/25 16:19:5 | 17186447089 |
| 512 | 18673 | 5511.0 | 04/04/25 16:25:2 | 17186447089 |
| 512 | 18676 | 5508.0 | 04/04/25 18:40:0 | 13475642293 |
| 512 | 18679 | 5505.0 | 04/04/25 22:48:0 | 17186447089 |
| 513 | 18742 | 5442.0 | 04/07/25 18:23:5 | 17186447089 |
| 514 | 18773 | 5411.0 | 04/08/25 16:03:1 | 17186447089 |
| 514 | 18774 | 5410.0 | 04/08/25 16:15:1 | 17186447089 |
| 514 | 18775 | 5409.0 | 04/08/25 16:27:3 | 17186447089 |
| 514 | 18776 | 5408.0 | 04/08/25 16:36:0 | 17186447089 |
| 514 | 18777 | 5407.0 | 04/08/25 16:37:2 | 17186447089 |
| 514 | 18778 | 5406.0 | 04/08/25 16:43:0 | 17186447089 |
| 514 | 18780 | 5404.0 | 04/08/25 16:50:4 | 17186447089 |
| 514 | 18782 | 5402.0 | 04/08/25 16:57:1 | 17186447089 |
| 514 | 18783 | 5401.0 | 04/08/25 18:34:5 | 13475642293 |
| 514 | 18784 | 5400.0 | 04/08/25 18:36:4 | 13475642293 |
| 514 | 18785 | 5399.0 | 04/08/25 18:37:0 | 17186447089 |
| 514 | 18786 | 5398.0 | 04/08/25 18:37:1 | 17186447089 |
| 515 | 18787 | 5397.0 | 04/08/25 18:51:4 | 17186447089 |
| 515 | 18789 | 5395.0 | 04/08/25 19:30:3 | 17186447089 |
| 515 | 18795 | 5389.0 | 04/08/25 23:16:3 | 17186447089 |
| 515 | 18796 | 5388.0 | 04/08/25 23:17:4 | 17186447089 |
| 515 | 18797 | 5387.0 | 04/08/25 23:17:5 | 17186447089 |
| 515 | 18798 | 5386.0 | 04/08/25 23:18:2 | 17186447089 |
| 516 | 18831 | 5353.0 | 04/10/25 19:40:4 | 17186447089 |
| 516 | 18832 | 5352.0 | 04/10/25 19:44:4 | 17186447089 |
| 516 | 18834 | 5350.0 | 04/10/25 20:53:1 | 17186447089 |
| 516 | 18836 | 5348.0 | 04/11/25 00:16:4 | 17186447089 |
| 516 | 18837 | 5347.0 | 04/11/25 00:18:2 | 17186447089 |
| 516 | 18842 | 5342.0 | 04/11/25 01:45:2 | 13475642293 |
| 516 | 18843 | 5341.0 | 04/11/25 01:46:2 | 17186447089 |
| 516 | 18844 | 5340.0 | 04/11/25 01:46:3 | 17186447089 |
| 516 | 18845 | 5339.0 | 04/11/25 02:06:0 | 13475642293 |

| | | | |
|---|---|---|---|
| 516 | 18847 | 5337.0 | 04/11/25 13:44:1 17186447089 |
| 516 | 18848 | 5336.0 | 04/11/25 13:45:0 17186447089 |
| 516 | 18849 | 5335.0 | 04/11/25 13:56:1 17186447089 |
| 516 | 18854 | 5330.0 | 04/11/25 16:46:4 17186447089 |
| 516 | 18855 | 5329.0 | 04/11/25 16:48:3 17186447089 |
| 517 | 18868 | 5316.0 | 04/11/25 22:12:4 17186447089 |
| 517 | 18875 | 5309.0 | 04/15/25 23:28:2 17186447089 |
| 517 | 18876 | 5308.0 | 04/15/25 23:30:5 17186447089 |
| 517 | 18882 | 5302.0 | 04/17/25 14:15:3 13475642293 |
| 517 | 18883 | 5301.0 | 04/17/25 14:15:3 17186447089 |
| 517 | 18884 | 5300.0 | 04/17/25 14:20:1 17186447089 |
| 517 | 18891 | 5293.0 | 04/17/25 22:40:5 17186447089 |
| 517 | 18892 | 5292.0 | 04/17/25 22:41:2 17186447089 |
| 517 | 18893 | 5291.0 | 04/17/25 23:04:3 17186447089 |
| 517 | 18894 | 5290.0 | 04/17/25 23:05:0 17186447089 |
| 518 | 18906 | 5278.0 | 04/18/25 23:21:4 17186447089 |
| 518 | 18909 | 5275.0 | 04/21/25 15:12:5 17186447089 |
| 518 | 18910 | 5274.0 | 04/21/25 15:34:5 17186447089 |
| 518 | 18911 | 5273.0 | 04/21/25 16:46:5 17186447089 |
| 518 | 18929 | 5255.0 | 04/22/25 15:37:2 17186447089 |
| 518 | 18930 | 5254.0 | 04/22/25 15:37:5 17186447089 |
| 520 | 18989 | 5195.0 | 04/25/25 14:50:2 17186447089 |
| 520 | 18997 | 5187.0 | 04/25/25 16:44:0 17186447089 |
| 520 | 18998 | 5186.0 | 04/25/25 16:44:1 17186447089 |
| 520 | 18999 | 5185.0 | 04/25/25 16:56:5 17186447089 |
| 520 | 19000 | 5184.0 | 04/25/25 16:59:2 13475642293 |
| 520 | 19009 | 5175.0 | 04/25/25 22:29:3 17186447089 |
| 520 | 19010 | 5174.0 | 04/25/25 22:36:3 17186447089 |
| 520 | 19011 | 5173.0 | 04/25/25 22:44:2 17186447089 |
| 520 | 19012 | 5172.0 | 04/25/25 23:32:3 17186447089 |
| 520 | 19014 | 5170.0 | 04/27/25 16:18:4 17186447089 |
| 521 | 19017 | 5167.0 | 04/27/25 16:25:4 17186447089 |
| 521 | 19018 | 5166.0 | 04/27/25 16:28:0 13475642293 |
| 521 | 19019 | 5165.0 | 04/27/25 16:35:3 17186447089 |
| 522 | 19065 | 5119.0 | 04/28/25 22:26:0 17186447089 |
| 522 | 19066 | 5118.0 | 04/28/25 22:26:4 17186447089 |
| 522 | 19071 | 5113.0 | 04/28/25 22:49:1 17186447089 |
| 522 | 19077 | 5107.0 | 04/29/25 13:37:5 17186447089 |
| 522 | 19078 | 5106.0 | 04/29/25 13:38:2 17186447089 |
| 523 | 19094 | 5090.0 | 04/29/25 20:33:1 13475642293 |
| 523 | 19113 | 5071.0 | 04/30/25 21:07:3 13475642293 |
| 524 | 19135 | 5049.0 | 05/01/25 11:59:0 13475642293 |
| 524 | 19137 | 5047.0 | 05/01/25 13:29:4 17186447089 |
| 524 | 19138 | 5046.0 | 05/01/25 13:30:1 17186447089 |

| | | | |
|---|---|---|---|
| 524 | 19139 | 5045.0 | 05/01/25 13:34:2 17186447089 |
| 524 | 19141 | 5043.0 | 05/01/25 13:47:0 17186447089 |
| 524 | 19146 | 5038.0 | 05/01/25 14:31:3 13475642293 |
| 524 | 19147 | 5037.0 | 05/01/25 14:42:5 17186447089 |
| 524 | 19160 | 5024.0 | 05/01/25 17:32:5 17186447089 |
| 524 | 19164 | 5020.0 | 05/01/25 18:08:4 17186447089 |
| 524 | 19165 | 5019.0 | 05/01/25 18:09:1 17186447089 |
| 525 | 19169 | 5015.0 | 05/01/25 18:27:3 17186447089 |
| 525 | 19170 | 5014.0 | 05/01/25 18:29:1 17186447089 |
| 525 | 19171 | 5013.0 | 05/01/25 18:29:4 17186447089 |
| 525 | 19172 | 5012.0 | 05/01/25 18:37:5 13475642293 |
| 525 | 19174 | 5010.0 | 05/01/25 19:46:0 13475642293 |
| 525 | 19175 | 5009.0 | 05/01/25 20:12:0 13475642293 |
| 525 | 19176 | 5008.0 | 05/01/25 20:13:0 13475642293 |
| 525 | 19178 | 5006.0 | 05/01/25 20:18:2 17186447089 |
| 526 | 19231 | 4953.0 | 05/04/25 16:10:4 17186447089 |
| 526 | 19234 | 4950.0 | 05/04/25 17:15:0 17186447089 |
| 528 | 19282 | 4902.0 | 05/05/25 22:21:2 13475642293 |
| 529 | 19349 | 4835.0 | 05/07/25 22:08:1 17186447089 |
| 529 | 19353 | 4831.0 | 05/08/25 00:54:1 13475642293 |
| 530 | 19358 | 4826.0 | 05/08/25 12:12:1 17186447089 |
| 530 | 19375 | 4809.0 | 05/08/25 21:29:5 17186447089 |
| 530 | 19379 | 4805.0 | 05/08/25 22:58:0 17186447089 |
| 530 | 19380 | 4804.0 | 05/08/25 22:58:2 17186447089 |
| 530 | 19381 | 4803.0 | 05/08/25 22:58:4 17186447089 |
| 530 | 19382 | 4802.0 | 05/08/25 22:59:1 17186447089 |
| 530 | 19383 | 4801.0 | 05/08/25 22:59:3 17186447089 |
| 530 | 19384 | 4800.0 | 05/08/25 23:12:4 17186447089 |
| 531 | 19422 | 4762.0 | 05/12/25 13:58:0 13475642293 |
| 531 | 19423 | 4761.0 | 05/12/25 13:59:3 13475642293 |
| 532 | 19438 | 4746.0 | 05/13/25 13:47:0 13475642293 |
| 532 | 19443 | 4741.0 | 05/13/25 19:48:3 17186447089 |
| 532 | 19444 | 4740.0 | 05/13/25 19:49:4 17186447089 |
| 532 | 19456 | 4728.0 | 05/14/25 15:22:0 17186447089 |
| 533 | 19486 | 4698.0 | 05/16/25 20:29:0 17186447089 |
| 533 | 19487 | 4697.0 | 05/16/25 20:30:4 17186447089 |
| 533 | 19488 | 4696.0 | 05/16/25 20:36:0 17186447089 |
| 533 | 19489 | 4695.0 | 05/16/25 20:39:4 17186447089 |
| 533 | 19490 | 4694.0 | 05/16/25 20:44:4 13475642293 |
| 533 | 19491 | 4693.0 | 05/16/25 20:54:4 17186447089 |
| 533 | 19492 | 4692.0 | 05/16/25 20:57:0 17186447089 |
| 533 | 19495 | 4689.0 | 05/16/25 23:43:0 17186447089 |
| 533 | 19496 | 4688.0 | 05/18/25 13:38:3 13475642293 |
| 533 | 19497 | 4687.0 | 05/18/25 14:47:4 17186447089 |

| | | | |
|---|---|---|---|
| 533 | 19498 | 4686.0 | 05/18/25 15:14:2 17186447089 |
| 534 | 19521 | 4663.0 | 05/19/25 23:05:0 13475642293 |
| 534 | 19527 | 4657.0 | 05/20/25 13:06:5 17186447089 |
| 534 | 19528 | 4656.0 | 05/20/25 13:17:2 17186447089 |
| 534 | 19529 | 4655.0 | 05/20/25 13:38:1 17186447089 |
| 534 | 19530 | 4654.0 | 05/20/25 14:47:4 17186447089 |
| 534 | 19536 | 4648.0 | 05/21/25 02:22:2 17186447089 |
| 534 | 19537 | 4647.0 | 05/21/25 14:59:3 13475642293 |
| 534 | 19542 | 4642.0 | 05/22/25 13:26:4 17186447089 |
| 535 | 19554 | 4630.0 | 05/23/25 21:38:1 17186447089 |
| 535 | 19570 | 4614.0 | 05/26/25 15:00:0 17186447089 |
| 536 | 19593 | 4591.0 | 05/27/25 21:16:2 17186447089 |
| 536 | 19605 | 4579.0 | 05/29/25 19:29:5 17186447089 |
| 536 | 19615 | 4569.0 | 05/30/25 22:24:3 17186447089 |
| 536 | 19616 | 4568.0 | 05/30/25 22:25:0 17186447089 |
| 536 | 19617 | 4567.0 | 05/30/25 22:42:1 17186447089 |
| 536 | 19621 | 4563.0 | 05/30/25 23:57:1 17186447089 |
| 536 | 19622 | 4562.0 | 06/01/25 15:30:3 17186447089 |
| 537 | 19625 | 4559.0 | 06/01/25 18:05:2 17186447089 |
| 537 | 19627 | 4557.0 | 06/01/25 18:14:4 17186447089 |
| 537 | 19634 | 4550.0 | 06/01/25 19:46:3 17186447089 |
| 537 | 19638 | 4546.0 | 06/01/25 23:45:0 17186447089 |
| 537 | 19640 | 4544.0 | 06/01/25 23:47:2 17186447089 |
| 537 | 19641 | 4543.0 | 06/02/25 00:02:5 17186447089 |
| 537 | 19654 | 4530.0 | 06/04/25 20:43:0 17186447089 |
| 538 | 19666 | 4518.0 | 06/05/25 16:04:3 17186447089 |
| 538 | 19687 | 4497.0 | 06/06/25 18:25:4 17186447089 |
| 538 | 19696 | 4488.0 | 06/06/25 20:36:5 13475642293 |
| 539 | 19699 | 4485.0 | 06/07/25 00:12:4 17186447089 |
| 539 | 19702 | 4482.0 | 06/08/25 17:17:2 17186447089 |
| 539 | 19703 | 4481.0 | 06/08/25 17:18:2 17186447089 |
| 539 | 19705 | 4479.0 | 06/08/25 17:24:1 13475642293 |
| 539 | 19706 | 4478.0 | 06/08/25 17:28:4 17186447089 |
| 539 | 19736 | 4448.0 | 06/09/25 22:28:1 13475642293 |
| 540 | 19741 | 4443.0 | 06/10/25 13:43:3 17186447089 |
| 540 | 19745 | 4439.0 | 06/10/25 14:29:4 13475642293 |
| 540 | 19755 | 4429.0 | 06/10/25 19:02:0 17186447089 |
| 540 | 19774 | 4410.0 | 06/11/25 17:44:1 17186447089 |
| 541 | 19776 | 4408.0 | 06/11/25 20:06:3 17186447089 |
| 541 | 19786 | 4398.0 | 06/12/25 13:49:3 17186447089 |
| 541 | 19787 | 4397.0 | 06/12/25 15:11:4 17186447089 |
| 542 | 19850 | 4334.0 | 06/15/25 23:16:0 17186447089 |
| 543 | 19866 | 4318.0 | 06/17/25 14:50:3 17186447089 |
| 543 | 19867 | 4317.0 | 06/17/25 14:51:0 17186447089 |

| | | | | |
|---|---|---|---|---|
| 543 | 19868 | 4316.0 | 06/17/25 15:25:0 | 17186447089 |
| 543 | 19873 | 4311.0 | 06/17/25 18:21:3 | 17186447089 |
| 543 | 19874 | 4310.0 | 06/17/25 18:22:1 | 17186447089 |
| 543 | 19877 | 4307.0 | 06/17/25 21:24:3 | 17186447089 |
| 543 | 19878 | 4306.0 | 06/17/25 21:31:0 | 13475642293 |
| 543 | 19879 | 4305.0 | 06/17/25 21:55:1 | 17186447089 |
| 543 | 19880 | 4304.0 | 06/17/25 21:55:5 | 17186447089 |
| 543 | 19881 | 4303.0 | 06/17/25 21:56:4 | 17186447089 |
| 543 | 19882 | 4302.0 | 06/17/25 21:57:1 | 17186447089 |
| 543 | 19884 | 4300.0 | 06/17/25 23:01:0 | 17186447089 |
| 543 | 19885 | 4299.0 | 06/18/25 00:54:2 | 17186447089 |
| 543 | 19886 | 4298.0 | 06/18/25 13:28:1 | 13475642293 |
| 543 | 19887 | 4297.0 | 06/18/25 13:30:4 | 13475642293 |
| 543 | 19888 | 4296.0 | 06/18/25 13:32:1 | 17186447089 |
| 544 | 19889 | 4295.0 | 06/18/25 13:48:5 | 17186447089 |
| 544 | 19902 | 4282.0 | 06/19/25 01:02:2 | 17186447089 |
| 544 | 19915 | 4269.0 | 06/19/25 22:02:0 | 17186447089 |
| 544 | 19919 | 4265.0 | 06/19/25 23:53:5 | 17186447089 |
| 544 | 19920 | 4264.0 | 06/19/25 23:54:2 | 13475642293 |
| 545 | 19932 | 4252.0 | 06/20/25 19:23:1 | 17186447089 |
| 545 | 19933 | 4251.0 | 06/20/25 19:27:2 | 13475642293 |
| 545 | 19935 | 4249.0 | 06/20/25 21:14:2 | 17186447089 |
| 545 | 19936 | 4248.0 | 06/20/25 21:16:4 | 17186447089 |
| 545 | 19938 | 4246.0 | 06/20/25 22:09:1 | 17186447089 |
| 545 | 19939 | 4245.0 | 06/20/25 22:38:2 | 17186447089 |
| 545 | 19943 | 4241.0 | 06/22/25 15:53:4 | 17186447089 |
| 545 | 19946 | 4238.0 | 06/22/25 20:00:5 | 17186447089 |
| 545 | 19947 | 4237.0 | 06/22/25 20:37:5 | 17186447089 |
| 546 | 19981 | 4203.0 | 06/24/25 19:09:3 | 17186447089 |
| 546 | 19983 | 4201.0 | 06/24/25 19:51:0 | 17186447089 |
| 546 | 19984 | 4200.0 | 06/24/25 19:56:3 | 13475642293 |
| 546 | 19987 | 4197.0 | 06/24/25 23:29:1 | 17186447089 |
| 546 | 19989 | 4195.0 | 06/25/25 02:41:0 | 17186447089 |
| 547 | 20000 | 4184.0 | 06/26/25 15:12:0 | 17186447089 |
| 547 | 20001 | 4183.0 | 06/26/25 15:16:0 | 17186447089 |
| 547 | 20013 | 4171.0 | 06/27/25 19:49:2 | 17186447089 |
| 547 | 20014 | 4170.0 | 06/27/25 19:53:5 | 13475642293 |
| 547 | 20015 | 4169.0 | 06/27/25 19:57:5 | 17186447089 |
| 547 | 20028 | 4156.0 | 06/29/25 23:01:2 | 17186447089 |
| 548 | 20052 | 4132.0 | 07/01/25 00:51:1 | 17186447089 |
| 548 | 20066 | 4118.0 | 07/01/25 23:39:5 | 17186447089 |
| 549 | 20112 | 4072.0 | 07/04/25 13:45:3 | 13475642293 |
| 550 | 20114 | 4070.0 | 07/04/25 16:11:2 | 17186447089 |
| 550 | 20122 | 4062.0 | 07/07/25 15:58:0 | 17186447089 |

| | | | | |
|---|---|---|---|---|
| 550 | 20123 | 4061.0 | 07/07/25 15:58:0 | 17186447089 |
| 550 | 20124 | 4060.0 | 07/07/25 16:46:1 | 17186447089 |
| 550 | 20130 | 4054.0 | 07/07/25 21:58:3 | 17186447089 |
| 550 | 20131 | 4053.0 | 07/07/25 21:58:3 | 17186447089 |
| 550 | 20132 | 4052.0 | 07/07/25 23:42:1 | 17186447089 |
| 550 | 20134 | 4050.0 | 07/08/25 00:26:5 | 13475642293 |
| 550 | 20135 | 4049.0 | 07/08/25 00:28:4 | 17186447089 |
| 550 | 20136 | 4048.0 | 07/08/25 00:30:3 | 13475642293 |
| 550 | 20138 | 4046.0 | 07/08/25 14:24:5 | 13475642293 |
| 550 | 20139 | 4045.0 | 07/08/25 14:26:0 | 17186447089 |
| 550 | 20142 | 4042.0 | 07/08/25 20:10:1 | 17186447089 |
| 551 | 20166 | 4018.0 | 07/10/25 18:34:0 | 17186447089 |
| 551 | 20169 | 4015.0 | 07/11/25 17:05:5 | 17186447089 |
| 551 | 20170 | 4014.0 | 07/11/25 17:06:4 | 17186447089 |
| 551 | 20171 | 4013.0 | 07/11/25 20:42:0 | 17186447089 |
| 551 | 20172 | 4012.0 | 07/11/25 21:00:1 | 13475642293 |
| 551 | 20180 | 4004.0 | 07/15/25 01:23:5 | 13475642293 |
| 551 | 20181 | 4003.0 | 07/15/25 01:25:1 | 17186447089 |
| 551 | 20182 | 4002.0 | 07/15/25 01:41:1 | 17186447089 |
| 551 | 20183 | 4001.0 | 07/15/25 01:49:1 | 17186447089 |
| 551 | 20184 | 4000.0 | 07/15/25 12:51:4 | 13475642293 |
| 551 | 20185 | 3999.0 | 07/15/25 14:04:4 | 17186447089 |
| 552 | 20194 | 3990.0 | 07/16/25 13:21:5 | 17186447089 |
| 552 | 20198 | 3986.0 | 07/16/25 21:08:4 | 17186447089 |
| 552 | 20200 | 3984.0 | 07/16/25 22:09:0 | 17186447089 |
| 552 | 20203 | 3981.0 | 07/17/25 00:50:4 | 17186447089 |
| 552 | 20211 | 3973.0 | 07/17/25 16:53:0 | 17186447089 |
| 553 | 20228 | 3956.0 | 07/18/25 23:15:3 | 17186447089 |
| 553 | 20243 | 3941.0 | 07/22/25 13:20:2 | 17186447089 |
| 553 | 20244 | 3940.0 | 07/22/25 14:08:0 | 17186447089 |
| 553 | 20249 | 3935.0 | 07/22/25 14:54:3 | 17186447089 |
| 554 | 20266 | 3918.0 | 07/24/25 15:37:2 | 17186447089 |
| 554 | 20275 | 3909.0 | 07/25/25 16:19:5 | 17186447089 |
| 554 | 20277 | 3907.0 | 07/25/25 16:55:0 | 17186447089 |
| 554 | 20279 | 3905.0 | 07/25/25 17:02:3 | 17186447089 |
| 554 | 20280 | 3904.0 | 07/25/25 18:01:2 | 17186447089 |
| 554 | 20281 | 3903.0 | 07/25/25 18:10:0 | 17186447089 |
| 554 | 20282 | 3902.0 | 07/25/25 18:19:5 | 17186447089 |
| 554 | 20283 | 3901.0 | 07/25/25 18:23:0 | 13475642293 |
| 554 | 20284 | 3900.0 | 07/25/25 20:20:2 | 17186447089 |
| 554 | 20285 | 3899.0 | 07/25/25 20:24:5 | 17186447089 |
| 554 | 20286 | 3898.0 | 07/25/25 20:25:2 | 13475642293 |
| 555 | 20306 | 3878.0 | 07/28/25 14:30:4 | 13475642293 |
| 555 | 20307 | 3877.0 | 07/28/25 14:53:2 | 17186447089 |

| | | | | |
|---|---|---|---|---|
| 555 | 20308 | 3876.0 | 07/28/25 14:53:3 | 17186447089 |
| 555 | 20309 | 3875.0 | 07/28/25 14:55:3 | 17186447089 |
| 555 | 20310 | 3874.0 | 07/28/25 14:56:5 | 13475642293 |
| 555 | 20311 | 3873.0 | 07/28/25 14:59:5 | 17186447089 |
| 555 | 20328 | 3856.0 | 07/29/25 22:00:1 | 17186447089 |
| 555 | 20329 | 3855.0 | 07/29/25 22:04:2 | 17186447089 |
| 556 | 20375 | 3809.0 | 08/02/25 00:07:3 | 17186447089 |
| 556 | 20376 | 3808.0 | 08/02/25 17:28:5 | 13475642293 |
| 557 | 20383 | 3801.0 | 08/04/25 22:28:3 | 17186447089 |
| 557 | 20385 | 3799.0 | 08/04/25 23:21:3 | 17186447089 |
| 557 | 20386 | 3798.0 | 08/05/25 01:54:1 | 17186447089 |
| 557 | 20387 | 3797.0 | 08/05/25 14:04:2 | 13475642293 |
| 557 | 20388 | 3796.0 | 08/05/25 14:04:4 | 17186447089 |
| 557 | 20389 | 3795.0 | 08/05/25 14:05:3 | 13475642293 |
| 557 | 20394 | 3790.0 | 08/05/25 21:21:5 | 13475642293 |
| 557 | 20397 | 3787.0 | 08/06/25 00:52:3 | 17186447089 |
| 557 | 20398 | 3786.0 | 08/06/25 13:39:3 | 13475642293 |
| 557 | 20399 | 3785.0 | 08/06/25 13:54:4 | 17186447089 |
| 557 | 20401 | 3783.0 | 08/06/25 22:25:0 | 17186447089 |
| 557 | 20402 | 3782.0 | 08/06/25 22:28:5 | 17186447089 |
| 557 | 20403 | 3781.0 | 08/06/25 22:31:0 | 13475642293 |
| 557 | 20404 | 3780.0 | 08/06/25 22:40:2 | 13475642293 |
| 557 | 20416 | 3768.0 | 08/07/25 14:52:1 | 17186447089 |
| 557 | 20417 | 3767.0 | 08/07/25 14:53:0 | 17186447089 |
| 558 | 20418 | 3766.0 | 08/07/25 14:55:4 | 17186447089 |
| 558 | 20422 | 3762.0 | 08/07/25 15:28:0 | 13475642293 |
| 558 | 20433 | 3751.0 | 08/08/25 02:39:0 | 17186447089 |
| 558 | 20435 | 3749.0 | 08/08/25 19:44:5 | 13475642293 |
| 558 | 20437 | 3747.0 | 08/08/25 22:40:0 | 17186447089 |
| 558 | 20439 | 3745.0 | 08/08/25 22:43:0 | 17186447089 |
| 558 | 20455 | 3729.0 | 08/11/25 21:19:0 | 17186447089 |
| 559 | 20459 | 3725.0 | 08/11/25 22:57:0 | 17186447089 |
| 559 | 20460 | 3724.0 | 08/11/25 23:33:1 | 17186447089 |
| 559 | 20462 | 3722.0 | 08/12/25 13:23:0 | 17186447089 |
| 559 | 20464 | 3720.0 | 08/12/25 13:38:0 | 17186447089 |
| 559 | 20472 | 3712.0 | 08/12/25 20:50:5 | 17186447089 |
| 559 | 20474 | 3710.0 | 08/12/25 21:31:2 | 17186447089 |
| 559 | 20475 | 3709.0 | 08/12/25 21:31:4 | 17186447089 |
| 559 | 20477 | 3707.0 | 08/12/25 21:56:0 | 17186447089 |
| 561 | 20557 | 3627.0 | 08/17/25 23:12:2 | 17186447089 |
| 561 | 20558 | 3626.0 | 08/18/25 13:52:0 | 13475642293 |
| 561 | 20567 | 3617.0 | 08/18/25 21:00:1 | 17186447089 |
| 562 | 20578 | 3606.0 | 08/19/25 13:53:1 | 17186447089 |
| 562 | 20579 | 3605.0 | 08/19/25 13:56:0 | 17186447089 |

| | | | |
|---|---|---|---|
| 562 | 20581 | 3603.0 | 08/19/25 14:30:5 17186447089 |
| 562 | 20583 | 3601.0 | 08/19/25 14:51:5 17186447089 |
| 562 | 20585 | 3599.0 | 08/19/25 14:57:4 17186447089 |
| 562 | 20586 | 3598.0 | 08/19/25 15:08:5 17186447089 |
| 562 | 20587 | 3597.0 | 08/19/25 15:16:5 17186447089 |
| 562 | 20588 | 3596.0 | 08/19/25 15:22:3 17186447089 |
| 562 | 20589 | 3595.0 | 08/19/25 15:27:3 13475642293 |
| 562 | 20593 | 3591.0 | 08/19/25 16:12:5 17186447089 |
| 562 | 20594 | 3590.0 | 08/19/25 16:13:2 13475642293 |
| 562 | 20595 | 3589.0 | 08/19/25 16:15:1 13475642293 |
| 562 | 20596 | 3588.0 | 08/19/25 16:15:3 17186447089 |
| 562 | 20597 | 3587.0 | 08/19/25 16:49:2 13475642293 |
| 562 | 20598 | 3586.0 | 08/19/25 17:15:3 17186447089 |
| 562 | 20599 | 3585.0 | 08/19/25 18:09:5 17186447089 |
| 562 | 20600 | 3584.0 | 08/19/25 18:10:3 17186447089 |
| 562 | 20603 | 3581.0 | 08/19/25 18:50:3 13475642293 |
| 563 | 20610 | 3574.0 | 08/20/25 14:54:3 17186447089 |
| 563 | 20616 | 3568.0 | 08/20/25 20:48:0 17186447089 |
| 563 | 20624 | 3560.0 | 08/20/25 22:18:2 13475642293 |
| 563 | 20625 | 3559.0 | 08/20/25 22:18:5 17186447089 |
| 564 | 20647 | 3537.0 | 08/21/25 21:42:2 13475642293 |
| 564 | 20648 | 3536.0 | 08/21/25 21:47:1 17186447089 |
| 564 | 20658 | 3526.0 | 08/22/25 17:52:5 17186447089 |
| 564 | 20666 | 3518.0 | 08/22/25 22:35:4 13475642293 |
| 564 | 20667 | 3517.0 | 08/22/25 22:38:3 17186447089 |
| 566 | 20729 | 3455.0 | 09/04/25 14:12:3 13475642293 |
| 566 | 20730 | 3454.0 | 09/04/25 15:02:4 17186447089 |
| 566 | 20739 | 3445.0 | 09/04/25 21:26:2 17186447089 |
| 566 | 20745 | 3439.0 | 09/04/25 22:56:5 17186447089 |
| 567 | 20762 | 3422.0 | 09/05/25 22:03:2 13475642293 |
| 567 | 20763 | 3421.0 | 09/05/25 22:05:4 17186447089 |
| 567 | 20764 | 3420.0 | 09/05/25 22:06:1 17186447089 |
| 567 | 20765 | 3419.0 | 09/06/25 01:09:5 13475642293 |
| 567 | 20771 | 3413.0 | 09/07/25 20:54:5 13475642293 |
| 567 | 20774 | 3410.0 | 09/07/25 22:59:0 17186447089 |
| 567 | 20775 | 3409.0 | 09/08/25 00:29:5 17186447089 |
| 567 | 20776 | 3408.0 | 09/08/25 00:34:1 13475642293 |
| 567 | 20777 | 3407.0 | 09/08/25 00:35:2 17186447089 |
| 567 | 20778 | 3406.0 | 09/08/25 00:41:1 17186447089 |
| 567 | 20779 | 3405.0 | 09/08/25 00:44:2 17186447089 |
| 567 | 20780 | 3404.0 | 09/08/25 00:45:3 17186447089 |
| 567 | 20781 | 3403.0 | 09/08/25 00:48:0 13475642293 |
| 568 | 20798 | 3386.0 | 09/09/25 13:14:1 13475642293 |
| 568 | 20799 | 3385.0 | 09/09/25 13:17:0 17186447089 |

| | | | | |
|---|---|---|---|---|
| 568 | 20800 | 3384.0 | 09/09/25 13:28:3 | 17186447089 |
| 568 | 20801 | 3383.0 | 09/09/25 13:29:4 | 17186447089 |
| 568 | 20802 | 3382.0 | 09/09/25 13:49:2 | 13475642293 |
| 568 | 20803 | 3381.0 | 09/09/25 13:50:3 | 17186447089 |
| 568 | 20804 | 3380.0 | 09/09/25 13:54:0 | 17186447089 |
| 568 | 20805 | 3379.0 | 09/09/25 13:54:3 | 17186447089 |
| 568 | 20809 | 3375.0 | 09/09/25 15:13:3 | 13475642293 |
| 568 | 20810 | 3374.0 | 09/09/25 16:18:5 | 17186447089 |
| 568 | 20831 | 3353.0 | 09/10/25 14:40:2 | 17186447089 |
| 569 | 20871 | 3313.0 | 09/12/25 22:48:4 | 17186447089 |
| 570 | 20878 | 3306.0 | 09/15/25 16:05:4 | 17186447089 |
| 570 | 20898 | 3286.0 | 09/16/25 20:35:0 | 13475642293 |
| 570 | 20901 | 3283.0 | 09/16/25 22:05:4 | 17186447089 |
| 570 | 20902 | 3282.0 | 09/16/25 22:35:3 | 17186447089 |
| 570 | 20903 | 3281.0 | 09/16/25 23:27:2 | 17186447089 |
| 570 | 20904 | 3280.0 | 09/17/25 00:22:0 | 13475642293 |
| 571 | 20930 | 3254.0 | 09/17/25 21:22:4 | 17186447089 |
| 571 | 20933 | 3251.0 | 09/18/25 12:31:5 | 13475642293 |
| 571 | 20934 | 3250.0 | 09/18/25 13:10:1 | 13475642293 |
| 571 | 20935 | 3249.0 | 09/18/25 13:14:0 | 17186447089 |
| 571 | 20941 | 3243.0 | 09/18/25 20:41:4 | 17186447089 |
| 572 | 20953 | 3231.0 | 09/19/25 13:38:4 | 13475642293 |
| 572 | 20954 | 3230.0 | 09/19/25 14:00:5 | 17186447089 |
| 572 | 20964 | 3220.0 | 09/19/25 22:50:3 | 17186447089 |
| 572 | 20976 | 3208.0 | 09/21/25 21:04:4 | 17186447089 |
| 573 | 20990 | 3194.0 | 09/22/25 14:55:5 | 17186447089 |
| 573 | 21008 | 3176.0 | 09/22/25 22:33:2 | 17186447089 |
| 573 | 21015 | 3169.0 | 09/25/25 20:13:1 | 13475642293 |
| 574 | 21057 | 3127.0 | 09/28/25 17:11:4 | 17186447089 |
| 574 | 21062 | 3122.0 | 09/28/25 19:21:3 | 17186447089 |
| 575 | 21066 | 3118.0 | 09/29/25 15:00:1 | 17186447089 |
| 575 | 21078 | 3106.0 | 09/29/25 20:48:5 | 17186447089 |
| 575 | 21079 | 3105.0 | 09/29/25 20:59:5 | 17186447089 |
| 575 | 21081 | 3103.0 | 09/29/25 21:09:1 | 17186447089 |
| 575 | 21082 | 3102.0 | 09/29/25 21:27:5 | 17186447089 |
| 575 | 21083 | 3101.0 | 09/29/25 21:46:1 | 13475642293 |
| 575 | 21093 | 3091.0 | 09/30/25 00:54:4 | 13475642293 |
| 575 | 21094 | 3090.0 | 09/30/25 00:55:3 | 17186447089 |
| 575 | 21100 | 3084.0 | 09/30/25 14:27:0 | 17186447089 |
| 576 | 21109 | 3075.0 | 09/30/25 20:08:1 | 13475642293 |
| 576 | 21110 | 3074.0 | 09/30/25 20:12:3 | 17186447089 |
| 576 | 21111 | 3073.0 | 09/30/25 20:13:0 | 17186447089 |
| 576 | 21112 | 3072.0 | 09/30/25 20:26:0 | 17186447089 |
| 576 | 21114 | 3070.0 | 09/30/25 21:50:2 | 17186447089 |

| | | | |
|---|---|---|---|
| 576 | 21116 | 3068.0 | 09/30/25 22:21:2 17186447089 |
| 576 | 21121 | 3063.0 | 09/30/25 23:15:2 17186447089 |
| 577 | 21152 | 3032.0 | 10/03/25 21:25:3 17186447089 |
| 577 | 21154 | 3030.0 | 10/05/25 14:26:1 17186447089 |
| 577 | 21158 | 3026.0 | 10/05/25 19:05:1 17186447089 |
| 577 | 21159 | 3025.0 | 10/05/25 19:07:2 17186447089 |
| 577 | 21160 | 3024.0 | 10/05/25 19:09:5 17186447089 |
| 578 | 21195 | 2989.0 | 10/09/25 19:17:1 17186447089 |
| 578 | 21197 | 2987.0 | 10/09/25 20:17:3 17186447089 |
| 578 | 21198 | 2986.0 | 10/09/25 20:18:0 17186447089 |
| 579 | 21216 | 2968.0 | 10/13/25 00:27:4 17186447089 |
| 579 | 21222 | 2962.0 | 10/13/25 14:55:3 17186447089 |
| 580 | 21263 | 2921.0 | 10/19/25 18:57:3 13475642293 |
| 580 | 21266 | 2918.0 | 10/19/25 23:01:0 17186447089 |
| 580 | 21269 | 2915.0 | 10/19/25 23:31:0 17186447089 |
| 580 | 21281 | 2903.0 | 10/20/25 15:17:5 13475642293 |
| 580 | 21283 | 2901.0 | 10/20/25 17:08:3 17186447089 |
| 581 | 21296 | 2888.0 | 10/20/25 20:28:4 13475642293 |
| 581 | 21303 | 2881.0 | 10/21/25 13:16:5 17186447089 |
| 581 | 21304 | 2880.0 | 10/21/25 13:18:2 17186447089 |
| 581 | 21305 | 2879.0 | 10/21/25 14:06:3 17186447089 |
| 581 | 21306 | 2878.0 | 10/21/25 14:18:4 17186447089 |
| 581 | 21307 | 2877.0 | 10/21/25 14:22:2 13475642293 |
| 581 | 21308 | 2876.0 | 10/21/25 14:55:0 17186447089 |
| 581 | 21310 | 2874.0 | 10/21/25 16:43:5 17186447089 |
| 581 | 21311 | 2873.0 | 10/21/25 16:44:2 13475642293 |
| 581 | 21323 | 2861.0 | 10/22/25 18:16:1 17186447089 |
| 581 | 21326 | 2858.0 | 10/22/25 19:10:5 17186447089 |
| 582 | 21327 | 2857.0 | 10/22/25 19:13:1 17186447089 |
| 582 | 21328 | 2856.0 | 10/22/25 21:21:3 17186447089 |
| 582 | 21339 | 2845.0 | 10/24/25 14:58:3 13475642293 |
| 582 | 21341 | 2843.0 | 10/24/25 20:55:1 17186447089 |
| 582 | 21344 | 2840.0 | 10/24/25 21:57:0 13475642293 |
| 582 | 21354 | 2830.0 | 10/26/25 17:04:5 17186447089 |
| 582 | 21355 | 2829.0 | 10/26/25 17:06:0 17186447089 |
| 582 | 21356 | 2828.0 | 10/26/25 17:40:4 17186447089 |
| 583 | 21401 | 2783.0 | 10/28/25 18:15:3 17186447089 |
| 583 | 21402 | 2782.0 | 10/28/25 18:16:4 17186447089 |
| 584 | 21403 | 2781.0 | 10/28/25 18:36:2 17186447089 |
| 584 | 21411 | 2773.0 | 10/29/25 13:24:2 17186447089 |
| 584 | 21412 | 2772.0 | 10/29/25 13:24:4 17186447089 |
| 584 | 21413 | 2771.0 | 10/29/25 13:26:0 17186447089 |
| 584 | 21414 | 2770.0 | 10/29/25 13:30:3 17186447089 |
| 584 | 21438 | 2746.0 | 10/30/25 13:05:0 17186447089 |

| | | | |
|---|---|---|---|
| 584 | 21439 | 2745.0 | 10/30/25 13:05:3 17186447089 |
| 585 | 21465 | 2719.0 | 11/02/25 02:29:5 13475642293 |
| 585 | 21466 | 2718.0 | 11/02/25 02:32:0 17186447089 |
| 585 | 21467 | 2717.0 | 11/02/25 02:32:5 17186447089 |
| 585 | 21469 | 2715.0 | 11/02/25 16:44:4 17186447089 |
| 585 | 21475 | 2709.0 | 11/02/25 20:46:2 17186447089 |
| 586 | 21494 | 2690.0 | 11/03/25 20:11:1 13475642293 |
| 586 | 21508 | 2676.0 | 11/04/25 15:09:2 17186447089 |
| 586 | 21509 | 2675.0 | 11/04/25 16:01:1 17186447089 |
| 586 | 21510 | 2674.0 | 11/04/25 16:02:2 17186447089 |
| 586 | 21511 | 2673.0 | 11/04/25 16:06:4 13475642293 |
| 586 | 21512 | 2672.0 | 11/04/25 16:07:2 13475642293 |
| 586 | 21513 | 2671.0 | 11/04/25 16:08:1 13475642293 |
| 587 | 21536 | 2648.0 | 11/05/25 15:28:3 17186447089 |
| 587 | 21537 | 2647.0 | 11/05/25 15:30:1 17186447089 |
| 588 | 21556 | 2628.0 | 11/06/25 14:26:5 17186447089 |
| 588 | 21562 | 2622.0 | 11/06/25 15:42:4 17186447089 |
| 588 | 21569 | 2615.0 | 11/06/25 19:09:3 17186447089 |
| 588 | 21570 | 2614.0 | 11/06/25 19:16:1 17186447089 |
| 588 | 21571 | 2613.0 | 11/06/25 19:29:1 17186447089 |
| 588 | 21584 | 2600.0 | 11/07/25 16:25:1 17186447089 |
| 588 | 21585 | 2599.0 | 11/07/25 16:28:3 17186447089 |
| 589 | 21603 | 2581.0 | 11/09/25 18:05:1 17186447089 |
| 589 | 21605 | 2579.0 | 11/09/25 18:22:2 17186447089 |
| 589 | 21607 | 2577.0 | 11/09/25 20:50:4 13475642293 |
| 590 | 21643 | 2541.0 | 11/11/25 15:57:4 17186447089 |
| 590 | 21644 | 2540.0 | 11/11/25 16:07:1 17186447089 |
| 590 | 21649 | 2535.0 | 11/11/25 20:13:1 17186447089 |
| 590 | 21659 | 2525.0 | 11/12/25 16:27:3 13475642293 |
| 590 | 21664 | 2520.0 | 11/12/25 17:41:2 17186447089 |
| 590 | 21667 | 2517.0 | 11/12/25 22:20:5 17186447089 |
| 590 | 21668 | 2516.0 | 11/12/25 22:21:3 17186447089 |
| 591 | 21678 | 2506.0 | 11/13/25 15:29:4 17186447089 |
| 592 | 21707 | 2477.0 | 11/14/25 21:29:0 17186447089 |
| 592 | 21708 | 2476.0 | 11/16/25 15:43:1 17186447089 |
| 592 | 21712 | 2472.0 | 11/16/25 15:58:3 17186447089 |
| 592 | 21713 | 2471.0 | 11/16/25 15:59:0 17186447089 |
| 592 | 21722 | 2462.0 | 11/17/25 17:57:0 17186447089 |
| 592 | 21735 | 2449.0 | 11/18/25 19:22:1 17186447089 |
| 592 | 21736 | 2448.0 | 11/18/25 21:05:2 13475642293 |
| 593 | 21745 | 2439.0 | 11/19/25 17:42:2 17186447089 |
| 593 | 21758 | 2426.0 | 11/20/25 19:40:3 17186447089 |
| 593 | 21759 | 2425.0 | 11/20/25 19:40:4 17186447089 |
| 593 | 21767 | 2417.0 | 11/21/25 16:33:1 17186447089 |

| | | | |
|---|---|---|---|
| 594 | 21798 | 2386.0 | 11/25/25 14:12:4 13475642293 |
| 594 | 21799 | 2385.0 | 11/25/25 14:12:4 17186447089 |
| 594 | 21801 | 2383.0 | 11/25/25 15:53:2 17186447089 |
| 594 | 21810 | 2374.0 | 11/26/25 15:30:1 17186447089 |
| 594 | 21811 | 2373.0 | 11/26/25 15:49:0 17186447089 |
| 595 | 21824 | 2360.0 | 11/27/25 20:33:3 17186447089 |
| 595 | 21836 | 2348.0 | 11/28/25 20:16:0 13475642293 |
| 595 | 21842 | 2342.0 | 11/28/25 20:24:5 17186447089 |
| 595 | 21853 | 2331.0 | 12/01/25 16:10:4 17186447089 |
| 595 | 21854 | 2330.0 | 12/01/25 16:10:4 17186447089 |
| 595 | 21855 | 2329.0 | 12/01/25 16:21:1 17186447089 |
| 596 | 21861 | 2323.0 | 12/01/25 20:53:3 17186447089 |
| 596 | 21862 | 2322.0 | 12/01/25 21:46:0 17186447089 |
| 596 | 21863 | 2321.0 | 12/01/25 22:41:5 17186447089 |
| 596 | 21874 | 2310.0 | 12/02/25 16:24:5 17186447089 |
| 596 | 21875 | 2309.0 | 12/02/25 16:25:3 17186447089 |
| 596 | 21876 | 2308.0 | 12/02/25 16:46:5 17186447089 |
| 596 | 21885 | 2299.0 | 12/02/25 20:21:2 13475642293 |
| 596 | 21894 | 2290.0 | 12/03/25 14:56:2 17186447089 |
| 596 | 21895 | 2289.0 | 12/03/25 14:56:5 13475642293 |
| 597 | 21910 | 2274.0 | 12/03/25 18:09:2 17186447089 |
| 597 | 21920 | 2264.0 | 12/03/25 22:54:3 13475642293 |
| 597 | 21921 | 2263.0 | 12/03/25 22:54:4 17186447089 |
| 597 | 21922 | 2262.0 | 12/03/25 22:56:2 17186447089 |
| 597 | 21933 | 2251.0 | 12/04/25 17:23:0 17186447089 |
| 597 | 21934 | 2250.0 | 12/04/25 17:23:3 17186447089 |
| 598 | 21935 | 2249.0 | 12/04/25 18:55:0 13475642293 |
| 598 | 21936 | 2248.0 | 12/04/25 19:10:5 17186447089 |
| 598 | 21937 | 2247.0 | 12/04/25 21:46:5 17186447089 |
| 598 | 21939 | 2245.0 | 12/04/25 23:45:1 17186447089 |
| 598 | 21940 | 2244.0 | 12/05/25 01:54:0 17186447089 |
| 598 | 21941 | 2243.0 | 12/05/25 01:55:0 17186447089 |
| 598 | 21942 | 2242.0 | 12/05/25 15:35:2 13475642293 |
| 598 | 21943 | 2241.0 | 12/05/25 15:41:3 17186447089 |
| 599 | 21989 | 2195.0 | 12/09/25 14:23:5 17186447089 |
| 599 | 21992 | 2192.0 | 12/09/25 17:51:5 17186447089 |
| 599 | 22008 | 2176.0 | 12/10/25 15:55:3 13475642293 |
| 600 | 22017 | 2167.0 | 12/10/25 22:54:3 13475642293 |
| 600 | 22019 | 2165.0 | 12/11/25 02:36:1 13475642293 |
| 600 | 22023 | 2161.0 | 12/11/25 16:10:0 13475642293 |
| 600 | 22040 | 2144.0 | 12/12/25 02:46:1 17186447089 |
| 600 | 22041 | 2143.0 | 12/12/25 19:47:3 13475642293 |
| 600 | 22042 | 2142.0 | 12/12/25 19:53:4 17186447089 |
| 600 | 22044 | 2140.0 | 12/14/25 17:20:1 13475642293 |

| | | | |
|---|---|---|---|
| 600 | 22045 | 2139.0 | 12/14/25 17:43:5 13475642293 |
| 600 | 22047 | 2137.0 | 12/15/25 15:31:2 13475642293 |
| 601 | 22049 | 2135.0 | 12/15/25 20:32:3 17186447089 |
| 601 | 22050 | 2134.0 | 12/16/25 00:36:2 17186447089 |
| 601 | 22051 | 2133.0 | 12/16/25 00:49:2 17186447089 |
| 601 | 22052 | 2132.0 | 12/16/25 01:41:5 13475642293 |
| 601 | 22053 | 2131.0 | 12/16/25 01:59:0 17186447089 |
| 601 | 22054 | 2130.0 | 12/16/25 15:46:0 13475642293 |
| 601 | 22065 | 2119.0 | 12/17/25 14:21:5 13475642293 |
| 601 | 22075 | 2109.0 | 12/18/25 14:58:0 17186447089 |
| 601 | 22086 | 2098.0 | 12/19/25 18:37:5 13475642293 |
| 602 | 22088 | 2096.0 | 12/21/25 18:07:1 17186447089 |
| 602 | 22090 | 2094.0 | 12/21/25 20:22:2 13475642293 |
| 602 | 22091 | 2093.0 | 12/21/25 20:24:2 17186447089 |
| 602 | 22092 | 2092.0 | 12/21/25 20:54:3 13475642293 |
| 602 | 22095 | 2089.0 | 12/22/25 14:15:2 13475642293 |
| 602 | 22096 | 2088.0 | 12/22/25 15:04:4 13475642293 |
| 602 | 22097 | 2087.0 | 12/22/25 15:28:5 17186447089 |
| 602 | 22099 | 2085.0 | 12/22/25 16:23:3 13475642293 |
| 602 | 22100 | 2084.0 | 12/22/25 18:44:4 13475642293 |
| 602 | 22101 | 2083.0 | 12/22/25 19:33:3 17186447089 |
| 602 | 22102 | 2082.0 | 12/22/25 19:33:5 17186447089 |
| 602 | 22105 | 2079.0 | 12/23/25 15:20:5 17186447089 |
| 602 | 22106 | 2078.0 | 12/23/25 15:21:2 17186447089 |
| 602 | 22109 | 2075.0 | 12/23/25 15:37:1 17186447089 |
| 602 | 22110 | 2074.0 | 12/23/25 15:50:4 17186447089 |
| 602 | 22111 | 2073.0 | 12/23/25 15:53:2 17186447089 |
| 602 | 22112 | 2072.0 | 12/23/25 15:55:3 17186447089 |
| 602 | 22119 | 2065.0 | 12/23/25 23:05:1 13475642293 |
| 602 | 22120 | 2064.0 | 12/24/25 01:20:4 13475642293 |
| 602 | 22121 | 2063.0 | 12/24/25 02:16:5 17186447089 |
| 602 | 22122 | 2062.0 | 12/24/25 15:14:4 13475642293 |
| 602 | 22123 | 2061.0 | 12/24/25 17:01:1 17186447089 |
| 603 | 22127 | 2057.0 | 12/24/25 18:52:2 13475642293 |
| 603 | 22128 | 2056.0 | 12/24/25 19:05:4 17186447089 |
| 603 | 22129 | 2055.0 | 12/24/25 19:13:5 17186447089 |
| 603 | 22130 | 2054.0 | 12/24/25 19:23:1 17186447089 |
| 603 | 22131 | 2053.0 | 12/24/25 19:23:4 17186447089 |
| 603 | 22132 | 2052.0 | 12/24/25 21:54:1 17186447089 |
| 603 | 22134 | 2050.0 | 12/24/25 22:45:3 17186447089 |
| 603 | 22135 | 2049.0 | 12/24/25 22:51:4 17186447089 |
| 603 | 22140 | 2044.0 | 12/25/25 04:04:4 17186447089 |
| 603 | 22144 | 2040.0 | 12/25/25 19:23:4 17186447089 |
| 603 | 22151 | 2033.0 | 12/28/25 20:42:4 17186447089 |

| | | | | |
|---|---|---|---|---|
| 603 | 22152 | 2032.0 | 12/28/25 20:43:0 | 17186447089 |
| 603 | 22159 | 2025.0 | 12/29/25 16:46:4 | 17186447089 |
| 603 | 22160 | 2024.0 | 12/29/25 16:47:1 | 17186447089 |
| 603 | 22161 | 2023.0 | 12/29/25 16:57:3 | 17186447089 |
| 604 | 22163 | 2021.0 | 12/29/25 17:03:2 | 17186447089 |
| 604 | 22164 | 2020.0 | 12/29/25 17:06:5 | 13475642293 |
| 604 | 22177 | 2007.0 | 12/31/25 00:50:0 | 17186447089 |
| 604 | 22178 | 2006.0 | 12/31/25 00:50:2 | 17186447089 |
| 605 | 22201 | 1983.0 | 01/02/26 18:02:5 | 13475642293 |
| 605 | 22215 | 1969.0 | 01/05/26 01:39:0 | 17186447089 |
| 605 | 22216 | 1968.0 | 01/05/26 01:40:1 | 17186447089 |
| 605 | 22218 | 1966.0 | 01/05/26 15:00:5 | 17186447089 |
| 605 | 22220 | 1964.0 | 01/05/26 23:23:4 | 13475642293 |
| 605 | 22231 | 1953.0 | 01/06/26 17:51:2 | 13475642293 |
| 605 | 22232 | 1952.0 | 01/06/26 17:51:4 | 17186447089 |
| 605 | 22233 | 1951.0 | 01/06/26 17:52:0 | 17186447089 |
| 606 | 22239 | 1945.0 | 01/06/26 23:56:2 | 17186447089 |
| 606 | 22240 | 1944.0 | 01/07/26 00:05:1 | 17186447089 |
| 606 | 22249 | 1935.0 | 01/07/26 16:31:5 | 17186447089 |
| 606 | 22250 | 1934.0 | 01/07/26 16:53:4 | 13475642293 |
| 606 | 22254 | 1930.0 | 01/07/26 21:07:0 | 17186447089 |
| 606 | 22255 | 1929.0 | 01/07/26 21:19:3 | 17186447089 |
| 606 | 22256 | 1928.0 | 01/07/26 21:28:5 | 17186447089 |
| 606 | 22257 | 1927.0 | 01/07/26 21:31:4 | 13475642293 |
| 606 | 22258 | 1926.0 | 01/07/26 21:44:2 | 13475642293 |
| 606 | 22259 | 1925.0 | 01/07/26 21:56:3 | 17186447089 |
| 606 | 22261 | 1923.0 | 01/07/26 23:49:3 | 17186447089 |
| 606 | 22262 | 1922.0 | 01/07/26 23:50:2 | 13475642293 |
| 606 | 22266 | 1918.0 | 01/08/26 16:42:2 | 17186447089 |
| 606 | 22268 | 1916.0 | 01/08/26 17:07:3 | 17186447089 |
| 606 | 22269 | 1915.0 | 01/08/26 17:08:1 | 17186447089 |
| 606 | 22270 | 1914.0 | 01/08/26 17:12:4 | 17186447089 |
| 606 | 22274 | 1910.0 | 01/08/26 18:35:5 | 17186447089 |
| 607 | 22292 | 1892.0 | 01/09/26 21:20:4 | 17186447089 |
| 607 | 22293 | 1891.0 | 01/09/26 21:24:4 | 13475642293 |
| 607 | 22294 | 1890.0 | 01/09/26 21:25:0 | 17186447089 |
| 608 | 22321 | 1863.0 | 01/13/26 16:58:1 | 13475642293 |
| 609 | 22360 | 1824.0 | 01/14/26 18:36:5 | 17186447089 |
| 609 | 22361 | 1823.0 | 01/14/26 18:37:4 | 17186447089 |
| 609 | 22362 | 1822.0 | 01/14/26 18:46:2 | 17186447089 |
| 609 | 22372 | 1812.0 | 01/15/26 00:48:2 | 13475642293 |
| 609 | 22373 | 1811.0 | 01/15/26 03:11:4 | 17186447089 |
| 609 | 22374 | 1810.0 | 01/15/26 03:14:0 | 13475642293 |
| 609 | 22378 | 1806.0 | 01/15/26 14:14:4 | 13475642293 |

| | | | |
|---|---|---|---|
| 609 | 22379 | 1805.0 | 01/15/26 14:54:4 17186447089 |
| 609 | 22380 | 1804.0 | 01/15/26 15:37:1 17186447089 |
| 610 | 22393 | 1791.0 | 01/15/26 17:17:4 17186447089 |
| 610 | 22394 | 1790.0 | 01/15/26 17:44:3 17186447089 |
| 610 | 22397 | 1787.0 | 01/15/26 19:18:3 17186447089 |
| 610 | 22404 | 1780.0 | 01/15/26 22:13:5 17186447089 |
| 610 | 22405 | 1779.0 | 01/15/26 22:13:5 17186447089 |
| 610 | 22407 | 1777.0 | 01/15/26 22:31:2 17186447089 |
| 610 | 22411 | 1773.0 | 01/16/26 00:16:5 13475642293 |
| 610 | 22412 | 1772.0 | 01/16/26 00:27:5 13475642293 |
| 610 | 22413 | 1771.0 | 01/16/26 00:48:2 17186447089 |
| 610 | 22414 | 1770.0 | 01/16/26 00:48:5 17186447089 |
| 610 | 22417 | 1767.0 | 01/16/26 00:55:5 17186447089 |
| 610 | 22420 | 1764.0 | 01/16/26 14:49:0 17186447089 |
| 610 | 22421 | 1763.0 | 01/16/26 14:50:4 17186447089 |
| 610 | 22422 | 1762.0 | 01/16/26 14:51:0 17186447089 |
| 610 | 22423 | 1761.0 | 01/16/26 16:49:5 17186447089 |
| 610 | 22427 | 1757.0 | 01/16/26 21:57:1 13475642293 |
| 612 | 22468 | 1716.0 | 01/20/26 20:30:4 17186447089 |
| 612 | 22469 | 1715.0 | 01/20/26 20:30:5 17186447089 |
| 612 | 22470 | 1714.0 | 01/20/26 20:53:4 17186447089 |
| 612 | 22476 | 1708.0 | 01/20/26 21:14:2 17186447089 |
| 612 | 22477 | 1707.0 | 01/20/26 21:15:5 17186447089 |
| 612 | 22479 | 1705.0 | 01/20/26 21:42:4 17186447089 |
| 613 | 22527 | 1657.0 | 01/22/26 16:31:1 13475642293 |
| 613 | 22539 | 1645.0 | 01/22/26 23:15:1 17186447089 |
| 615 | 22582 | 1602.0 | 01/26/26 00:13:2 17186447089 |
| 615 | 22583 | 1601.0 | 01/26/26 00:37:1 17186447089 |
| 615 | 22584 | 1600.0 | 01/26/26 00:42:5 13475642293 |
| 615 | 22597 | 1587.0 | 01/26/26 20:29:4 13475642293 |
| 616 | 22648 | 1536.0 | 01/30/26 16:16:1 13475642293 |
| 617 | 22665 | 1519.0 | 02/01/26 16:09:4 17186447089 |
| 617 | 22668 | 1516.0 | 02/01/26 16:22:0 17186447089 |
| 617 | 22671 | 1513.0 | 02/01/26 16:31:1 17186447089 |
| 617 | 22677 | 1507.0 | 02/01/26 17:46:4 17186447089 |
| 617 | 22683 | 1501.0 | 02/01/26 19:10:5 17186447089 |
| 617 | 22684 | 1500.0 | 02/01/26 19:22:4 13475642293 |
| 619 | 22763 | 1421.0 | 02/06/26 02:40:3 13475642293 |
| 620 | 22784 | 1400.0 | 02/08/26 16:25:5 17186447089 |
| 620 | 22785 | 1399.0 | 02/08/26 16:27:2 17186447089 |
| 620 | 22795 | 1389.0 | 02/08/26 20:43:5 17186447089 |
| 620 | 22801 | 1383.0 | 02/09/26 00:08:4 17186447089 |
| 620 | 22807 | 1377.0 | 02/09/26 14:09:1 13475642293 |
| 620 | 22808 | 1376.0 | 02/09/26 14:14:2 13475642293 |

| | | | | |
|---|---|---|---|---|
| 622 | 22861 | 1323.0 | 02/12/26 02:50:1 | 17186447089 |
| 623 | 22920 | 1264.0 | 02/18/26 13:43:2 | 17186447089 |
| 623 | 22921 | 1263.0 | 02/18/26 14:14:3 | 17186447089 |
| 623 | 22922 | 1262.0 | 02/18/26 15:17:5 | 17186447089 |
| 624 | 22956 | 1228.0 | 02/20/26 22:24:2 | 13475642293 |
| 625 | 22982 | 1202.0 | 02/22/26 22:04:1 | 17186447089 |
| 625 | 22983 | 1201.0 | 02/22/26 22:05:C | 17186447089 |
| 625 | 22986 | 1198.0 | 02/22/26 23:51:4 | 17186447089 |
| 625 | 22992 | 1192.0 | 02/23/26 18:07:4 | 17186447089 |
| 626 | 23002 | 1182.0 | 02/23/26 23:30:2 | 13475642293 |
| 626 | 23003 | 1181.0 | 02/23/26 23:42:5 | 17186447089 |
| 626 | 23008 | 1176.0 | 02/24/26 16:46:3 | 13475642293 |
| 627 | 23043 | 1141.0 | 02/26/26 17:08:1 | 17186447089 |
| 627 | 23044 | 1140.0 | 02/26/26 17:18:C | 17186447089 |
| 627 | 23046 | 1138.0 | 02/26/26 17:30:1 | 13475642293 |
| 627 | 23047 | 1137.0 | 02/26/26 17:40:3 | 13475642293 |
| 627 | 23049 | 1135.0 | 02/26/26 18:11:3 | 17186447089 |
| 627 | 23057 | 1127.0 | 02/27/26 01:11:1 | 13475642293 |
| 627 | 23058 | 1126.0 | 02/27/26 01:11:3 | 17186447089 |
| 627 | 23060 | 1124.0 | 02/27/26 02:54:2 | 17186447089 |
| 627 | 23061 | 1123.0 | 02/27/26 03:55:C | 13475642293 |
| 627 | 23062 | 1122.0 | 02/27/26 04:05:3 | 17186447089 |
| 627 | 23063 | 1121.0 | 02/27/26 04:27:3 | 17186447089 |
| 627 | 23074 | 1110.0 | 02/27/26 14:29:5 | 13475642293 |
| 628 | 23082 | 1102.0 | 02/27/26 14:57:1 | 17186447089 |
| 628 | 23100 | 1084.0 | 02/27/26 22:44:5 | 17186447089 |
| 628 | 23110 | 1074.0 | 03/01/26 16:53:C | 17186447089 |
| 628 | 23111 | 1073.0 | 03/01/26 16:55:3 | 13475642293 |
| 628 | 23112 | 1072.0 | 03/01/26 16:57:C | 17186447089 |
| 629 | 23143 | 1041.0 | 03/02/26 17:46:1 | 17186447089 |
| 629 | 23145 | 1039.0 | 03/02/26 17:59:5 | 17186447089 |
| 629 | 23149 | 1035.0 | 03/02/26 18:26:3 | 17186447089 |
| 629 | 23150 | 1034.0 | 03/02/26 18:27:C | 17186447089 |
| 630 | 23181 | 1003.0 | 03/03/26 21:48:4 | 17186447089 |
| 631 | 23205 | 979.0 | 03/05/26 15:45:3 | 17186447089 |
| 631 | 23209 | 975.0 | 03/05/26 22:38:5 | 13475642293 |
| 631 | 23210 | 974.0 | 03/05/26 23:10:4 | 17186447089 |
| 631 | 23212 | 972.0 | 03/06/26 01:45:5 | 13475642293 |
| 631 | 23215 | 969.0 | 03/06/26 18:03:4 | 17186447089 |
| 631 | 23219 | 965.0 | 03/06/26 22:35:1 | 17186447089 |
| 631 | 23220 | 964.0 | 03/06/26 22:35:4 | 17186447089 |
| 632 | 23232 | 952.0 | 03/08/26 22:14:1 | 13475642293 |
| 632 | 23237 | 947.0 | 03/08/26 22:53:4 | 17186447089 |
| 632 | 23239 | 945.0 | 03/08/26 23:31:2 | 17186447089 |

| 632 | 23256 | 928.0 | 03/10/26 12:42:2 13475642293 |
| 632 | 23257 | 927.0 | 03/10/26 12:54:4 13475642293 |
| 632 | 23258 | 926.0 | 03/10/26 12:57:2 17186447089 |
| 632 | 23259 | 925.0 | 03/10/26 12:57:5 17186447089 |
| 632 | 23263 | 921.0 | 03/10/26 17:50:2 17186447089 |
| 633 | 23289 | 895.0 | 03/11/26 12:21:3 17186447089 |
| 634 | 23309 | 875.0 | 03/11/26 22:04:5 17186447089 |
| 634 | 23310 | 874.0 | 03/11/26 22:22:0 13475642293 |
| 634 | 23311 | 873.0 | 03/11/26 22:31:2 17186447089 |
| 634 | 23333 | 851.0 | 03/12/26 20:10:2 17186447089 |
| 634 | 23334 | 850.0 | 03/12/26 20:39:1 17186447089 |
| 634 | 23337 | 847.0 | 03/13/26 02:56:3 17186447089 |
| 635 | 23347 | 837.0 | 03/13/26 22:53:5 17186447089 |
| 636 | 23381 | 803.0 | 03/15/26 15:21:1 17186447089 |
| 636 | 23385 | 799.0 | 03/15/26 18:12:5 17186447089 |
| 636 | 23388 | 796.0 | 03/15/26 20:57:4 13475642293 |
| 636 | 23389 | 795.0 | 03/15/26 21:12:2 17186447089 |
| 636 | 23397 | 787.0 | 03/16/26 00:02:0 17186447089 |
| 636 | 23398 | 786.0 | 03/16/26 01:44:2 13475642293 |
| 636 | 23399 | 785.0 | 03/16/26 01:58:3 17186447089 |
| 636 | 23401 | 783.0 | 03/16/26 13:13:4 17186447089 |
| 636 | 23402 | 782.0 | 03/16/26 14:05:1 13475642293 |
| 636 | 23403 | 781.0 | 03/16/26 14:05:4 17186447089 |
| 636 | 23404 | 780.0 | 03/16/26 14:09:1 13475642293 |
| 636 | 23405 | 779.0 | 03/16/26 14:09:3 13475642293 |
| 636 | 23406 | 778.0 | 03/16/26 14:11:2 13475642293 |
| 636 | 23407 | 777.0 | 03/16/26 14:22:4 17186447089 |
| 636 | 23408 | 776.0 | 03/16/26 14:27:1 17186447089 |
| 636 | 23413 | 771.0 | 03/16/26 22:28:1 17186447089 |
| 636 | 23414 | 770.0 | 03/16/26 23:01:4 17186447089 |
| 636 | 23415 | 769.0 | 03/16/26 23:07:1 13475642293 |
| 637 | 23417 | 767.0 | 03/16/26 23:15:5 17186447089 |
| 637 | 23421 | 763.0 | 03/17/26 01:11:2 17186447089 |
| 637 | 23423 | 761.0 | 03/17/26 13:40:1 13475642293 |
| 637 | 23425 | 759.0 | 03/17/26 16:14:3 17186447089 |
| 637 | 23426 | 758.0 | 03/17/26 16:17:0 17186447089 |
| 637 | 23428 | 756.0 | 03/17/26 19:19:0 17186447089 |
| 637 | 23429 | 755.0 | 03/17/26 19:27:0 13475642293 |
| 637 | 23432 | 752.0 | 03/17/26 22:25:2 17186447089 |
| 637 | 23433 | 751.0 | 03/17/26 22:25:5 17186447089 |
| 637 | 23434 | 750.0 | 03/17/26 22:30:5 17186447089 |
| 637 | 23435 | 749.0 | 03/17/26 22:43:5 17186447089 |
| 637 | 23436 | 748.0 | 03/17/26 23:30:3 17186447089 |
| 637 | 23437 | 747.0 | 03/17/26 23:32:2 17186447089 |

| 637 | 23438 | 746.0 | 03/18/26 00:17:2 | 13475642293 |
| 637 | 23439 | 745.0 | 03/18/26 14:56:1 | 13475642293 |
| 637 | 23441 | 743.0 | 03/18/26 17:33:2 | 13475642293 |
| 637 | 23443 | 741.0 | 03/18/26 19:41:1 | 17186447089 |
| 637 | 23444 | 740.0 | 03/18/26 19:49:3 | 17186447089 |
| 637 | 23445 | 739.0 | 03/18/26 20:48:1 | 17186447089 |
| 637 | 23447 | 737.0 | 03/19/26 12:26:3 | 17186447089 |
| 637 | 23448 | 736.0 | 03/19/26 12:39:4 | 17186447089 |
| 637 | 23449 | 735.0 | 03/19/26 14:53:2 | 17186447089 |
| 637 | 23450 | 734.0 | 03/19/26 15:31:2 | 13475642293 |
| 637 | 23451 | 733.0 | 03/19/26 15:33:3 | 17186447089 |
| 637 | 23452 | 732.0 | 03/19/26 15:34:0 | 17186447089 |
| 637 | 23453 | 731.0 | 03/19/26 15:36:1 | 13475642293 |
| 638 | 23457 | 727.0 | 03/19/26 19:11:1 | 17186447089 |
| 638 | 23458 | 726.0 | 03/19/26 20:22:2 | 17186447089 |
| 638 | 23459 | 725.0 | 03/19/26 20:25:4 | 17186447089 |
| 638 | 23460 | 724.0 | 03/19/26 20:26:1 | 17186447089 |
| 638 | 23461 | 723.0 | 03/19/26 20:28:0 | 17186447089 |
| 638 | 23462 | 722.0 | 03/19/26 20:51:5 | 17186447089 |
| 638 | 23463 | 721.0 | 03/19/26 20:52:1 | 17186447089 |
| 638 | 23470 | 714.0 | 03/20/26 12:00:5 | 13475642293 |
| 638 | 23478 | 706.0 | 03/20/26 21:51:4 | 17186447089 |
| 638 | 23479 | 705.0 | 03/20/26 22:04:5 | 13475642293 |
| 638 | 23480 | 704.0 | 03/20/26 22:11:0 | 17186447089 |
| 638 | 23481 | 703.0 | 03/20/26 22:14:3 | 17186447089 |
| 638 | 23485 | 699.0 | 03/22/26 01:32:0 | 17186447089 |
| 638 | 23488 | 696.0 | 03/22/26 18:56:1 | 13475642293 |
| 638 | 23492 | 692.0 | 03/22/26 21:14:2 | 17186447089 |
| 639 | 23498 | 686.0 | 03/23/26 12:58:0 | 13475642293 |
| 639 | 23499 | 685.0 | 03/23/26 13:41:5 | 17186447089 |
| 639 | 23500 | 684.0 | 03/23/26 16:54:0 | 13475642293 |
| 639 | 23502 | 682.0 | 03/23/26 18:37:1 | 13475642293 |
| 639 | 23503 | 681.0 | 03/23/26 18:46:2 | 13475642293 |
| 639 | 23504 | 680.0 | 03/23/26 18:57:5 | 13475642293 |
| 639 | 23505 | 679.0 | 03/23/26 18:59:4 | 17186447089 |
| 639 | 23506 | 678.0 | 03/23/26 19:00:1 | 17186447089 |
| 639 | 23507 | 677.0 | 03/23/26 19:30:3 | 17186447089 |
| 639 | 23520 | 664.0 | 03/24/26 15:43:5 | 13475642293 |
| 639 | 23521 | 663.0 | 03/24/26 15:45:5 | 17186447089 |
| 639 | 23522 | 662.0 | 03/24/26 15:46:2 | 17186447089 |
| 639 | 23524 | 660.0 | 03/24/26 21:11:3 | 17186447089 |
| 639 | 23527 | 657.0 | 03/24/26 22:23:2 | 13475642293 |
| 639 | 23530 | 654.0 | 03/24/26 22:51:5 | 17186447089 |
| 640 | 23531 | 653.0 | 03/24/26 22:52:5 | 17186447089 |

| | | | | |
|---|---|---|---|---|
| 640 | 23533 | 651.0 | 03/25/26 00:47:3 | 17186447089 |
| 640 | 23534 | 650.0 | 03/25/26 13:50:5 | 17186447089 |
| 640 | 23535 | 649.0 | 03/25/26 16:24:5 | 13475642293 |
| 640 | 23537 | 647.0 | 03/25/26 21:22:3 | 13475642293 |
| 640 | 23538 | 646.0 | 03/25/26 21:47:0 | 17186447089 |
| 640 | 23547 | 637.0 | 03/27/26 00:06:4 | 17186447089 |
| 641 | 23580 | 604.0 | 03/30/26 17:58:2 | 17186447089 |
| 641 | 23590 | 594.0 | 03/31/26 13:49:4 | 17186447089 |
| 641 | 23591 | 593.0 | 03/31/26 13:50:2 | 17186447089 |
| 641 | 23594 | 590.0 | 03/31/26 19:22:5 | 17186447089 |
| 641 | 23600 | 584.0 | 03/31/26 20:22:0 | 17186447089 |
| 641 | 23602 | 582.0 | 03/31/26 21:09:0 | 17186447089 |
| 641 | 23604 | 580.0 | 03/31/26 23:22:5 | 17186447089 |
| 641 | 23606 | 578.0 | 03/31/26 23:57:3 | 17186447089 |
| 642 | 23607 | 577.0 | 04/01/26 00:24:4 | 17186447089 |
| 642 | 23608 | 576.0 | 04/01/26 00:45:5 | 17186447089 |
| 642 | 23613 | 571.0 | 04/01/26 16:03:2 | 17186447089 |
| 642 | 23614 | 570.0 | 04/01/26 16:26:3 | 17186447089 |
| 642 | 23615 | 569.0 | 04/01/26 16:37:1 | 17186447089 |
| 642 | 23616 | 568.0 | 04/01/26 16:37:2 | 17186447089 |
| 642 | 23617 | 567.0 | 04/01/26 16:40:2 | 13475642293 |
| 642 | 23618 | 566.0 | 04/01/26 16:41:0 | 17186447089 |
| 642 | 23619 | 565.0 | 04/01/26 16:42:5 | 17186447089 |
| 642 | 23634 | 550.0 | 04/05/26 16:09:5 | 17186447089 |
| 642 | 23635 | 549.0 | 04/05/26 16:11:1 | 17186447089 |
| 642 | 23636 | 548.0 | 04/05/26 16:15:3 | 17186447089 |
| 642 | 23637 | 547.0 | 04/05/26 16:18:4 | 17186447089 |
| 642 | 23638 | 546.0 | 04/05/26 16:23:1 | 17186447089 |
| 642 | 23639 | 545.0 | 04/05/26 16:45:3 | 13475642293 |
| 643 | 23651 | 533.0 | 04/06/26 18:05:3 | 13475642293 |
| 643 | 23652 | 532.0 | 04/06/26 18:10:2 | 17186447089 |
| 643 | 23653 | 531.0 | 04/06/26 18:15:3 | 17186447089 |
| 643 | 23654 | 530.0 | 04/06/26 18:20:1 | 17186447089 |
| 643 | 23659 | 525.0 | 04/06/26 18:38:5 | 13475642293 |
| 643 | 23660 | 524.0 | 04/06/26 21:57:2 | 17186447089 |
| 643 | 23676 | 508.0 | 04/07/26 15:29:0 | 13475642293 |
| 643 | 23677 | 507.0 | 04/07/26 15:29:3 | 17186447089 |
| 643 | 23678 | 506.0 | 04/07/26 15:52:5 | 17186447089 |
| 644 | 23686 | 498.0 | 04/07/26 17:18:3 | 17186447089 |
| 644 | 23691 | 493.0 | 04/10/26 12:56:1 | 13475642293 |
| 644 | 23705 | 479.0 | 04/13/26 14:04:0 | 17186447089 |
| 644 | 23706 | 478.0 | 04/13/26 14:06:0 | 17186447089 |
| 644 | 23707 | 477.0 | 04/13/26 14:08:5 | 13475642293 |
| 644 | 23708 | 476.0 | 04/13/26 14:23:4 | 13475642293 |

| | | | | |
|---|---|---|---|---|
| 644 | 23709 | 475.0 | 04/13/26 14:25:2 | 17186447089 |
| 644 | 23710 | 474.0 | 04/13/26 14:34:0 | 13475642293 |
| 644 | 23711 | 473.0 | 04/13/26 14:34:3 | 17186447089 |
| 644 | 23712 | 472.0 | 04/13/26 17:07:4 | 17186447089 |
| 645 | 23731 | 453.0 | 04/14/26 13:55:0 | 13475642293 |
| 645 | 23738 | 446.0 | 04/14/26 17:36:4 | 17186447089 |
| 645 | 23740 | 444.0 | 04/14/26 23:30:2 | 17186447089 |
| 645 | 23743 | 441.0 | 04/15/26 00:17:3 | 17186447089 |
| 645 | 23746 | 438.0 | 04/15/26 15:01:5 | 13475642293 |
| 645 | 23747 | 437.0 | 04/15/26 15:08:1 | 17186447089 |
| 645 | 23748 | 436.0 | 04/15/26 15:27:1 | 13475642293 |
| 645 | 23751 | 433.0 | 04/15/26 16:11:5 | 13475642293 |
| 645 | 23758 | 426.0 | 04/15/26 23:27:1 | 17186447089 |
| 646 | 23759 | 425.0 | 04/15/26 23:34:0 | 17186447089 |
| 646 | 23774 | 410.0 | 04/16/26 17:38:0 | 13475642293 |
| 646 | 23775 | 409.0 | 04/16/26 19:14:0 | 17186447089 |
| 646 | 23776 | 408.0 | 04/16/26 19:19:5 | 17186447089 |
| 646 | 23777 | 407.0 | 04/16/26 19:42:1 | 17186447089 |
| 646 | 23778 | 406.0 | 04/16/26 20:16:5 | 13475642293 |
| 646 | 23789 | 395.0 | 04/17/26 18:35:0 | 13475642293 |
| 646 | 23792 | 392.0 | 04/19/26 14:17:2 | 13475642293 |
| 646 | 23793 | 391.0 | 04/19/26 14:18:2 | 13475642293 |
| 646 | 23794 | 390.0 | 04/19/26 16:52:1 | 17186447089 |
| 647 | 23821 | 363.0 | 04/20/26 15:34:4 | 13475642293 |
| 647 | 23822 | 362.0 | 04/20/26 15:34:5 | 17186447089 |
| 647 | 23823 | 361.0 | 04/20/26 15:35:0 | 17186447089 |
| 647 | 23824 | 360.0 | 04/20/26 15:35:1 | 17186447089 |
| 647 | 23825 | 359.0 | 04/20/26 15:41:2 | 17186447089 |
| 647 | 23826 | 358.0 | 04/20/26 15:47:2 | 17186447089 |
| 647 | 23827 | 357.0 | 04/20/26 15:53:5 | 17186447089 |
| 648 | 23852 | 332.0 | 04/21/26 23:13:5 | 17186447089 |
| 648 | 23862 | 322.0 | 04/22/26 17:53:2 | 13475642293 |
| 649 | 23908 | 276.0 | 04/24/26 20:02:0 | 13475642293 |
| 649 | 23910 | 274.0 | 04/26/26 14:43:0 | 13475642293 |
| 650 | 23911 | 273.0 | 04/26/26 16:27:3 | 13475642293 |
| 650 | 23914 | 270.0 | 04/26/26 17:42:1 | 13475642293 |
| 650 | 23940 | 244.0 | 04/29/26 17:40:3 | 17186447089 |
| 651 | 23949 | 235.0 | 04/29/26 19:52:0 | 17186447089 |
| 651 | 23951 | 233.0 | 04/29/26 20:20:4 | 17186447089 |
| 651 | 23953 | 231.0 | 04/29/26 21:06:4 | 17186447089 |
| 651 | 23954 | 230.0 | 04/29/26 21:13:2 | 17186447089 |
| 651 | 23956 | 228.0 | 04/29/26 21:48:1 | 17186447089 |
| 651 | 23957 | 227.0 | 04/29/26 21:52:4 | 17186447089 |
| 651 | 23958 | 226.0 | 04/29/26 21:52:5 | 17186447089 |

| | | | |
|---|---|---|---|
| 651 | 23959 | 225.0 | 04/29/26 21:53:1 17186447089 |
| 651 | 23960 | 224.0 | 04/29/26 21:53:3 17186447089 |
| 651 | 23961 | 223.0 | 04/29/26 21:53:5 17186447089 |
| 651 | 23962 | 222.0 | 04/29/26 21:55:5 17186447089 |
| 651 | 23963 | 221.0 | 04/29/26 21:56:0 17186447089 |
| 651 | 23964 | 220.0 | 04/29/26 21:57:0 17186447089 |
| 651 | 23965 | 219.0 | 04/29/26 22:08:0 17186447089 |
| 651 | 23966 | 218.0 | 04/29/26 22:12:0 17186447089 |
| 651 | 23967 | 217.0 | 04/29/26 22:13:0 17186447089 |
| 651 | 23968 | 216.0 | 04/29/26 22:55:4 17186447089 |
| 651 | 23969 | 215.0 | 04/29/26 22:59:3 17186447089 |
| 651 | 23971 | 213.0 | 04/29/26 23:24:1 17186447089 |
| 651 | 23972 | 212.0 | 04/29/26 23:34:1 17186447089 |
| 651 | 23973 | 211.0 | 04/29/26 23:48:3 17186447089 |
| 651 | 23974 | 210.0 | 04/29/26 23:48:5 17186447089 |
| 651 | 23975 | 209.0 | 04/30/26 00:01:4 17186447089 |
| 651 | 23976 | 208.0 | 04/30/26 00:14:4 17186447089 |
| 652 | 24011 | 173.0 | 05/01/26 19:54:1 13475642293 |
| 652 | 24021 | 163.0 | 05/01/26 20:37:0 13475642293 |
| 653 | 24033 | 151.0 | 05/04/26 13:33:3 13475642293 |
| 653 | 24035 | 149.0 | 05/04/26 15:46:0 13475642293 |
| 653 | 24039 | 145.0 | 05/04/26 20:25:4 13475642293 |
| 653 | 24043 | 141.0 | 05/05/26 22:15:3 13475642293 |
| 654 | 24069 | 115.0 | 05/08/26 16:16:3 13475642293 |
| 654 | 24081 | 103.0 | 05/10/26 15:58:5 13475642293 |
| 654 | 24082 | 102.0 | 05/10/26 16:17:1 17186447089 |
| 654 | 24086 | 98.0 | 05/11/26 18:14:4 17186447089 |
| 654 | 24091 | 93.0 | 05/12/26 00:38:4 17186447089 |
| 654 | 24097 | 87.0 | 05/12/26 14:54:3 17186447089 |
| 655 | 24102 | 82.0 | 05/13/26 16:24:0 13475642293 |
| 655 | 24121 | 63.0 | 05/15/26 23:29:2 13475642293 |
| 656 | 24148 | 36.0 | 05/19/26 14:38:4 13475642293 |
| 656 | 24170 | 14.0 | 05/21/26 14:05:2 13475642293 |
| 656 | 24171 | 13.0 | 05/21/26 14:05:3 13475642293 |
| 656 | 24176 | 8.0 | 05/21/26 21:21:2 13475642293 |
| 657 | 24177 | 7.0 | 05/21/26 21:21:3 13475642293 |
| 657 | 24178 | 6.0 | 05/21/26 21:41:3 13475642293 |
| 764 | 195 | 58.0 | 07/08/25 13:52:2 19174390365 |
| 764 | 196 | 57.0 | 07/16/25 20:45:5 13475642293 |
| 764 | 198 | 55.0 | 07/28/25 14:11:0 19174390365 |
| 764 | 199 | 54.0 | 07/28/25 15:09:1 13475642293 |
| 764 | 200 | 53.0 | 07/28/25 17:22:5 19174390365 |
| 764 | 203 | 50.0 | 08/04/25 19:28:1 19174390365 |
| 764 | 204 | 49.0 | 08/04/25 20:17:3 19174390365 |

| | | | | |
|---|---|---|---|---|
| 764 | 205 | 48.0 | 08/04/25 21:00:4 | 19174390365 |
| 764 | 206 | 47.0 | 08/04/25 21:04:0 | 19174390365 |
| 764 | 207 | 46.0 | 08/04/25 21:05:1 | 13475642293 |
| 764 | 208 | 45.0 | 08/11/25 20:24:5 | 13475642293 |
| 764 | 209 | 44.0 | 08/14/25 12:39:2 | 19174390365 |
| 764 | 210 | 43.0 | 08/14/25 13:45:1 | 19174390365 |
| 764 | 211 | 42.0 | 08/14/25 16:40:2 | 19174390365 |
| 764 | 219 | 34.0 | 11/19/25 14:45:3 | 13475642293 |
| 764 | 220 | 33.0 | 11/19/25 15:14:0 | 13475642293 |
| 765 | 241 | 12.0 | 03/23/26 18:38:3 | 13475642293 |
| 765 | 242 | 11.0 | 03/23/26 23:55:1 | 19174390365 |
| 765 | 244 | 9.0 | 04/16/26 16:59:1 | 13475642293 |

| Terminating Number | Status | Attest Type | Ver Orig | Ver Term |
|---|---|---|---|---|
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |

| 13475642293 | Pass | A | 17186447089 | 13475642293 |
|---|---|---|---|---|
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |

| 13475642293 | Pass | A | 17186447089 | 13475642293 |
|---|---|---|---|---|
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |

| | | | | |
|---|---|---|---|---|
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | F | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |

| 13475642293 | Pass | A | 17186447089 | 13475642293 |
|---|---|---|---|---|
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | F | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | No | A | | |
| 17186447089 | No | F | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | F | | |
| 13475642293 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |

| 13475642293 | Pass | A | 17186447089 | 13475642293 |
|---|---|---|---|---|
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |

| | | | | |
|---|---|---|---|---|
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 17186447089 | No | F | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |

| | | | | |
|---|---|---|---|---|
| 17186447089 | No | F | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 17186447089 | No | F | | |

| | | | | |
|---|---|---|---|---|
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 17186447089 | No | F | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |

| | | | | |
|---|---|---|---|---|
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 17186447089 | No | F | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 17186447089 | No | F | | |
| 13475642293 | No | A | | |
| 17186447089 | No | F | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 17186447089 | No | F | | |
| 17186447089 | No | F | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |

| | | | | |
|---|---|---|---|---|
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | F | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |

| | | | | |
|---|---|---|---|---|
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | F | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | F | | |
| 17186447089 | No | F | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | F | | |
| 17186447089 | No | F | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | F | | |
| 17186447089 | No | F | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | F | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | F | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | F | | |
| 17186447089 | No | F | | |
| 17186447089 | No | F | | |
| 17186447089 | No | F | | |
| 17186447089 | No | F | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | F | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | F | | |
| 17186447089 | No | F | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | F | | |
| 17186447089 | No | F | | |

| | | | | |
|---|---|---|---|---|
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | F | | |
| 17186447089 | No | F | | |
| 17186447089 | No | F | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | F | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | F | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | F | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | F | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | F | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | F | | |
| 17186447089 | No | F | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | F | | |
| 17186447089 | No | F | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | F | | |
| 17186447089 | No | F | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | F | | |
| 17186447089 | No | F | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | F | | |
| 17186447089 | No | F | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |

| | | | | |
|---|---|---|---|---|
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | F | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | F | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | F | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | F | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | F | | |
| 17186447089 | No | F | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | F | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | X | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | X | | |
| 17186447089 | No | X | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | X | | |
| 17186447089 | No | X | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | X | | |
| 17186447089 | No | X | | |
| 17186447089 | No | X | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | X | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |

| 17186447089 | No | X | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | X | | |
| 17186447089 | No | X | | |
| 17186447089 | No | X | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | X | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | X | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | X | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | X | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | X | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | X | | |
| 17186447089 | No | X | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | X | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | X | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |

| | | | | |
|---|---|---|---|---|
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | X | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | X | | |
| 17186447089 | No | X | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | X | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | X | | |
| 17186447089 | No | X | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | X | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | X | | |
| 17186447089 | No | X | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 17186447089 | No | X | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |

| | | | | |
|---|---|---|---|---|
| 17186447089 | No | X | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | X | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 17186447089 | No | X | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 17186447089 | No | X | | |
| 13475642293 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | X | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | X | | |
| 13475642293 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | X | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | No | A | | |

| | | | | |
|---|---|---|---|---|
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | X | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | X | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | X | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | X | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | X | | |
| 13475642293 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | X | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | X | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | No | A | | |
| 17186447089 | No | X | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | No | A | | |
| 17186447089 | No | X | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | X | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | X | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | X | | |

| | | | | |
|---|---|---|---|---|
| 17186447089 | No | X | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |

| | | | | |
|---|---|---|---|---|
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |

| | | | | |
|---|---|---|---|---|
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 17186447089 | No | A | | |

| | | | | |
|---|---|---|---|---|
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 17186447089 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |

| | | | | |
|---|---|---|---|---|
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 17186447089 | No | A | | |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |

| | | | | |
|---|---|---|---|---|
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 17186447089 | No | A | | |
| 17186447089 | No | A | | |
| 17186447089 | No | A | | |

| | | | | |
|---|---|---|---|---|
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 17186447089 | No | A | | |
| 17186447089 | No | A | | |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |

| | | | | |
|---|---|---|---|---|
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |

| | | | | |
|---|---|---|---|---|
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 17186447089 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 17186447089 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 17186447089 | No | A | | |

| | | | | |
|---|---|---|---|---|
| 17186447089 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 17186447089 | No | X | | |
| 13475642293 | No | A | | |
| 17186447089 | No | X | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |

| | | | | |
|---|---|---|---|---|
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 17186447089 | No | X | | |
| 13475642293 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | X | | |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | X | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 17186447089 | No | X | | |

| | | | | |
|---|---|---|---|---|
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | X | | |
| 13475642293 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | No | A | | |
| 17186447089 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 17186447089 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 17186447089 | No | A | | |
| 17186447089 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |

| | | | | |
|---|---|---|---|---|
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | No | A | | |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 17186447089 | No | A | | |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |

| | | | | |
|---|---|---|---|---|
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 17186447089 | No | A | | |
| 17186447089 | No | A | | |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | No | A | | |
| 17186447089 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 17186447089 | No | A | | |
| 17186447089 | No | A | | |
| 13475642293 | No | A | 17186447089 | 13475642293 |
| 13475642293 | No | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | No | A | | |

| | | | | |
|---|---|---|---|---|
| 13475642293 | No | A | | |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | No | A | | |

| | | | | |
|---|---|---|---|---|
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | No | A | | |
| 17186447089 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 17186447089 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | No | A | | |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |

| | | | | |
|---|---|---|---|---|
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | No | A | | |
| 17186447089 | No | A | | |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 17186447089 | No | A | | |
| 13475642293 | No | A | | |

| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 17186447089 | No | A | | |
| 13475642293 | No | A | | |
| 17186447089 | No | A | | |
| 17186447089 | No | A | | |
| 13475642293 | No | A | | |
| 17186447089 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 17186447089 | No | A | | |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | No | A | 17186447089 | 13475642293 |
| 13475642293 | No | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | No | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |

| | | | | |
|---|---|---|---|---|
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 17186447089 | No | A | | |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 17186447089 | No | A | | |
| 13475642293 | No | A | | |

| | | | | |
|---|---|---|---|---|
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 17186447089 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 17186447089 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | No | | | |
| 17186447089 | No | A | | |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |

| | | | | |
|---|---|---|---|---|
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 17186447089 | No | A | | |
| 13475642293 | No | A | | |
| 17186447089 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 17186447089 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | No | A | | |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | No | A | | |

| | | | | |
|---|---|---|---|---|
| 13475642293 | No | A | | |
| 17186447089 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 17186447089 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 17186447089 | No | A | | |
| 17186447089 | No | A | | |
| 17186447089 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | A | | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | | |

| | | | | |
|---|---|---|---|---|
| 17186447089 | A | | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | A | | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | | |
| 17186447089 | A | | | |
| 13475642293 | Pass | A | | |
| 17186447089 | A | | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | A | | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | | |
| 17186447089 | A | | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | A | | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | A | | | |
| 17186447089 | A | | | |
| 17186447089 | A | | | |
| 17186447089 | A | | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | A | | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | A | | | |

| | | | | |
|---|---|---|---|---|
| 17186447089 | A | | | |
| 17186447089 | A | | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | A | | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | A | | | |
| 17186447089 | A | | | |
| 13475642293 | Pass | A | | |
| 17186447089 | A | | | |
| 13475642293 | Pass | A | | |
| 17186447089 | A | | | |
| 13475642293 | Pass | A | | |
| 17186447089 | A | | | |
| 17186447089 | A | | | |
| 17186447089 | A | | | |
| 13475642293 | Pass | A | | |
| 17186447089 | A | | | |
| 17186447089 | A | | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | No | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | A | | | |
| 17186447089 | A | | | |
| 13475642293 | Pass | A | | |
| 17186447089 | A | | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | A | | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |

| | | | | |
|---|---|---|---|---|
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |
| 17186447089 | A | | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |
| 17186447089 | A | | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |
| 17186447089 | A | | | |
| 17186447089 | A | | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |
| 17186447089 | A | | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |
| 17186447089 | A | | | |
| 17186447089 | A | | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |
| 17186447089 | A | | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |
| 17186447089 | A | | | |
| 13475642293 | Pass | A | | |
| 17186447089 | A | | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | A | | | |
| 13475642293 | Pass | A | | |
| 17186447089 | A | | | |
| 17186447089 | A | | | |

| | | | | |
|---|---|---|---|---|
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |
| 17186447089 | A | | | |
| 17186447089 | A | | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | A | | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | | |
| 17186447089 | A | | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | | |
| 17186447089 | A | | | |
| 17186447089 | A | | | |
| 17186447089 | A | | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | | |
| 17186447089 | A | | | |
| 17186447089 | A | | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |
| 17186447089 | A | | | |
| 17186447089 | A | | | |

| | | | | |
|---|---|---|---|---|
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |
| 17186447089 | A | | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |
| 17186447089 | A | | | |
| 13475642293 | Pass | A | | |
| 17186447089 | A | | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |
| 17186447089 | A | | | |
| 17186447089 | A | | | |
| 13475642293 | Pass | A | | |
| 17186447089 | A | | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |
| 17186447089 | A | | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |
| 17186447089 | A | | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | A | | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |
| 17186447089 | A | | | |
| 13475642293 | Pass | A | | |
| 17186447089 | A | | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |
| 17186447089 | A | | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | | |

| | | | | |
|---|---|---|---|---|
| 17186447089 | A | | | |
| 17186447089 | A | | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | A | | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |
| 17186447089 | A | | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | | |
| 17186447089 | A | | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | A | | | |
| 13475642293 | Pass | A | | |
| 17186447089 | A | | | |
| 17186447089 | A | | | |
| 17186447089 | A | | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | A | | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | A | | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | A | | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |

| | | | | |
|---|---|---|---|---|
| 17186447089 | A | | | |
| 17186447089 | A | | | |
| 17186447089 | A | | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | | |
| 17186447089 | A | | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | | |
| 17186447089 | A | | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | 17186447089 | 13475642293 |
| 17186447089 | A | | | |
| 13475642293 | Pass | A | | |
| 17186447089 | A | | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |
| 17186447089 | A | | | |
| 13475642293 | Pass | A | | |
| 17186447089 | A | | | |
| 13475642293 | Pass | A | | |
| 17186447089 | A | | | |
| 17186447089 | A | | | |
| 17186447089 | A | | | |
| 17186447089 | A | | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |
| 17186447089 | A | | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |
| 17186447089 | A | | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |

| | | |
|---|---|---|
| 13475642293 | Pass | A |
| 13475642293 | Pass | A |
| 17186447089 | A | |
| 17186447089 | A | |
| 13475642293 | Pass | A |
| 13475642293 | Pass | A |
| 13475642293 | Pass | A |
| 13475642293 | Pass | A |
| 13475642293 | Pass | A |
| 13475642293 | Pass | A |
| 13475642293 | Pass | A |
| 13475642293 | Pass | A |
| 13475642293 | Pass | A |
| 13475642293 | Pass | A |
| 13475642293 | Pass | A |
| 13475642293 | Pass | A |
| 13475642293 | Pass | A |
| 13475642293 | Pass | A |
| 13475642293 | Pass | A |
| 13475642293 | Pass | A |
| 17186447089 | A | |
| 13475642293 | Pass | A |
| 13475642293 | Pass | A |
| 13475642293 | Pass | A |
| 13475642293 | Pass | A |
| 13475642293 | Pass | A |
| 13475642293 | Pass | A |
| 13475642293 | Pass | A |
| 17186447089 | A | |
| 17186447089 | A | |
| 13475642293 | Pass | A |
| 13475642293 | Pass | A |
| 13475642293 | Pass | A |
| 17186447089 | A | |
| 13475642293 | Pass | A |
| 17186447089 | A | |
| 13475642293 | Pass | A |
| 13475642293 | Pass | A |
| 13475642293 | Pass | A |
| 17186447089 | A | |
| 13475642293 | Pass | A |
| 13475642293 | Pass | A |
| 17186447089 | A | |
| 17186447089 | A | |

| | | |
|---|---|---|
| 13475642293 | Pass | A |
| 17186447089 | A | |
| 13475642293 | Pass | A |
| 13475642293 | Pass | A |
| 17186447089 | A | |
| 13475642293 | Pass | A |
| 13475642293 | Pass | A |
| 13475642293 | Pass | A |
| 17186447089 | A | |
| 13475642293 | Pass | A |
| 17186447089 | A | |
| 17186447089 | A | |
| 13475642293 | Pass | A |
| 13475642293 | Pass | A |
| 17186447089 | A | |
| 13475642293 | Pass | A |
| 13475642293 | Pass | A |
| 13475642293 | Pass | A |
| 17186447089 | A | |
| 17186447089 | A | |
| 17186447089 | A | |
| 17186447089 | A | |
| 13475642293 | Pass | A |
| 17186447089 | A | |
| 13475642293 | Pass | A |
| 13475642293 | Pass | A |
| 13475642293 | Pass | A |
| 13475642293 | Pass | A |
| 13475642293 | Pass | A |
| 13475642293 | Pass | A |
| 13475642293 | Pass | A |
| 17186447089 | A | |
| 17186447089 | A | |
| 17186447089 | A | |
| 17186447089 | A | |
| 17186447089 | A | |
| 13475642293 | Pass | A |
| 13475642293 | Pass | A |
| 13475642293 | Pass | A |
| 13475642293 | Pass | A |
| 13475642293 | Pass | A |
| 13475642293 | Pass | A |
| 13475642293 | Pass | A |
| 13475642293 | Pass | A |

| | | | | |
|---|---|---|---|---|
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |
| 17186447089 | A | | | |
| 17186447089 | A | | | |
| 17186447089 | A | | | |
| 17186447089 | A | | | |
| 17186447089 | A | | | |
| 17186447089 | A | | | |
| 17186447089 | A | | | |
| 17186447089 | A | | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |
| 13475642293 | Pass | A | | |
| 17186447089 | A | | | |
| 17186447089 | A | | | |
| 17186447089 | A | | | |
| 17186447089 | A | | | |
| 17186447089 | A | | | |
| 17186447089 | A | | | |
| 17186447089 | A | | | |
| 17186447089 | A | | | |
| 13475642293 | Pass | A | 19174390365 | 13475642293 |
| 19174390365 | No | A | | |
| 13475642293 | No | A | | |
| 19174390365 | No | A | | |
| 13475642293 | Pass | A | 19174390365 | 13475642293 |
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |

| | | | | |
|---|---|---|---|---|
| 13475642293 | No | A | | |
| 13475642293 | No | A | | |
| 19174390365 | No | A | | |
| 19174390365 | No | A | | |
| 13475642293 | Pass | A | 19174390365 | 13475642293 |
| 13475642293 | Pass | A | 19174390365 | 13475642293 |
| 13475642293 | Pass | A | 19174390365 | 13475642293 |
| 19174390365 | A | | | |
| 19174390365 | A | | | |
| 19174390365 | A | | | |
| 13475642293 | Pass | A | | |
| 19174390365 | A | | | |

| Seddio Number | Third-Party Name | Third-Party Number |
|---|---|---|
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |

| (347) 564-2293 | Sprei | (718) 644-7089 |
|---|---|---|
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |

| (347) 564-2293 | Sprei | (718) 644-7089 |
|----------------|-------|----------------|
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |

| (347) 564-2293 | Sprei | (718) 644-7089 |
|---|---|---|
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |

| (347) 564-2293 | Sprei | (718) 644-7089 |
|---|---|---|
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |

| (347) 564-2293 | Sprei | (718) 644-7089 |
|---|---|---|
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |

| (347) 564-2293 | Sprei | (718) 644-7089 |
|---|---|---|
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |

| (347) 564-2293 | Sprei | (718) 644-7089 |
|---|---|---|
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |

| (347) 564-2293 | Sprei | (718) 644-7089 |
|---|---|---|
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |

| (347) 564-2293 | Sprei | (718) 644-7089 |
|---|---|---|
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |

| (347) 564-2293 | Sprei | (718) 644-7089 |
|---|---|---|
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |

| (347) 564-2293 | Sprei | (718) 644-7089 |
|---|---|---|
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |

| | | |
|---|---|---|
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |

| (347) 564-2293 | Sprei | (718) 644-7089 |
|---|---|---|
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |

| | | |
|---|---|---|
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |

| (347) 564-2293 | Sprei | (718) 644-7089 |
|---|---|---|
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |

| | | |
|---|---|---|
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |

| (347) 564-2293 | Sprei | (718) 644-7089 |
|---|---|---|
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |

| (347) 564-2293 | Sprei | (718) 644-7089 |
|---|---|---|
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |

| (347) 564-2293 | Sprei | (718) 644-7089 |
|---|---|---|
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |

| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |

| (347) 564-2293 | Sprei | (718) 644-7089 |
|---|---|---|
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |

| (347) 564-2293 | Sprei | (718) 644-7089 |
|---|---|---|
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |

| (347) 564-2293 | Sprei | (718) 644-7089 |
|---|---|---|
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |

| (347) 564-2293 | Sprei | (718) 644-7089 |
|---|---|---|
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |

| | | |
|---|---|---|
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |

| | | |
|---|---|---|
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |

| | | |
|---|---|---|
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |

| (347) 564-2293 | Sprei | (718) 644-7089 |
|---|---|---|
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |

| | | |
|---|---|---|
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |

| | | |
|---|---|---|
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |

| | | |
|---|---|---|
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |

| (347) 564-2293 | Sprei | (718) 644-7089 |
|---|---|---|
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |

| (347) 564-2293 | Sprei | (718) 644-7089 |
|---|---|---|
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |

| | | |
|---|---|---|
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |

| (347) 564-2293 | Sprei | (718) 644-7089 |
|---|---|---|
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |

| | | |
|---|---|---|
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |

| | | |
|---|---|---|
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |

| (347) 564-2293 | Sprei | (718) 644-7089 |
|---|---|---|
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |

| | | |
|---|---|---|
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |

| (347) 564-2293 | Sprei | (718) 644-7089 |
|---|---|---|
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |

| (347) 564-2293 | Sprei | (718) 644-7089 |
|---|---|---|
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |

| | | |
|---|---|---|
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |

| | | |
|---|---|---|
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |

| (347) 564-2293 | Sprei | (718) 644-7089 |
|---|---|---|
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |

| (347) 564-2293 | Sprei | (718) 644-7089 |
|---|---|---|
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |

| (347) 564-2293 | Sprei | (718) 644-7089 |
|---|---|---|
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |

| | | |
|---|---|---|
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |

| (347) 564-2293 | Sprei | (718) 644-7089 |
|---|---|---|
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |

| | | |
|---|---|---|
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Sprei | (718) 644-7089 |
| (347) 564-2293 | Wachtler | (917) 439-0365 |
| (347) 564-2293 | Wachtler | (917) 439-0365 |
| (347) 564-2293 | Wachtler | (917) 439-0365 |
| (347) 564-2293 | Wachtler | (917) 439-0365 |
| (347) 564-2293 | Wachtler | (917) 439-0365 |
| (347) 564-2293 | Wachtler | (917) 439-0365 |
| (347) 564-2293 | Wachtler | (917) 439-0365 |

| (347) 564-2293 | Wachtler | (917) 439-0365 |
|---|---|---|
| (347) 564-2293 | Wachtler | (917) 439-0365 |
| (347) 564-2293 | Wachtler | (917) 439-0365 |
| (347) 564-2293 | Wachtler | (917) 439-0365 |
| (347) 564-2293 | Wachtler | (917) 439-0365 |
| (347) 564-2293 | Wachtler | (917) 439-0365 |
| (347) 564-2293 | Wachtler | (917) 439-0365 |
| (347) 564-2293 | Wachtler | (917) 439-0365 |
| (347) 564-2293 | Wachtler | (917) 439-0365 |
| (347) 564-2293 | Wachtler | (917) 439-0365 |
| (347) 564-2293 | Wachtler | (917) 439-0365 |
| (347) 564-2293 | Wachtler | (917) 439-0365 |

| Source CSV | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.csv | | | |
|---|---|---|---|---|
| Rows retained in this CSV | 3859 | | | |
| | | | | |
| Source Page | Item | ConnDateTime (UTC) | Matched Covered Seddio Number(s) | Matched Third-Party Number(s) |
| 62 | 33 | 01/02/20 00:57:53 | 3475642293 | 7186447089 |
| 62 | 35 | 01/02/20 01:00:20 | 3475642293 | 7186447089 |
| 63 | 44 | 01/02/20 15:05:51 | 3475642293 | 7186447089 |
| 63 | 45 | 01/02/20 15:19:58 | 3475642293 | 7186447089 |
| 63 | 46 | 01/02/20 15:20:27 | 3475642293 | 7186447089 |
| 63 | 47 | 01/02/20 15:24:43 | 3475642293 | 7186447089 |
| 64 | 111 | 01/02/20 23:01:00 | 3475642293 | 7186447089 |
| 65 | 127 | 01/03/20 15:34:59 | 3475642293 | 7186447089 |
| 67 | 195 | 01/03/20 20:50:04 | 3475642293 | 7186447089 |
| 72 | 405 | 01/08/20 14:22:57 | 3475642293 | 7186447089 |
| 74 | 473 | 01/09/20 21:24:02 | 3475642293 | 7186447089 |
| 74 | 480 | 01/10/20 14:06:59 | 3475642293 | 7186447089 |
| 77 | 575 | 01/14/20 18:06:23 | 3475642293 | 7186447089 |
| 77 | 577 | 01/14/20 18:35:43 | 3475642293 | 7186447089 |
| 77 | 578 | 01/14/20 19:06:53 | 3475642293 | 7186447089 |
| 77 | 579 | 01/14/20 21:04:48 | 3475642293 | 7186447089 |
| 78 | 615 | 01/16/20 16:39:40 | 3475642293 | 7186447089 |

| 78 | 628 | 01/16/20 21:10:13 | 3475642293 | 7186447089 |
|----|-----|-------------------|------------|------------|
| 78 | 629 | 01/16/20 21:30:27 | 3475642293 | 7186447089 |
| 78 | 631 | 01/16/20 21:39:54 | 3475642293 | 7186447089 |
| 79 | 664 | 01/19/20 19:23:31 | 3475642293 | 7186447089 |
| 79 | 665 | 01/19/20 20:27:34 | 3475642293 | 7186447089 |
| 79 | 666 | 01/19/20 20:30:00 | 3475642293 | 7186447089 |
| 80 | 714 | 01/20/20 16:57:06 | 3475642293 | 7186447089 |
| 82 | 764 | 01/23/20 18:08:15 | 3475642293 | 7186447089 |
| 82 | 766 | 01/23/20 18:16:44 | 3475642293 | 7186447089 |
| 83 | 799 | 01/24/20 21:07:00 | 3475642293 | 7186447089 |
| 83 | 800 | 01/24/20 21:14:55 | 3475642293 | 7186447089 |
| 83 | 826 | 01/26/20 20:06:53 | 3475642293 | 7186447089 |
| 83 | 830 | 01/26/20 21:53:06 | 3475642293 | 7186447089 |
| 83 | 831 | 01/26/20 21:57:04 | 3475642293 | 7186447089 |
| 84 | 853 | 01/27/20 17:34:06 | 3475642293 | 7186447089 |
| 85 | 901 | 01/28/20 21:01:22 | 3475642293 | 7186447089 |
| 85 | 912 | 01/29/20 17:22:46 | 3475642293 | 7186447089 |
| 86 | 913 | 01/29/20 17:24:30 | 3475642293 | 7186447089 |
| 86 | 914 | 01/29/20 17:26:08 | 3475642293 | 7186447089 |
| 86 | 930 | 01/30/20 02:21:45 | 3475642293 | 7186447089 |
| 86 | 931 | 01/30/20 02:22:45 | 3475642293 | 7186447089 |
| 86 | 933 | 01/30/20 16:49:21 | 3475642293 | 7186447089 |

| | | | | |
|---|---|---|---|---|
| 87 | 969 | 02/02/20 18:26:49 | 3475642293 | 7186447089 |
| 87 | 972 | 02/02/20 21:06:50 | 3475642293 | 7186447089 |
| 87 | 973 | 02/02/20 21:07:47 | 3475642293 | 7186447089 |
| 87 | 974 | 02/02/20 21:08:14 | 3475642293 | 7186447089 |
| 87 | 975 | 02/02/20 21:09:31 | 3475642293 | 7186447089 |
| 88 | 1009 | 02/03/20 21:27:36 | 3475642293 | 7186447089 |
| 88 | 1010 | 02/03/20 21:27:59 | 3475642293 | 7186447089 |
| 88 | 1011 | 02/03/20 21:42:17 | 3475642293 | 7186447089 |
| 88 | 1012 | 02/03/20 21:42:58 | 3475642293 | 7186447089 |
| 88 | 1018 | 02/04/20 00:07:13 | 3475642293 | 7186447089 |
| 88 | 1019 | 02/04/20 00:13:40 | 3475642293 | 7186447089 |
| 89 | 1045 | 02/04/20 13:31:21 | 3475642293 | 7186447089 |
| 89 | 1047 | 02/04/20 20:09:26 | 3475642293 | 7186447089 |
| 90 | 1093 | 02/06/20 15:01:49 | 3475642293 | 7186447089 |
| 91 | 1124 | 02/07/20 00:26:15 | 3475642293 | 7186447089 |
| 96 | 1326 | 02/11/20 17:54:14 | 3475642293 | 7186447089 |
| 96 | 1327 | 02/11/20 17:54:42 | 3475642293 | 7186447089 |
| 96 | 1329 | 02/11/20 18:10:08 | 3475642293 | 7186447089 |
| 96 | 1330 | 02/11/20 18:24:08 | 3475642293 | 7186447089 |
| 97 | 1333 | 02/11/20 18:33:27 | 3475642293 | 7186447089 |
| 97 | 1335 | 02/11/20 18:41:57 | 3475642293 | 7186447089 |
| 98 | 1370 | 02/12/20 00:11:43 | 3475642293 | 7186447089 |

| 105 | 1644 | 02/17/20 18:00:04 | 3475642293 | 7186447089 |
|-----|------|-------------------|------------|------------|
| 105 | 1646 | 02/17/20 18:12:26 | 3475642293 | 7186447089 |
| 105 | 1647 | 02/17/20 18:15:32 | 3475642293 | 7186447089 |
| 105 | 1649 | 02/17/20 18:20:53 | 3475642293 | 7186447089 |
| 105 | 1653 | 02/17/20 18:53:36 | 3475642293 | 7186447089 |
| 105 | 1655 | 02/17/20 19:00:37 | 3475642293 | 7186447089 |
| 105 | 1657 | 02/17/20 19:58:59 | 3475642293 | 7186447089 |
| 105 | 1658 | 02/17/20 19:59:23 | 3475642293 | 7186447089 |
| 105 | 1659 | 02/17/20 20:01:01 | 3475642293 | 7186447089 |
| 105 | 1660 | 02/17/20 20:13:32 | 3475642293 | 7186447089 |
| 105 | 1661 | 02/17/20 20:39:21 | 3475642293 | 7186447089 |
| 105 | 1662 | 02/17/20 20:42:49 | 3475642293 | 7186447089 |
| 105 | 1663 | 02/17/20 20:48:39 | 3475642293 | 7186447089 |
| 106 | 1683 | 02/18/20 01:34:16 | 3475642293 | 7186447089 |
| 106 | 1684 | 02/18/20 01:34:36 | 3475642293 | 7186447089 |
| 106 | 1702 | 02/18/20 14:57:10 | 3475642293 | 7186447089 |
| 107 | 1728 | 02/18/20 17:01:44 | 3475642293 | 7186447089 |
| 107 | 1732 | 02/18/20 17:09:56 | 3475642293 | 7186447089 |
| 108 | 1753 | 02/18/20 18:00:12 | 3475642293 | 7186447089 |
| 108 | 1774 | 02/18/20 20:07:44 | 3475642293 | 7186447089 |
| 109 | 1788 | 02/18/20 21:31:55 | 3475642293 | 7186447089 |
| 109 | 1789 | 02/18/20 21:33:04 | 3475642293 | 7186447089 |

| | | | | |
|---|---|---|---|---|
| 110 | 1829 | 02/19/20 15:54:49 | 3475642293 | 7186447089 |
| 110 | 1845 | 02/19/20 18:23:57 | 3475642293 | 7186447089 |
| 110 | 1846 | 02/19/20 18:30:12 | 3475642293 | 7186447089 |
| 111 | 1883 | 02/20/20 01:37:11 | 3475642293 | 7186447089 |
| 111 | 1891 | 02/20/20 14:30:37 | 3475642293 | 7186447089 |
| 117 | 2095 | 02/25/20 00:29:20 | 3475642293 | 7186447089 |
| 117 | 2096 | 02/25/20 00:31:16 | 3475642293 | 7186447089 |
| 120 | 2215 | 02/26/20 23:00:38 | 3475642293 | 7186447089 |
| 120 | 2216 | 02/26/20 23:00:50 | 3475642293 | 7186447089 |
| 120 | 2217 | 02/26/20 23:08:58 | 3475642293 | 7186447089 |
| 120 | 2218 | 02/26/20 23:10:23 | 3475642293 | 7186447089 |
| 120 | 2221 | 02/26/20 23:26:35 | 3475642293 | 7186447089 |
| 120 | 2222 | 02/26/20 23:35:11 | 3475642293 | 7186447089 |
| 121 | 2246 | 02/27/20 17:43:36 | 3475642293 | 7186447089 |
| 125 | 2419 | 03/03/20 19:10:51 | 3475642293 | 7186447089 |
| 128 | 2540 | 03/06/20 17:42:12 | 3475642293 | 7186447089 |
| 129 | 2555 | 03/06/20 20:58:07 | 3475642293 | 7186447089 |
| 129 | 2557 | 03/06/20 21:33:31 | 3475642293 | 7186447089 |
| 129 | 2575 | 03/08/20 14:06:38 | 3475642293 | 7186447089 |
| 132 | 2676 | 03/10/20 13:47:08 | 3475642293 | 7186447089 |
| 133 | 2705 | 03/11/20 14:11:26 | 3475642293 | 7186447089 |
| 133 | 2708 | 03/11/20 14:42:35 | 3475642293 | 7186447089 |

| 134 | 2741 | 03/11/20 20:38:29 | 3475642293 | 7186447089 |
|---|---|---|---|---|
| 134 | 2742 | 03/11/20 20:39:34 | 3475642293 | 7186447089 |
| 134 | 2746 | 03/11/20 21:31:31 | 3475642293 | 7186447089 |
| 134 | 2747 | 03/11/20 21:31:50 | 3475642293 | 7186447089 |
| 145 | 3188 | 03/24/20 16:36:50 | 3475642293 | 7186447089 |
| 146 | 3205 | 03/24/20 20:10:22 | 3475642293 | 7186447089 |
| 146 | 3206 | 03/24/20 20:11:36 | 3475642293 | 7186447089 |
| 146 | 3212 | 03/24/20 20:53:21 | 3475642293 | 7186447089 |
| 153 | 3461 | 04/01/20 23:26:23 | 3475642293 | 7186447089 |
| 155 | 3550 | 04/06/20 20:47:39 | 3475642293 | 7186447089 |
| 155 | 3554 | 04/06/20 22:29:01 | 3475642293 | 7186447089 |
| 155 | 3559 | 04/07/20 14:38:55 | 3475642293 | 7186447089 |
| 155 | 3562 | 04/07/20 15:38:58 | 3475642293 | 7186447089 |
| 156 | 3571 | 04/07/20 19:22:54 | 3475642293 | 7186447089 |
| 159 | 3708 | 04/17/20 22:44:17 | 3475642293 | 7186447089 |
| 159 | 3711 | 04/17/20 23:04:30 | 3475642293 | 7186447089 |
| 159 | 3714 | 04/19/20 15:17:15 | 3475642293 | 7186447089 |
| 159 | 3716 | 04/19/20 15:28:23 | 3475642293 | 7186447089 |
| 159 | 3717 | 04/19/20 15:29:30 | 3475642293 | 7186447089 |
| 159 | 3720 | 04/19/20 17:04:21 | 3475642293 | 7186447089 |
| 168 | 4047 | 04/30/20 15:46:48 | 3475642293 | 7186447089 |
| 168 | 4048 | 04/30/20 16:42:37 | 3475642293 | 7186447089 |

| 168 | 4049 | 04/30/20 16:44:19 | 3475642293 | 7186447089 |
|---|---|---|---|---|
| 168 | 4050 | 04/30/20 16:44:54 | 3475642293 | 7186447089 |
| 168 | 4052 | 04/30/20 17:12:35 | 3475642293 | 7186447089 |
| 168 | 4054 | 04/30/20 17:45:34 | 3475642293 | 7186447089 |
| 168 | 4057 | 04/30/20 18:37:58 | 3475642293 | 7186447089 |
| 168 | 4061 | 04/30/20 19:32:25 | 3475642293 | 7186447089 |
| 171 | 4169 | 05/04/20 19:16:29 | 3475642293 | 7186447089 |
| 183 | 4595 | 05/17/20 18:16:30 | 3475642293 | 7186447089 |
| 189 | 4843 | 05/26/20 16:40:27 | 3475642293 | 7186447089 |
| 189 | 4844 | 05/26/20 16:40:32 | 3475642293 | 7186447089 |
| 189 | 4845 | 05/26/20 16:46:45 | 3475642293 | 7186447089 |
| 189 | 4846 | 05/26/20 16:47:18 | 3475642293 | 7186447089 |
| 189 | 4847 | 05/26/20 18:21:20 | 3475642293 | 7186447089 |
| 189 | 4848 | 05/26/20 18:21:26 | 3475642293 | 7186447089 |
| 196 | 5116 | 06/04/20 21:20:42 | 3475642293 | 7186447089 |
| 197 | 5134 | 06/05/20 12:19:26 | 3475642293 | 7186447089 |
| 197 | 5135 | 06/05/20 12:26:29 | 3475642293 | 7186447089 |
| 198 | 5165 | 06/05/20 16:13:55 | 3475642293 | 7186447089 |
| 330 | 10204 | 10/22/20 15:19:04 | 3475642293 | 7186447089 |
| 361 | 11364 | 12/01/20 18:06:09 | 3475642293 | 7186447089 |
| 368 | 11650 | 12/09/20 14:33:03 | 3475642293 | 7186447089 |
| 370 | 11705 | 12/10/20 17:03:20 | 3475642293 | 7186447089 |

| 370 | 11722 | 12/10/20 21:04:46 | 3475642293 | 7186447089 |
|---|---|---|---|---|
| 391 | 12517 | 01/12/21 19:33:16 | 3475642293 | 7186447089 |
| 417 | 13487 | 02/24/21 18:49:43 | 3475642293 | 7186447089 |
| 417 | 13491 | 02/24/21 19:07:23 | 3475642293 | 7186447089 |
| 420 | 13614 | 03/02/21 15:54:35 | 3475642293 | 7186447089 |
| 490 | 16268 | 05/07/21 17:22:36 | 3475642293 | 7186447089 |
| 491 | 16285 | 05/07/21 18:34:41 | 3475642293 | 7186447089 |
| 491 | 16290 | 05/07/21 19:18:21 | 3475642293 | 7186447089 |
| 491 | 16309 | 05/07/21 20:47:35 | 3475642293 | 7186447089 |
| 492 | 16341 | 05/09/21 16:33:53 | 3475642293 | 7186447089 |
| 492 | 16347 | 05/09/21 18:37:44 | 3475642293 | 7186447089 |
| 493 | 16395 | 05/10/21 13:18:31 | 3475642293 | 7186447089 |
| 494 | 16404 | 05/10/21 14:45:28 | 3475642293 | 7186447089 |
| 494 | 16410 | 05/10/21 15:31:10 | 3475642293 | 7186447089 |
| 494 | 16411 | 05/10/21 15:35:33 | 3475642293 | 7186447089 |
| 494 | 16415 | 05/10/21 16:22:53 | 3475642293 | 7186447089 |
| 494 | 16416 | 05/10/21 16:23:03 | 3475642293 | 7186447089 |
| 494 | 16417 | 05/10/21 16:23:10 | 3475642293 | 7186447089 |
| 494 | 16423 | 05/10/21 17:31:56 | 3475642293 | 7186447089 |
| 494 | 16424 | 05/10/21 17:32:25 | 3475642293 | 7186447089 |
| 494 | 16425 | 05/10/21 17:32:51 | 3475642293 | 7186447089 |
| 494 | 16426 | 05/10/21 17:34:31 | 3475642293 | 7186447089 |

| 494 | 16427 | 05/10/21 17:36:25 | 3475642293 | 7186447089 |
|---|---|---|---|---|
| 494 | 16428 | 05/10/21 17:40:30 | 3475642293 | 7186447089 |
| 494 | 16429 | 05/10/21 17:53:59 | 3475642293 | 7186447089 |
| 495 | 16438 | 05/10/21 19:53:29 | 3475642293 | 7186447089 |
| 495 | 16439 | 05/10/21 20:22:36 | 3475642293 | 7186447089 |
| 495 | 16440 | 05/10/21 20:22:59 | 3475642293 | 7186447089 |
| 495 | 16452 | 05/10/21 22:20:39 | 3475642293 | 7186447089 |
| 495 | 16454 | 05/10/21 22:29:15 | 3475642293 | 7186447089 |
| 495 | 16470 | 05/11/21 01:20:39 | 3475642293 | 7186447089 |
| 496 | 16485 | 05/11/21 14:03:09 | 3475642293 | 7186447089 |
| 496 | 16486 | 05/11/21 14:06:03 | 3475642293 | 7186447089 |
| 496 | 16491 | 05/11/21 15:55:28 | 3475642293 | 7186447089 |
| 496 | 16508 | 05/11/21 17:41:18 | 3475642293 | 7186447089 |
| 497 | 16512 | 05/11/21 20:05:00 | 3475642293 | 7186447089 |
| 497 | 16518 | 05/11/21 21:02:42 | 3475642293 | 7186447089 |
| 497 | 16519 | 05/11/21 21:57:43 | 3475642293 | 7186447089 |
| 497 | 16520 | 05/11/21 21:58:50 | 3475642293 | 7186447089 |
| 497 | 16522 | 05/11/21 23:18:12 | 3475642293 | 7186447089 |
| 499 | 16587 | 05/13/21 15:06:55 | 3475642293 | 7186447089 |
| 499 | 16601 | 05/13/21 17:58:52 | 3475642293 | 7186447089 |
| 501 | 16695 | 05/16/21 19:00:50 | 3475642293 | 7186447089 |
| 501 | 16697 | 05/16/21 19:06:45 | 3475642293 | 7186447089 |

| 502 | 16714 | 05/18/21 18:27:48 | 3475642293 | 7186447089 |
|---|---|---|---|---|
| 503 | 16738 | 05/19/21 23:24:45 | 3475642293 | 7186447089 |
| 503 | 16751 | 05/20/21 15:04:02 | 3475642293 | 7186447089 |
| 503 | 16752 | 05/20/21 15:22:0 | 3475642293 | 7186447089 |
| 503 | 16756 | 05/20/21 16:52:3 | 3475642293 | 7186447089 |
| 504 | 16808 | 05/24/21 20:06:0 | 3475642293 | 7186447089 |
| 504 | 16810 | 05/24/21 21:12:4 | 3475642293 | 7186447089 |
| 505 | 16819 | 05/25/21 01:35:0 | 3475642293 | 7186447089 |
| 505 | 16822 | 05/25/21 01:50:1 | 3475642293 | 7186447089 |
| 506 | 16873 | 05/26/21 18:18:0 | 3475642293 | 7186447089 |
| 506 | 16887 | 05/26/21 20:38:4 | 3475642293 | 7186447089 |
| 507 | 16909 | 05/27/21 14:13:3 | 3475642293 | 7186447089 |
| 510 | 17026 | 06/01/21 22:43:3 | 3475642293 | 7186447089 |
| 510 | 17029 | 06/02/21 00:40:5 | 3475642293 | 7186447089 |
| 511 | 17054 | 06/02/21 17:37:4 | 3475642293 | 7186447089 |
| 511 | 17055 | 06/02/21 17:38:5 | 3475642293 | 7186447089 |
| 511 | 17058 | 06/02/21 18:15:1 | 3475642293 | 7186447089 |
| 521 | 17454 | 06/10/21 17:26:3 | 3475642293 | 7186447089 |
| 522 | 17472 | 06/10/21 20:06:4 | 3475642293 | 7186447089 |
| 526 | 17623 | 06/16/21 13:06:3 | 3475642293 | 7186447089 |
| 526 | 17624 | 06/16/21 14:17:2 | 3475642293 | 7186447089 |
| 526 | 17635 | 06/16/21 20:10:4 | 3475642293 | 7186447089 |
| 526 | 17636 | 06/16/21 20:15:0 | 3475642293 | 7186447089 |
| 526 | 17639 | 06/16/21 21:39:2 | 3475642293 | 7186447089 |
| 526 | 17640 | 06/16/21 21:39:5 | 3475642293 | 7186447089 |
| 526 | 17641 | 06/16/21 21:41:5 | 3475642293 | 7186447089 |
| 527 | 17662 | 06/17/21 13:14:3 | 3475642293 | 7186447089 |
| 527 | 17663 | 06/17/21 13:33:0 | 3475642293 | 7186447089 |
| 528 | 17697 | 06/17/21 21:36:4 | 3475642293 | 7186447089 |
| 529 | 17730 | 06/18/21 22:06:5 | 3475642293 | 7186447089 |
| 529 | 17746 | 06/20/21 18:03:5 | 3475642293 | 7186447089 |
| 531 | 17831 | 06/22/21 21:19:2 | 3475642293 | 7186447089 |
| 532 | 17838 | 06/23/21 03:27:3 | 3475642293 | 7186447089 |
| 532 | 17855 | 06/23/21 19:02:4 | 3475642293 | 7186447089 |
| 532 | 17857 | 06/23/21 19:15:0 | 3475642293 | 7186447089 |
| 532 | 17864 | 06/23/21 19:47:0 | 3475642293 | 7186447089 |
| 532 | 17865 | 06/23/21 19:57:3 | 3475642293 | 7186447089 |
| 532 | 17866 | 06/23/21 20:01:1 | 3475642293 | 7186447089 |
| 532 | 17867 | 06/23/21 20:34:2 | 3475642293 | 7186447089 |
| 532 | 17869 | 06/23/21 20:35:0 | 3475642293 | 7186447089 |
| 537 | 18051 | 06/25/21 16:47:5 | 3475642293 | 7186447089 |

| | | | | |
|---|---|---|---|---|
| 537 | 18053 | 06/25/21 17:00:2 | 3475642293 | 7186447089 |
| 537 | 18054 | 06/25/21 17:00:5 | 3475642293 | 7186447089 |
| 537 | 18055 | 06/25/21 17:01:0 | 3475642293 | 7186447089 |
| 539 | 18126 | 06/28/21 13:43:5 | 3475642293 | 7186447089 |
| 539 | 18127 | 06/28/21 13:44:2 | 3475642293 | 7186447089 |
| 539 | 18130 | 06/28/21 15:35:2 | 3475642293 | 7186447089 |
| 539 | 18131 | 06/28/21 15:42:1 | 3475642293 | 7186447089 |
| 539 | 18132 | 06/28/21 15:49:3 | 3475642293 | 7186447089 |
| 540 | 18147 | 06/28/21 17:43:3 | 3475642293 | 7186447089 |
| 540 | 18148 | 06/28/21 17:52:1 | 3475642293 | 7186447089 |
| 540 | 18156 | 06/28/21 19:22:5 | 3475642293 | 7186447089 |
| 540 | 18160 | 06/28/21 19:37:2 | 3475642293 | 7186447089 |
| 540 | 18172 | 06/28/21 21:27:0 | 3475642293 | 7186447089 |
| 540 | 18174 | 06/28/21 21:33:1 | 3475642293 | 7186447089 |
| 541 | 18181 | 06/29/21 00:19:4 | 3475642293 | 7186447089 |
| 541 | 18182 | 06/29/21 00:46:3 | 3475642293 | 7186447089 |
| 541 | 18189 | 06/29/21 12:55:2 | 3475642293 | 7186447089 |
| 541 | 18198 | 06/29/21 15:27:2 | 3475642293 | 7186447089 |
| 541 | 18199 | 06/29/21 15:28:0 | 3475642293 | 7186447089 |
| 542 | 18226 | 06/29/21 18:42:4 | 3475642293 | 7186447089 |
| 542 | 18227 | 06/29/21 18:48:0 | 3475642293 | 7186447089 |
| 542 | 18232 | 06/29/21 19:32:1 | 3475642293 | 7186447089 |
| 542 | 18239 | 06/29/21 20:48:5 | 3475642293 | 7186447089 |
| 544 | 18302 | 06/30/21 15:32:3 | 3475642293 | 7186447089 |
| 545 | 18348 | 06/30/21 19:13:2 | 3475642293 | 7186447089 |
| 545 | 18349 | 06/30/21 19:14:3 | 3475642293 | 7186447089 |
| 545 | 18365 | 06/30/21 19:45:4 | 3475642293 | 7186447089 |
| 546 | 18389 | 06/30/21 20:30:1 | 3475642293 | 7186447089 |
| 546 | 18390 | 06/30/21 20:30:5 | 3475642293 | 7186447089 |
| 546 | 18391 | 06/30/21 20:34:0 | 3475642293 | 7186447089 |
| 546 | 18392 | 06/30/21 20:34:1 | 3475642293 | 7186447089 |
| 546 | 18394 | 06/30/21 20:34:2 | 3475642293 | 7186447089 |
| 546 | 18395 | 06/30/21 20:34:5 | 3475642293 | 7186447089 |
| 546 | 18400 | 06/30/21 20:45:5 | 3475642293 | 7186447089 |
| 546 | 18401 | 06/30/21 20:46:0 | 3475642293 | 7186447089 |
| 546 | 18402 | 06/30/21 20:46:1 | 3475642293 | 7186447089 |
| 547 | 18429 | 07/01/21 00:22:3 | 3475642293 | 7186447089 |
| 547 | 18430 | 07/01/21 00:23:1 | 3475642293 | 7186447089 |
| 547 | 18436 | 07/01/21 12:09:5 | 3475642293 | 7186447089 |
| 547 | 18437 | 07/01/21 12:09:5 | 3475642293 | 7186447089 |
| 547 | 18438 | 07/01/21 12:10:0 | 3475642293 | 7186447089 |
| 547 | 18439 | 07/01/21 12:10:2 | 3475642293 | 7186447089 |
| 547 | 18441 | 07/01/21 12:10:3 | 3475642293 | 7186447089 |
| 548 | 18469 | 07/01/21 17:36:1 | 3475642293 | 7186447089 |

| | | | | |
|---|---|---|---|---|
| 548 | 18471 | 07/01/21 17:37:4 | 3475642293 | 7186447089 |
| 548 | 18478 | 07/01/21 17:55:1 | 3475642293 | 7186447089 |
| 548 | 18479 | 07/01/21 17:55:2 | 3475642293 | 7186447089 |
| 549 | 18496 | 07/01/21 23:13:5 | 3475642293 | 7186447089 |
| 549 | 18497 | 07/01/21 23:27:0 | 3475642293 | 7186447089 |
| 549 | 18503 | 07/02/21 00:34:5 | 3475642293 | 7186447089 |
| 549 | 18504 | 07/02/21 13:37:3 | 3475642293 | 7186447089 |
| 549 | 18505 | 07/02/21 13:37:4 | 3475642293 | 7186447089 |
| 549 | 18506 | 07/02/21 13:41:2 | 3475642293 | 7186447089 |
| 549 | 18507 | 07/02/21 13:43:2 | 3475642293 | 7186447089 |
| 549 | 18509 | 07/02/21 14:01:3 | 3475642293 | 7186447089 |
| 549 | 18510 | 07/02/21 14:05:3 | 3475642293 | 7186447089 |
| 552 | 18632 | 07/06/21 16:49:4 | 3475642293 | 7186447089 |
| 552 | 18633 | 07/06/21 16:55:4 | 3475642293 | 7186447089 |
| 552 | 18634 | 07/06/21 17:26:1 | 3475642293 | 7186447089 |
| 553 | 18641 | 07/06/21 19:11:1 | 3475642293 | 7186447089 |
| 553 | 18642 | 07/06/21 19:31:3 | 3475642293 | 7186447089 |
| 553 | 18643 | 07/06/21 19:32:3 | 3475642293 | 7186447089 |
| 553 | 18672 | 07/07/21 16:43:4 | 3475642293 | 7186447089 |
| 554 | 18673 | 07/07/21 16:44:3 | 3475642293 | 7186447089 |
| 555 | 18717 | 07/07/21 22:54:3 | 3475642293 | 7186447089 |
| 555 | 18718 | 07/07/21 23:23:1 | 3475642293 | 7186447089 |
| 555 | 18745 | 07/08/21 15:55:4 | 3475642293 | 7186447089 |
| 555 | 18747 | 07/08/21 15:58:0 | 3475642293 | 7186447089 |
| 556 | 18750 | 07/08/21 16:31:2 | 3475642293 | 7186447089 |
| 556 | 18753 | 07/08/21 17:40:4 | 3475642293 | 7186447089 |
| 556 | 18755 | 07/08/21 18:09:3 | 3475642293 | 7186447089 |
| 558 | 18835 | 07/11/21 15:47:1 | 3475642293 | 7186447089 |
| 558 | 18843 | 07/11/21 19:39:0 | 3475642293 | 7186447089 |
| 558 | 18844 | 07/11/21 19:39:5 | 3475642293 | 7186447089 |
| 558 | 18858 | 07/12/21 15:37:0 | 3475642293 | 7186447089 |
| 559 | 18888 | 07/13/21 14:28:5 | 3475642293 | 7186447089 |
| 559 | 18889 | 07/13/21 18:37:1 | 3475642293 | 7186447089 |
| 559 | 18890 | 07/13/21 18:37:5 | 3475642293 | 7186447089 |
| 559 | 18899 | 07/13/21 22:49:1 | 3475642293 | 7186447089 |
| 559 | 18900 | 07/13/21 23:05:5 | 3475642293 | 7186447089 |
| 560 | 18901 | 07/14/21 00:03:3 | 3475642293 | 7186447089 |
| 561 | 18963 | 07/16/21 00:34:3 | 3475642293 | 7186447089 |
| 561 | 18965 | 07/16/21 16:45:0 | 3475642293 | 7186447089 |
| 564 | 19056 | 07/21/21 20:03:5 | 3475642293 | 7186447089 |
| 564 | 19057 | 07/21/21 20:04:5 | 3475642293 | 7186447089 |
| 564 | 19058 | 07/21/21 20:10:3 | 3475642293 | 7186447089 |
| 564 | 19059 | 07/21/21 20:10:5 | 3475642293 | 7186447089 |
| 564 | 19060 | 07/21/21 20:15:5 | 3475642293 | 7186447089 |

| 564 | 19069 | 07/22/21 13:26:3 | 3475642293 | 7186447089 |
|---|---|---|---|---|
| 566 | 19133 | 07/26/21 14:19:2 | 3475642293 | 7186447089 |
| 566 | 19134 | 07/26/21 14:23:3 | 3475642293 | 7186447089 |
| 566 | 19135 | 07/26/21 14:23:4 | 3475642293 | 7186447089 |
| 566 | 19136 | 07/26/21 14:24:1 | 3475642293 | 7186447089 |
| 566 | 19137 | 07/26/21 14:24:4 | 3475642293 | 7186447089 |
| 566 | 19151 | 07/26/21 21:42:4 | 3475642293 | 7186447089 |
| 566 | 19162 | 07/27/21 14:06:1 | 3475642293 | 7186447089 |
| 566 | 19163 | 07/27/21 14:08:1 | 3475642293 | 7186447089 |
| 567 | 19182 | 07/27/21 17:43:4 | 3475642293 | 7186447089 |
| 567 | 19183 | 07/27/21 17:44:1 | 3475642293 | 7186447089 |
| 567 | 19184 | 07/27/21 17:45:2 | 3475642293 | 7186447089 |
| 567 | 19201 | 07/27/21 21:38:4 | 3475642293 | 7186447089 |
| 569 | 19245 | 07/29/21 15:13:3 | 3475642293 | 7186447089 |
| 569 | 19246 | 07/29/21 15:15:4 | 3475642293 | 7186447089 |
| 569 | 19247 | 07/29/21 15:28:4 | 3475642293 | 7186447089 |
| 569 | 19252 | 07/29/21 15:48:2 | 3475642293 | 7186447089 |
| 569 | 19253 | 07/29/21 15:54:1 | 3475642293 | 7186447089 |
| 571 | 19327 | 08/02/21 13:55:1 | 3475642293 | 7186447089 |
| 571 | 19329 | 08/02/21 14:31:4 | 3475642293 | 7186447089 |
| 571 | 19332 | 08/02/21 14:40:2 | 3475642293 | 7186447089 |
| 574 | 19469 | 08/05/21 15:38:1 | 3475642293 | 7186447089 |
| 574 | 19470 | 08/05/21 16:03:1 | 3475642293 | 7186447089 |
| 575 | 19471 | 08/05/21 16:06:5 | 3475642293 | 7186447089 |
| 575 | 19472 | 08/05/21 16:17:1 | 3475642293 | 7186447089 |
| 575 | 19473 | 08/05/21 16:17:4 | 3475642293 | 7186447089 |
| 575 | 19474 | 08/05/21 16:18:1 | 3475642293 | 7186447089 |
| 575 | 19476 | 08/05/21 16:23:0 | 3475642293 | 7186447089 |
| 578 | 19618 | 08/10/21 18:52:4 | 3475642293 | 7186447089 |
| 578 | 19620 | 08/10/21 18:58:2 | 3475642293 | 7186447089 |
| 578 | 19621 | 08/10/21 18:58:5 | 3475642293 | 7186447089 |
| 578 | 19622 | 08/10/21 18:59:2 | 3475642293 | 7186447089 |
| 579 | 19623 | 08/10/21 18:59:5 | 3475642293 | 7186447089 |
| 579 | 19625 | 08/10/21 19:01:5 | 3475642293 | 7186447089 |
| 579 | 19634 | 08/10/21 20:21:4 | 3475642293 | 7186447089 |
| 579 | 19640 | 08/10/21 22:57:0 | 3475642293 | 7186447089 |
| 579 | 19645 | 08/10/21 23:42:5 | 3475642293 | 7186447089 |
| 580 | 19677 | 08/11/21 21:52:4 | 3475642293 | 7186447089 |
| 580 | 19678 | 08/11/21 21:56:2 | 3475642293 | 7186447089 |
| 583 | 19811 | 08/16/21 14:58:5 | 3475642293 | 7186447089 |
| 585 | 19852 | 08/16/21 20:53:2 | 3475642293 | 7186447089 |
| 585 | 19860 | 08/16/21 21:45:0 | 3475642293 | 7186447089 |
| 585 | 19861 | 08/16/21 22:35:5 | 3475642293 | 7186447089 |
| 585 | 19876 | 08/17/21 01:24:2 | 3475642293 | 7186447089 |

| | | | | |
|---|---|---|---|---|
| 585 | 19882 | 08/17/21 13:37:2 | 3475642293 | 7186447089 |
| 585 | 19883 | 08/17/21 13:37:4 | 3475642293 | 7186447089 |
| 586 | 19890 | 08/17/21 15:17:2 | 3475642293 | 7186447089 |
| 586 | 19910 | 08/17/21 19:37:2 | 3475642293 | 7186447089 |
| 586 | 19911 | 08/17/21 19:38:3 | 3475642293 | 7186447089 |
| 586 | 19925 | 08/17/21 21:50:4 | 3475642293 | 7186447089 |
| 588 | 19976 | 08/18/21 20:07:3 | 3475642293 | 7186447089 |
| 588 | 19977 | 08/18/21 20:27:4 | 3475642293 | 7186447089 |
| 588 | 19978 | 08/18/21 20:37:4 | 3475642293 | 7186447089 |
| 588 | 19979 | 08/18/21 20:44:2 | 3475642293 | 7186447089 |
| 588 | 19980 | 08/18/21 20:48:3 | 3475642293 | 7186447089 |
| 589 | 20029 | 08/19/21 13:09:4 | 3475642293 | 7186447089 |
| 589 | 20030 | 08/19/21 13:10:4 | 3475642293 | 7186447089 |
| 590 | 20045 | 08/19/21 18:02:0 | 3475642293 | 7186447089 |
| 590 | 20062 | 08/19/21 20:24:2 | 3475642293 | 7186447089 |
| 590 | 20063 | 08/19/21 20:24:5 | 3475642293 | 7186447089 |
| 590 | 20068 | 08/19/21 20:32:2 | 3475642293 | 7186447089 |
| 590 | 20069 | 08/19/21 20:35:2 | 3475642293 | 7186447089 |
| 590 | 20070 | 08/19/21 20:41:2 | 3475642293 | 7186447089 |
| 590 | 20072 | 08/19/21 20:45:3 | 3475642293 | 7186447089 |
| 590 | 20073 | 08/19/21 20:46:1 | 3475642293 | 7186447089 |
| 590 | 20074 | 08/19/21 20:51:1 | 3475642293 | 7186447089 |
| 591 | 20077 | 08/19/21 21:34:0 | 3475642293 | 7186447089 |
| 591 | 20079 | 08/19/21 22:51:5 | 3475642293 | 7186447089 |
| 591 | 20080 | 08/19/21 22:52:4 | 3475642293 | 7186447089 |
| 591 | 20083 | 08/19/21 23:48:2 | 3475642293 | 7186447089 |
| 591 | 20087 | 08/20/21 12:59:3 | 3475642293 | 7186447089 |
| 591 | 20088 | 08/20/21 13:11:4 | 3475642293 | 7186447089 |
| 591 | 20099 | 08/20/21 14:57:1 | 3475642293 | 7186447089 |
| 591 | 20108 | 08/20/21 15:22:1 | 3475642293 | 7186447089 |
| 591 | 20109 | 08/20/21 15:23:1 | 3475642293 | 7186447089 |
| 591 | 20110 | 08/20/21 15:30:3 | 3475642293 | 7186447089 |
| 591 | 20111 | 08/20/21 15:33:3 | 3475642293 | 7186447089 |
| 592 | 20150 | 08/22/21 19:39:2 | 3475642293 | 7186447089 |
| 593 | 20163 | 08/23/21 13:30:1 | 3475642293 | 7186447089 |
| 593 | 20164 | 08/23/21 13:38:2 | 3475642293 | 7186447089 |
| 593 | 20168 | 08/23/21 18:10:3 | 3475642293 | 7186447089 |
| 593 | 20169 | 08/23/21 18:15:5 | 3475642293 | 7186447089 |
| 593 | 20170 | 08/23/21 18:25:0 | 3475642293 | 7186447089 |
| 593 | 20186 | 08/23/21 23:06:1 | 3475642293 | 7186447089 |
| 595 | 20235 | 08/25/21 21:43:2 | 3475642293 | 7186447089 |
| 595 | 20246 | 08/26/21 14:38:4 | 3475642293 | 7186447089 |
| 595 | 20247 | 08/26/21 14:39:1 | 3475642293 | 7186447089 |
| 595 | 20249 | 08/26/21 14:50:3 | 3475642293 | 7186447089 |

| | | | |
|---|---|---|---|
| 595 | 20250 | 08/26/21 14:51:3 3475642293 | 7186447089 |
| 598 | 20376 | 08/31/21 21:31:0 3475642293 | 7186447089 |
| 599 | 20385 | 09/01/21 16:45:3 3475642293 | 7186447089 |
| 599 | 20398 | 09/01/21 20:53:0 3475642293 | 7186447089 |
| 599 | 20403 | 09/01/21 22:40:4 3475642293 | 7186447089 |
| 599 | 20410 | 09/02/21 01:19:4 3475642293 | 7186447089 |
| 599 | 20415 | 09/02/21 15:35:2 3475642293 | 7186447089 |
| 599 | 20416 | 09/02/21 16:30:3 3475642293 | 7186447089 |
| 599 | 20417 | 09/02/21 17:07:5 3475642293 | 7186447089 |
| 600 | 20420 | 09/02/21 18:27:3 3475642293 | 7186447089 |
| 600 | 20427 | 09/02/21 20:15:1 3475642293 | 7186447089 |
| 600 | 20428 | 09/02/21 20:15:4 3475642293 | 7186447089 |
| 600 | 20429 | 09/02/21 20:15:4 3475642293 | 7186447089 |
| 600 | 20430 | 09/02/21 20:15:5 3475642293 | 7186447089 |
| 600 | 20431 | 09/02/21 20:16:3 3475642293 | 7186447089 |
| 600 | 20432 | 09/02/21 20:18:2 3475642293 | 7186447089 |
| 600 | 20435 | 09/02/21 20:43:2 3475642293 | 7186447089 |
| 600 | 20441 | 09/02/21 21:45:5 3475642293 | 7186447089 |
| 602 | 20511 | 09/06/21 19:41:2 3475642293 | 7186447089 |
| 602 | 20512 | 09/06/21 19:41:5 3475642293 | 7186447089 |
| 602 | 20515 | 09/06/21 20:44:0 3475642293 | 7186447089 |
| 610 | 20832 | 09/13/21 14:58:2 3475642293 | 7186447089 |
| 611 | 20836 | 09/13/21 15:34:1 3475642293 | 7186447089 |
| 611 | 20837 | 09/13/21 15:36:0 3475642293 | 7186447089 |
| 613 | 20925 | 09/15/21 20:51:5 3475642293 | 7186447089 |
| 613 | 20928 | 09/15/21 21:12:1 3475642293 | 7186447089 |
| 615 | 21004 | 09/17/21 18:26:5 3475642293 | 7186447089 |
| 615 | 21007 | 09/17/21 19:16:1 3475642293 | 7186447089 |
| 615 | 21009 | 09/17/21 19:31:4 3475642293 | 7186447089 |
| 615 | 21010 | 09/17/21 19:50:0 3475642293 | 7186447089 |
| 615 | 21015 | 09/17/21 21:05:1 3475642293 | 7186447089 |
| 615 | 21016 | 09/17/21 21:35:4 3475642293 | 7186447089 |
| 619 | 21149 | 09/23/21 18:57:5 3475642293 | 7186447089 |
| 619 | 21150 | 09/23/21 19:01:1 3475642293 | 7186447089 |
| 619 | 21151 | 09/23/21 19:01:3 3475642293 | 7186447089 |
| 619 | 21153 | 09/23/21 19:09:4 3475642293 | 7186447089 |
| 619 | 21154 | 09/23/21 19:09:4 3475642293 | 7186447089 |
| 619 | 21155 | 09/23/21 19:10:1 3475642293 | 7186447089 |
| 619 | 21156 | 09/23/21 19:10:4 3475642293 | 7186447089 |
| 619 | 21166 | 09/23/21 23:19:0 3475642293 | 7186447089 |
| 619 | 21167 | 09/23/21 23:28:3 3475642293 | 7186447089 |
| 621 | 21223 | 09/24/21 13:35:5 3475642293 | 7186447089 |
| 622 | 21255 | 09/26/21 15:15:2 3475642293 | 7186447089 |
| 622 | 21260 | 09/26/21 15:34:4 3475642293 | 7186447089 |

| | | | | |
|---|---|---|---|---|
| 622 | 21262 | 09/26/21 15:35:3 | 3475642293 | 7186447089 |
| 626 | 21440 | 09/27/21 20:18:4 | 3475642293 | 7186447089 |
| 627 | 21443 | 09/27/21 20:58:5 | 3475642293 | 7186447089 |
| 628 | 21514 | 10/01/21 22:07:5 | 3475642293 | 7186447089 |
| 631 | 21613 | 10/03/21 21:57:2 | 3475642293 | 7186447089 |
| 631 | 21614 | 10/03/21 21:58:3 | 3475642293 | 7186447089 |
| 632 | 21666 | 10/05/21 00:41:1 | 3475642293 | 7186447089 |
| 633 | 21692 | 10/05/21 23:09:1 | 3475642293 | 7186447089 |
| 634 | 21733 | 10/07/21 02:10:2 | 3475642293 | 7186447089 |
| 637 | 21842 | 10/08/21 15:04:4 | 3475642293 | 7186447089 |
| 638 | 21870 | 10/08/21 20:05:5 | 3475642293 | 7186447089 |
| 638 | 21876 | 10/08/21 20:54:4 | 3475642293 | 7186447089 |
| 638 | 21877 | 10/08/21 20:59:0 | 3475642293 | 7186447089 |
| 638 | 21880 | 10/08/21 21:26:4 | 3475642293 | 7186447089 |
| 638 | 21881 | 10/08/21 21:50:1 | 3475642293 | 7186447089 |
| 638 | 21884 | 10/08/21 21:54:1 | 3475642293 | 7186447089 |
| 638 | 21885 | 10/08/21 21:59:5 | 3475642293 | 7186447089 |
| 639 | 21931 | 10/11/21 18:07:1 | 3475642293 | 7186447089 |
| 640 | 21948 | 10/11/21 20:32:0 | 3475642293 | 7186447089 |
| 640 | 21956 | 10/11/21 21:20:1 | 3475642293 | 7186447089 |
| 641 | 21993 | 10/12/21 16:31:1 | 3475642293 | 7186447089 |
| 646 | 22169 | 10/15/21 20:43:2 | 3475642293 | 7186447089 |
| 646 | 22189 | 10/18/21 19:21:3 | 3475642293 | 7186447089 |
| 646 | 22191 | 10/18/21 19:25:1 | 3475642293 | 7186447089 |
| 646 | 22196 | 10/18/21 21:17:3 | 3475642293 | 7186447089 |
| 648 | 22265 | 10/21/21 19:42:5 | 3475642293 | 7186447089 |
| 650 | 22317 | 10/22/21 21:35:5 | 3475642293 | 7186447089 |
| 650 | 22318 | 10/22/21 21:49:0 | 3475642293 | 7186447089 |
| 650 | 22328 | 10/25/21 01:29:1 | 3475642293 | 7186447089 |
| 652 | 22391 | 10/26/21 14:41:0 | 3475642293 | 7186447089 |
| 652 | 22396 | 10/26/21 18:22:3 | 3475642293 | 7186447089 |
| 653 | 22430 | 10/27/21 14:48:0 | 3475642293 | 7186447089 |
| 654 | 22476 | 10/28/21 14:43:1 | 3475642293 | 7186447089 |
| 654 | 22479 | 10/28/21 15:29:4 | 3475642293 | 7186447089 |
| 654 | 22480 | 10/28/21 15:31:0 | 3475642293 | 7186447089 |
| 654 | 22487 | 10/28/21 16:30:5 | 3475642293 | 7186447089 |
| 654 | 22490 | 10/28/21 16:48:4 | 3475642293 | 7186447089 |
| 659 | 22664 | 11/03/21 14:41:1 | 3475642293 | 7186447089 |
| 659 | 22665 | 11/03/21 14:53:0 | 3475642293 | 7186447089 |
| 659 | 22667 | 11/03/21 15:12:4 | 3475642293 | 7186447089 |
| 659 | 22676 | 11/03/21 17:18:3 | 3475642293 | 7186447089 |
| 660 | 22699 | 11/03/21 22:23:1 | 3475642293 | 7186447089 |
| 661 | 22734 | 11/04/21 16:53:4 | 3475642293 | 7186447089 |
| 661 | 22740 | 11/04/21 17:31:0 | 3475642293 | 7186447089 |

| 661 | 22745 | 11/04/21 19:03:5 | 3475642293 | 7186447089 |
| 661 | 22763 | 11/05/21 16:16:1 | 3475642293 | 7186447089 |
| 662 | 22789 | 11/05/21 19:49:5 | 3475642293 | 7186447089 |
| 662 | 22797 | 11/05/21 21:22:0 | 3475642293 | 7186447089 |
| 662 | 22798 | 11/05/21 21:23:0 | 3475642293 | 7186447089 |
| 663 | 22829 | 11/08/21 16:58:1 | 3475642293 | 7186447089 |
| 664 | 22868 | 11/08/21 23:50:5 | 3475642293 | 7186447089 |
| 665 | 22898 | 11/09/21 18:05:2 | 3475642293 | 7186447089 |
| 665 | 22899 | 11/09/21 18:06:4 | 3475642293 | 7186447089 |
| 665 | 22900 | 11/09/21 18:17:3 | 3475642293 | 7186447089 |
| 665 | 22901 | 11/09/21 18:17:5 | 3475642293 | 7186447089 |
| 666 | 22929 | 11/09/21 20:56:0 | 3475642293 | 7186447089 |
| 666 | 22931 | 11/09/21 20:59:2 | 3475642293 | 7186447089 |
| 666 | 22934 | 11/09/21 21:06:5 | 3475642293 | 7186447089 |
| 670 | 23076 | 11/12/21 16:53:3 | 3475642293 | 7186447089 |
| 670 | 23083 | 11/12/21 17:40:5 | 3475642293 | 7186447089 |
| 670 | 23087 | 11/12/21 18:03:1 | 3475642293 | 7186447089 |
| 671 | 23136 | 11/15/21 22:44:2 | 3475642293 | 7186447089 |
| 671 | 23137 | 11/15/21 22:52:4 | 3475642293 | 7186447089 |
| 671 | 23138 | 11/15/21 22:53:1 | 3475642293 | 7186447089 |
| 671 | 23139 | 11/15/21 23:43:4 | 3475642293 | 7186447089 |
| 671 | 23143 | 11/16/21 14:07:0 | 3475642293 | 7186447089 |
| 671 | 23144 | 11/16/21 14:09:1 | 3475642293 | 7186447089 |
| 671 | 23145 | 11/16/21 14:10:1 | 3475642293 | 7186447089 |
| 672 | 23157 | 11/16/21 17:34:4 | 3475642293 | 7186447089 |
| 672 | 23188 | 11/17/21 16:13:1 | 3475642293 | 7186447089 |
| 673 | 23191 | 11/17/21 16:54:5 | 3475642293 | 7186447089 |
| 673 | 23200 | 11/17/21 22:06:5 | 3475642293 | 7186447089 |
| 673 | 23205 | 11/18/21 12:55:4 | 3475642293 | 7186447089 |
| 673 | 23211 | 11/18/21 15:14:5 | 3475642293 | 7186447089 |
| 673 | 23215 | 11/18/21 15:56:3 | 3475642293 | 7186447089 |
| 673 | 23219 | 11/18/21 16:06:5 | 3475642293 | 7186447089 |
| 673 | 23224 | 11/18/21 16:33:5 | 3475642293 | 7186447089 |
| 674 | 23233 | 11/18/21 17:01:1 | 3475642293 | 7186447089 |
| 674 | 23234 | 11/18/21 17:02:2 | 3475642293 | 7186447089 |
| 674 | 23235 | 11/18/21 17:03:3 | 3475642293 | 7186447089 |
| 674 | 23238 | 11/18/21 18:11:3 | 3475642293 | 7186447089 |
| 678 | 23400 | 11/23/21 23:22:2 | 3475642293 | 7186447089 |
| 679 | 23424 | 11/24/21 16:46:3 | 3475642293 | 7186447089 |
| 679 | 23427 | 11/24/21 17:01:1 | 3475642293 | 7186447089 |
| 679 | 23435 | 11/24/21 18:21:3 | 3475642293 | 7186447089 |
| 680 | 23462 | 11/25/21 17:01:4 | 3475642293 | 7186447089 |
| 686 | 23699 | 12/01/21 22:22:5 | 3475642293 | 7186447089 |
| 688 | 23783 | 12/05/21 16:33:5 | 3475642293 | 7186447089 |

| 693 | 23970 | 12/08/21 21:28:3 | 3475642293 | 7186447089 |
|---|---|---|---|---|
| 693 | 23977 | 12/08/21 21:52:4 | 3475642293 | 7186447089 |
| 693 | 23981 | 12/08/21 22:05:1 | 3475642293 | 7186447089 |
| 693 | 23982 | 12/08/21 22:05:1 | 3475642293 | 7186447089 |
| 693 | 23983 | 12/08/21 22:05:2 | 3475642293 | 7186447089 |
| 694 | 23987 | 12/08/21 22:18:4 | 3475642293 | 7186447089 |
| 696 | 24070 | 12/10/21 00:45:4 | 3475642293 | 7186447089 |
| 696 | 24087 | 12/10/21 16:39:5 | 3475642293 | 7186447089 |
| 697 | 24101 | 12/10/21 20:28:1 | 3475642293 | 7186447089 |
| 697 | 24103 | 12/10/21 20:38:5 | 3475642293 | 7186447089 |
| 697 | 24104 | 12/10/21 20:39:1 | 3475642293 | 7186447089 |
| 697 | 24105 | 12/10/21 20:39:2 | 3475642293 | 7186447089 |
| 699 | 24184 | 12/13/21 23:22:2 | 3475642293 | 7186447089 |
| 703 | 24362 | 12/19/21 16:02:4 | 3475642293 | 7186447089 |
| 704 | 24368 | 12/19/21 17:39:0 | 3475642293 | 7186447089 |
| 705 | 24418 | 12/20/21 19:27:2 | 3475642293 | 7186447089 |
| 707 | 24489 | 12/21/21 16:46:0 | 3475642293 | 7186447089 |
| 707 | 24493 | 12/21/21 17:01:3 | 3475642293 | 7186447089 |
| 713 | 24720 | 12/24/21 18:00:2 | 3475642293 | 7186447089 |
| 713 | 24722 | 12/24/21 18:16:5 | 3475642293 | 7186447089 |
| 713 | 24723 | 12/24/21 18:25:2 | 3475642293 | 7186447089 |
| 713 | 24724 | 12/24/21 18:55:2 | 3475642293 | 7186447089 |
| 713 | 24725 | 12/24/21 18:55:4 | 3475642293 | 7186447089 |
| 713 | 24731 | 12/24/21 20:23:4 | 3475642293 | 7186447089 |
| 718 | 24898 | 12/28/21 23:23:2 | 3475642293 | 7186447089 |
| 727 | 25272 | 01/05/22 02:08:1 | 3475642293 | 7186447089 |
| 727 | 25273 | 01/05/22 02:10:2 | 3475642293 | 7186447089 |
| 728 | 25295 | 01/05/22 14:17:1 | 3475642293 | 7186447089 |
| 732 | 25462 | 01/10/22 00:40:1 | 3475642293 | 7186447089 |
| 732 | 25463 | 01/10/22 00:40:4 | 3475642293 | 7186447089 |
| 733 | 25470 | 01/10/22 15:29:5 | 3475642293 | 7186447089 |
| 733 | 25471 | 01/10/22 15:30:2 | 3475642293 | 7186447089 |
| 733 | 25485 | 01/10/22 16:48:1 | 3475642293 | 7186447089 |
| 736 | 25583 | 01/12/22 01:55:3 | 3475642293 | 7186447089 |
| 736 | 25590 | 01/12/22 14:28:5 | 3475642293 | 7186447089 |
| 736 | 25591 | 01/12/22 14:54:0 | 3475642293 | 7186447089 |
| 736 | 25599 | 01/12/22 16:53:3 | 3475642293 | 7186447089 |
| 740 | 25765 | 01/14/22 22:03:0 | 3475642293 | 7186447089 |
| 740 | 25766 | 01/16/22 01:45:0 | 3475642293 | 7186447089 |
| 741 | 25767 | 01/16/22 19:20:0 | 3475642293 | 7186447089 |
| 741 | 25777 | 01/17/22 16:53:2 | 3475642293 | 7186447089 |
| 742 | 25837 | 01/18/22 23:07:0 | 3475642293 | 7186447089 |
| 746 | 25969 | 01/23/22 19:56:1 | 3475642293 | 7186447089 |
| 746 | 25971 | 01/23/22 19:59:2 | 3475642293 | 7186447089 |

| | | | | |
|---|---|---|---|---|
| 749 | 26095 | 01/26/22 01:54:1 | 3475642293 | 7186447089 |
| 756 | 26348 | 02/01/22 16:29:2 | 3475642293 | 7186447089 |
| 760 | 26500 | 02/07/22 16:19:3 | 3475642293 | 7186447089 |
| 767 | 26774 | 02/14/22 02:47:0 | 3475642293 | 7186447089 |
| 767 | 26779 | 02/14/22 14:07:2 | 3475642293 | 7186447089 |
| 770 | 26899 | 02/17/22 02:38:2 | 3475642293 | 7186447089 |
| 774 | 27041 | 02/21/22 15:56:1 | 3475642293 | 7186447089 |
| 774 | 27042 | 02/21/22 15:57:2 | 3475642293 | 7186447089 |
| 774 | 27043 | 02/21/22 15:57:4 | 3475642293 | 7186447089 |
| 776 | 27101 | 02/22/22 19:37:5 | 3475642293 | 7186447089 |
| 776 | 27102 | 02/22/22 19:44:0 | 3475642293 | 7186447089 |
| 778 | 27173 | 02/24/22 16:03:3 | 3475642293 | 7186447089 |
| 779 | 27211 | 02/25/22 16:08:4 | 3475642293 | 7186447089 |
| 782 | 27331 | 03/01/22 20:07:1 | 3475642293 | 7186447089 |
| 782 | 27332 | 03/01/22 20:09:1 | 3475642293 | 7186447089 |
| 782 | 27333 | 03/01/22 20:12:2 | 3475642293 | 7186447089 |
| 784 | 27434 | 03/02/22 23:32:4 | 3475642293 | 7186447089 |
| 784 | 27435 | 03/02/22 23:33:1 | 3475642293 | 7186447089 |
| 785 | 27467 | 03/03/22 14:37:4 | 3475642293 | 7186447089 |
| 785 | 27468 | 03/03/22 14:37:4 | 3475642293 | 7186447089 |
| 785 | 27469 | 03/03/22 14:38:0 | 3475642293 | 7186447089 |
| 786 | 27480 | 03/03/22 15:47:5 | 3475642293 | 7186447089 |
| 786 | 27481 | 03/03/22 16:00:3 | 3475642293 | 7186447089 |
| 786 | 27482 | 03/03/22 16:01:0 | 3475642293 | 7186447089 |
| 787 | 27528 | 03/04/22 14:36:2 | 3475642293 | 7186447089 |
| 787 | 27529 | 03/04/22 14:44:1 | 3475642293 | 7186447089 |
| 787 | 27531 | 03/04/22 14:57:1 | 3475642293 | 7186447089 |
| 787 | 27532 | 03/04/22 15:19:1 | 3475642293 | 7186447089 |
| 787 | 27539 | 03/04/22 15:58:5 | 3475642293 | 7186447089 |
| 787 | 27541 | 03/04/22 16:18:2 | 3475642293 | 7186447089 |
| 787 | 27549 | 03/04/22 17:48:5 | 3475642293 | 7186447089 |
| 787 | 27550 | 03/04/22 18:19:0 | 3475642293 | 7186447089 |
| 787 | 27551 | 03/04/22 18:19:1 | 3475642293 | 7186447089 |
| 788 | 27554 | 03/04/22 18:46:0 | 3475642293 | 7186447089 |
| 788 | 27556 | 03/04/22 18:50:0 | 3475642293 | 7186447089 |
| 788 | 27582 | 03/06/22 16:11:1 | 3475642293 | 7186447089 |
| 790 | 27637 | 03/07/22 21:11:1 | 3475642293 | 7186447089 |
| 790 | 27638 | 03/07/22 21:11:2 | 3475642293 | 7186447089 |
| 791 | 27693 | 03/08/22 22:10:1 | 3475642293 | 7186447089 |
| 791 | 27695 | 03/08/22 22:18:0 | 3475642293 | 7186447089 |
| 791 | 27698 | 03/08/22 22:22:2 | 3475642293 | 7186447089 |
| 792 | 27734 | 03/09/22 16:48:5 | 3475642293 | 7186447089 |
| 796 | 27875 | 03/10/22 20:30:3 | 3475642293 | 7186447089 |
| 796 | 27890 | 03/10/22 23:02:4 | 3475642293 | 7186447089 |

| | | | | |
|---|---|---|---|---|
| 796 | 27891 | 03/10/22 23:25:2 | 3475642293 | 7186447089 |
| 796 | 27893 | 03/11/22 00:00:2 | 3475642293 | 7186447089 |
| 804 | 28175 | 03/15/22 22:34:2 | 3475642293 | 7186447089 |
| 804 | 28176 | 03/15/22 22:34:4 | 3475642293 | 7186447089 |
| 804 | 28179 | 03/15/22 22:40:0 | 3475642293 | 7186447089 |
| 804 | 28186 | 03/15/22 23:07:3 | 3475642293 | 7186447089 |
| 804 | 28198 | 03/16/22 01:12:2 | 3475642293 | 7186447089 |
| 806 | 28242 | 03/16/22 16:35:4 | 3475642293 | 7186447089 |
| 806 | 28243 | 03/16/22 16:36:0 | 3475642293 | 7186447089 |
| 806 | 28256 | 03/16/22 18:14:3 | 3475642293 | 7186447089 |
| 806 | 28257 | 03/16/22 18:16:0 | 3475642293 | 7186447089 |
| 810 | 28420 | 03/18/22 21:34:1 | 3475642293 | 7186447089 |
| 812 | 28472 | 03/20/22 17:31:5 | 3475642293 | 7186447089 |
| 812 | 28475 | 03/20/22 17:39:5 | 3475642293 | 7186447089 |
| 814 | 28560 | 03/21/22 19:47:2 | 3475642293 | 7186447089 |
| 814 | 28561 | 03/21/22 19:48:5 | 3475642293 | 7186447089 |
| 814 | 28562 | 03/21/22 19:52:2 | 3475642293 | 7186447089 |
| 814 | 28563 | 03/21/22 19:52:3 | 3475642293 | 7186447089 |
| 815 | 28589 | 03/22/22 01:38:1 | 3475642293 | 7186447089 |
| 818 | 28708 | 03/23/22 13:32:0 | 3475642293 | 7186447089 |
| 819 | 28746 | 03/23/22 20:24:1 | 3475642293 | 7186447089 |
| 819 | 28758 | 03/23/22 23:44:0 | 3475642293 | 7186447089 |
| 819 | 28759 | 03/23/22 23:44:3 | 3475642293 | 7186447089 |
| 819 | 28760 | 03/23/22 23:44:4 | 3475642293 | 7186447089 |
| 819 | 28761 | 03/23/22 23:45:3 | 3475642293 | 7186447089 |
| 819 | 28762 | 03/23/22 23:47:1 | 3475642293 | 7186447089 |
| 820 | 28768 | 03/24/22 00:50:5 | 3475642293 | 7186447089 |
| 820 | 28769 | 03/24/22 00:55:3 | 3475642293 | 7186447089 |
| 820 | 28773 | 03/24/22 01:19:5 | 3475642293 | 7186447089 |
| 820 | 28775 | 03/24/22 01:57:1 | 3475642293 | 7186447089 |
| 820 | 28777 | 03/24/22 02:07:3 | 3475642293 | 7186447089 |
| 824 | 28944 | 03/27/22 18:45:1 | 3475642293 | 7186447089 |
| 824 | 28945 | 03/27/22 18:50:3 | 3475642293 | 7186447089 |
| 824 | 28949 | 03/27/22 23:08:1 | 3475642293 | 7186447089 |
| 828 | 29098 | 03/29/22 23:42:1 | 3475642293 | 7186447089 |
| 828 | 29105 | 03/30/22 01:09:3 | 3475642293 | 7186447089 |
| 828 | 29106 | 03/30/22 01:42:1 | 3475642293 | 7186447089 |
| 832 | 29233 | 03/31/22 21:52:3 | 3475642293 | 7186447089 |
| 832 | 29237 | 03/31/22 22:17:4 | 3475642293 | 7186447089 |
| 832 | 29238 | 03/31/22 22:22:2 | 3475642293 | 7186447089 |
| 832 | 29239 | 03/31/22 22:23:3 | 3475642293 | 7186447089 |
| 832 | 29240 | 03/31/22 22:25:4 | 3475642293 | 7186447089 |
| 832 | 29242 | 03/31/22 22:29:0 | 3475642293 | 7186447089 |
| 832 | 29249 | 03/31/22 23:08:1 | 3475642293 | 7186447089 |

| | | | | |
|---|---|---|---|---|
| 832 | 29253 | 03/31/22 23:43:5 | 3475642293 | 7186447089 |
| 832 | 29254 | 03/31/22 23:44:0 | 3475642293 | 7186447089 |
| 832 | 29255 | 03/31/22 23:44:3 | 3475642293 | 7186447089 |
| 834 | 29334 | 04/01/22 22:53:5 | 3475642293 | 7186447089 |
| 834 | 29335 | 04/01/22 22:54:3 | 3475642293 | 7186447089 |
| 835 | 29336 | 04/01/22 22:56:2 | 3475642293 | 7186447089 |
| 835 | 29337 | 04/02/22 03:25:2 | 3475642293 | 7186447089 |
| 838 | 29454 | 04/05/22 15:09:3 | 3475642293 | 7186447089 |
| 838 | 29457 | 04/05/22 15:25:4 | 3475642293 | 7186447089 |
| 838 | 29460 | 04/05/22 15:32:4 | 3475642293 | 7186447089 |
| 838 | 29461 | 04/05/22 15:43:2 | 3475642293 | 7186447089 |
| 839 | 29504 | 04/05/22 21:46:4 | 3475642293 | 7186447089 |
| 839 | 29514 | 04/06/22 02:39:1 | 3475642293 | 7186447089 |
| 839 | 29515 | 04/06/22 02:39:5 | 3475642293 | 7186447089 |
| 840 | 29527 | 04/06/22 15:04:0 | 3475642293 | 7186447089 |
| 840 | 29528 | 04/06/22 15:04:1 | 3475642293 | 7186447089 |
| 842 | 29613 | 04/07/22 20:01:4 | 3475642293 | 7186447089 |
| 842 | 29617 | 04/07/22 20:37:5 | 3475642293 | 7186447089 |
| 843 | 29645 | 04/08/22 01:30:5 | 3475642293 | 7186447089 |
| 843 | 29646 | 04/08/22 01:31:1 | 3475642293 | 7186447089 |
| 844 | 29687 | 04/08/22 17:10:1 | 3475642293 | 7186447089 |
| 844 | 29690 | 04/08/22 17:17:0 | 3475642293 | 7186447089 |
| 844 | 29691 | 04/08/22 17:20:1 | 3475642293 | 7186447089 |
| 844 | 29695 | 04/08/22 17:49:2 | 3475642293 | 7186447089 |
| 844 | 29696 | 04/08/22 17:51:1 | 3475642293 | 7186447089 |
| 845 | 29724 | 04/08/22 21:29:3 | 3475642293 | 7186447089 |
| 845 | 29725 | 04/08/22 21:30:4 | 3475642293 | 7186447089 |
| 846 | 29785 | 04/10/22 20:57:0 | 3475642293 | 7186447089 |
| 852 | 30010 | 04/13/22 21:15:4 | 3475642293 | 7186447089 |
| 857 | 30188 | 04/15/22 20:31:5 | 3475642293 | 7186447089 |
| 857 | 30189 | 04/15/22 20:36:4 | 3475642293 | 7186447089 |
| 858 | 30227 | 04/18/22 14:57:2 | 3475642293 | 7186447089 |
| 858 | 30231 | 04/18/22 15:07:2 | 3475642293 | 7186447089 |
| 858 | 30238 | 04/18/22 15:24:1 | 3475642293 | 7186447089 |
| 861 | 30332 | 04/19/22 01:18:0 | 3475642293 | 7186447089 |
| 861 | 30333 | 04/19/22 02:29:0 | 3475642293 | 7186447089 |
| 861 | 30353 | 04/19/22 15:23:3 | 3475642293 | 7186447089 |
| 861 | 30354 | 04/19/22 15:42:5 | 3475642293 | 7186447089 |
| 861 | 30356 | 04/19/22 15:49:3 | 3475642293 | 7186447089 |
| 861 | 30357 | 04/19/22 15:49:4 | 3475642293 | 7186447089 |
| 869 | 30648 | 04/24/22 18:02:5 | 3475642293 | 7186447089 |
| 870 | 30681 | 04/25/22 00:59:4 | 3475642293 | 7186447089 |
| 870 | 30700 | 04/25/22 15:31:1 | 3475642293 | 7186447089 |
| 871 | 30709 | 04/25/22 17:15:0 | 3475642293 | 7186447089 |

| | | | | |
|---|---|---|---|---|
| 872 | 30745 | 04/25/22 21:30:4 | 3475642293 | 7186447089 |
| 873 | 30784 | 04/26/22 13:18:4 | 3475642293 | 7186447089 |
| 873 | 30785 | 04/26/22 13:18:5 | 3475642293 | 7186447089 |
| 873 | 30791 | 04/26/22 13:55:1 | 3475642293 | 7186447089 |
| 873 | 30797 | 04/26/22 15:17:3 | 3475642293 | 7186447089 |
| 873 | 30798 | 04/26/22 15:24:4 | 3475642293 | 7186447089 |
| 874 | 30824 | 04/26/22 20:02:5 | 3475642293 | 7186447089 |
| 875 | 30853 | 04/26/22 23:08:3 | 3475642293 | 7186447089 |
| 875 | 30854 | 04/26/22 23:14:2 | 3475642293 | 7186447089 |
| 875 | 30874 | 04/27/22 00:52:1 | 3475642293 | 7186447089 |
| 875 | 30875 | 04/27/22 00:57:1 | 3475642293 | 7186447089 |
| 887 | 31343 | 05/04/22 17:54:4 | 3475642293 | 7186447089 |
| 887 | 31344 | 05/04/22 17:55:0 | 3475642293 | 7186447089 |
| 889 | 31421 | 05/05/22 13:42:1 | 3475642293 | 7186447089 |
| 889 | 31422 | 05/05/22 13:43:1 | 3475642293 | 7186447089 |
| 899 | 31775 | 05/10/22 22:35:5 | 3475642293 | 7186447089 |
| 899 | 31779 | 05/10/22 23:04:0 | 3475642293 | 7186447089 |
| 899 | 31783 | 05/10/22 23:15:5 | 3475642293 | 7186447089 |
| 899 | 31784 | 05/10/22 23:22:2 | 3475642293 | 7186447089 |
| 921 | 32611 | 05/18/22 17:16:1 | 3475642293 | 7186447089 |
| 921 | 32612 | 05/18/22 17:16:3 | 3475642293 | 7186447089 |
| 928 | 32900 | 05/20/22 16:16:2 | 3475642293 | 7186447089 |
| 929 | 32918 | 05/20/22 18:21:2 | 3475642293 | 7186447089 |
| 929 | 32919 | 05/20/22 18:21:3 | 3475642293 | 7186447089 |
| 929 | 32926 | 05/20/22 19:26:3 | 3475642293 | 7186447089 |
| 929 | 32929 | 05/20/22 20:09:3 | 3475642293 | 7186447089 |
| 931 | 32981 | 05/23/22 14:47:5 | 3475642293 | 7186447089 |
| 931 | 32982 | 05/23/22 15:09:1 | 3475642293 | 7186447089 |
| 931 | 32983 | 05/23/22 15:09:3 | 3475642293 | 7186447089 |
| 939 | 33306 | 05/26/22 13:16:1 | 3475642293 | 7186447089 |
| 943 | 33452 | 05/30/22 17:16:5 | 3475642293 | 7186447089 |
| 943 | 33453 | 05/30/22 17:17:3 | 3475642293 | 7186447089 |
| 944 | 33496 | 05/31/22 13:05:0 | 3475642293 | 7186447089 |
| 945 | 33517 | 05/31/22 16:36:2 | 3475642293 | 7186447089 |
| 949 | 33683 | 06/02/22 13:11:2 | 3475642293 | 7186447089 |
| 951 | 33751 | 06/03/22 14:49:4 | 3475642293 | 7186447089 |
| 951 | 33754 | 06/03/22 15:17:0 | 3475642293 | 7186447089 |
| 951 | 33759 | 06/03/22 15:48:3 | 3475642293 | 7186447089 |
| 952 | 33781 | 06/06/22 21:03:3 | 3475642293 | 7186447089 |
| 952 | 33785 | 06/07/22 13:32:5 | 3475642293 | 7186447089 |
| 952 | 33786 | 06/07/22 13:33:1 | 3475642293 | 7186447089 |
| 952 | 33787 | 06/07/22 13:37:2 | 3475642293 | 7186447089 |
| 953 | 33832 | 06/08/22 15:22:3 | 3475642293 | 7186447089 |
| 955 | 33894 | 06/09/22 13:09:0 | 3475642293 | 7186447089 |

| | | | | |
|---|---|---|---|---|
| 958 | 34037 | 06/12/22 20:25:5 | 3475642293 | 7186447089 |
| 962 | 34185 | 06/15/22 14:33:0 | 3475642293 | 7186447089 |
| 965 | 34286 | 06/16/22 15:07:1 | 3475642293 | 7186447089 |
| 965 | 34287 | 06/16/22 15:15:1 | 3475642293 | 7186447089 |
| 968 | 34404 | 06/17/22 21:28:0 | 3475642293 | 7186447089 |
| 968 | 34405 | 06/17/22 21:31:4 | 3475642293 | 7186447089 |
| 969 | 34420 | 06/19/22 18:03:1 | 3475642293 | 7186447089 |
| 969 | 34421 | 06/19/22 18:21:1 | 3475642293 | 7186447089 |
| 976 | 34686 | 06/22/22 12:42:0 | 3475642293 | 7186447089 |
| 976 | 34716 | 06/22/22 19:28:1 | 3475642293 | 7186447089 |
| 976 | 34717 | 06/22/22 19:30:2 | 3475642293 | 7186447089 |
| 977 | 34732 | 06/22/22 20:58:2 | 3475642293 | 7186447089 |
| 977 | 34744 | 06/22/22 21:27:4 | 3475642293 | 7186447089 |
| 977 | 34745 | 06/22/22 21:28:0 | 3475642293 | 7186447089 |
| 977 | 34746 | 06/22/22 21:28:2 | 3475642293 | 7186447089 |
| 978 | 34791 | 06/23/22 13:32:3 | 3475642293 | 7186447089 |
| 980 | 34842 | 06/23/22 20:43:0 | 3475642293 | 7186447089 |
| 981 | 34878 | 06/23/22 22:47:0 | 3475642293 | 7186447089 |
| 981 | 34879 | 06/23/22 23:11:2 | 3475642293 | 7186447089 |
| 981 | 34880 | 06/23/22 23:11:4 | 3475642293 | 7186447089 |
| 981 | 34882 | 06/23/22 23:21:5 | 3475642293 | 7186447089 |
| 982 | 34913 | 06/24/22 11:25:2 | 3475642293 | 7186447089 |
| 982 | 34915 | 06/24/22 12:05:4 | 3475642293 | 7186447089 |
| 982 | 34917 | 06/24/22 12:44:3 | 3475642293 | 7186447089 |
| 982 | 34919 | 06/24/22 13:03:4 | 3475642293 | 7186447089 |
| 982 | 34921 | 06/24/22 13:13:3 | 3475642293 | 7186447089 |
| 982 | 34924 | 06/24/22 13:32:3 | 3475642293 | 7186447089 |
| 985 | 35032 | 06/26/22 18:42:0 | 3475642293 | 7186447089 |
| 985 | 35033 | 06/26/22 18:43:2 | 3475642293 | 7186447089 |
| 987 | 35107 | 06/27/22 18:20:2 | 3475642293 | 7186447089 |
| 987 | 35108 | 06/27/22 18:22:4 | 3475642293 | 7186447089 |
| 987 | 35115 | 06/27/22 19:05:2 | 3475642293 | 7186447089 |
| 987 | 35130 | 06/27/22 23:04:1 | 3475642293 | 7186447089 |
| 988 | 35141 | 06/27/22 23:31:5 | 3475642293 | 7186447089 |
| 988 | 35149 | 06/28/22 00:26:4 | 3475642293 | 7186447089 |
| 988 | 35152 | 06/28/22 01:41:3 | 3475642293 | 7186447089 |
| 988 | 35156 | 06/28/22 12:41:4 | 3475642293 | 7186447089 |
| 988 | 35160 | 06/28/22 13:28:4 | 3475642293 | 7186447089 |
| 988 | 35161 | 06/28/22 13:38:4 | 3475642293 | 7186447089 |
| 988 | 35162 | 06/28/22 13:43:3 | 3475642293 | 7186447089 |
| 988 | 35163 | 06/28/22 13:49:0 | 3475642293 | 7186447089 |
| 988 | 35164 | 06/28/22 13:53:5 | 3475642293 | 7186447089 |
| 988 | 35165 | 06/28/22 13:56:3 | 3475642293 | 7186447089 |
| 988 | 35166 | 06/28/22 14:02:5 | 3475642293 | 7186447089 |

| 988 | 35167 | 06/28/22 16:34:5 | 3475642293 | 7186447089 |
| 989 | 35179 | 06/28/22 22:14:1 | 3475642293 | 7186447089 |
| 989 | 35216 | 06/29/22 17:39:3 | 3475642293 | 7186447089 |
| 993 | 35346 | 07/01/22 16:27:4 | 3475642293 | 7186447089 |
| 993 | 35347 | 07/01/22 16:30:3 | 3475642293 | 7186447089 |
| 993 | 35348 | 07/01/22 16:31:5 | 3475642293 | 7186447089 |
| 994 | 35402 | 07/01/22 22:05:1 | 3475642293 | 7186447089 |
| 996 | 35458 | 07/04/22 21:35:5 | 3475642293 | 7186447089 |
| 998 | 35556 | 07/06/22 15:51:1 | 3475642293 | 7186447089 |
| 999 | 35568 | 07/06/22 18:55:5 | 3475642293 | 7186447089 |
| 1001 | 35651 | 07/07/22 14:50:4 | 3475642293 | 7186447089 |
| 1003 | 35714 | 07/07/22 21:10:5 | 3475642293 | 7186447089 |
| 1003 | 35730 | 07/08/22 00:45:0 | 3475642293 | 7186447089 |
| 1007 | 35872 | 07/08/22 23:34:0 | 3475642293 | 7186447089 |
| 1008 | 35937 | 07/11/22 18:40:4 | 3475642293 | 7186447089 |
| 1009 | 35940 | 07/11/22 18:41:3 | 3475642293 | 7186447089 |
| 1010 | 35995 | 07/12/22 01:06:5 | 3475642293 | 7186447089 |
| 1012 | 36073 | 07/12/22 18:18:3 | 3475642293 | 7186447089 |
| 1012 | 36074 | 07/12/22 18:19:0 | 3475642293 | 7186447089 |
| 1015 | 36197 | 07/13/22 22:48:2 | 3475642293 | 7186447089 |
| 1015 | 36199 | 07/13/22 23:11:4 | 3475642293 | 7186447089 |
| 1016 | 36206 | 07/13/22 23:34:2 | 3475642293 | 7186447089 |
| 1024 | 36517 | 07/19/22 16:54:0 | 3475642293 | 7186447089 |
| 1025 | 36576 | 07/19/22 22:03:5 | 3475642293 | 7186447089 |
| 1028 | 36665 | 07/20/22 15:22:5 | 3475642293 | 7186447089 |
| 1033 | 36862 | 07/22/22 17:14:0 | 3475642293 | 7186447089 |
| 1033 | 36863 | 07/22/22 17:14:3 | 3475642293 | 7186447089 |
| 1033 | 36865 | 07/22/22 17:25:3 | 3475642293 | 7186447089 |
| 1035 | 36933 | 07/25/22 17:31:4 | 3475642293 | 7186447089 |
| 1041 | 37159 | 07/28/22 15:32:4 | 3475642293 | 7186447089 |
| 1042 | 37198 | 07/28/22 21:24:5 | 3475642293 | 7186447089 |
| 1043 | 37260 | 07/29/22 21:36:2 | 3475642293 | 7186447089 |
| 1044 | 37266 | 07/29/22 23:51:4 | 3475642293 | 7186447089 |
| 1044 | 37279 | 07/31/22 01:39:3 | 3475642293 | 7186447089 |
| 1044 | 37284 | 07/31/22 16:05:2 | 3475642293 | 7186447089 |
| 1044 | 37285 | 07/31/22 16:11:1 | 3475642293 | 7186447089 |
| 1047 | 37416 | 08/01/22 23:56:5 | 3475642293 | 7186447089 |
| 1048 | 37430 | 08/02/22 01:12:1 | 3475642293 | 7186447089 |
| 1053 | 37645 | 08/04/22 21:45:5 | 3475642293 | 7186447089 |
| 1054 | 37646 | 08/04/22 21:49:5 | 3475642293 | 7186447089 |
| 1054 | 37663 | 08/05/22 15:25:2 | 3475642293 | 7186447089 |
| 1058 | 37806 | 08/08/22 13:53:5 | 3475642293 | 7186447089 |
| 1058 | 37807 | 08/08/22 14:03:4 | 3475642293 | 7186447089 |
| 1058 | 37824 | 08/08/22 18:02:1 | 3475642293 | 7186447089 |

| | | | | |
|---|---|---|---|---|
| 1061 | 37926 | 08/09/22 17:05:0 | 3475642293 | 7186447089 |
| 1061 | 37928 | 08/09/22 17:18:3 | 3475642293 | 7186447089 |
| 1061 | 37929 | 08/09/22 17:19:0 | 3475642293 | 7186447089 |
| 1061 | 37934 | 08/09/22 17:39:3 | 3475642293 | 7186447089 |
| 1064 | 38045 | 08/10/22 19:36:0 | 3475642293 | 7186447089 |
| 1064 | 38046 | 08/10/22 19:39:4 | 3475642293 | 7186447089 |
| 1064 | 38048 | 08/10/22 20:13:5 | 3475642293 | 7186447089 |
| 1071 | 38307 | 08/13/22 18:57:2 | 3475642293 | 7186447089 |
| 1072 | 38340 | 08/14/22 19:26:0 | 3475642293 | 7186447089 |
| 1073 | 38387 | 08/15/22 19:48:0 | 3475642293 | 7186447089 |
| 1074 | 38411 | 08/16/22 02:13:1 | 3475642293 | 7186447089 |
| 1074 | 38412 | 08/16/22 02:21:0 | 3475642293 | 7186447089 |
| 1074 | 38418 | 08/16/22 14:21:4 | 3475642293 | 7186447089 |
| 1074 | 38419 | 08/16/22 14:42:4 | 3475642293 | 7186447089 |
| 1074 | 38421 | 08/16/22 15:15:3 | 3475642293 | 7186447089 |
| 1074 | 38422 | 08/16/22 15:17:0 | 3475642293 | 7186447089 |
| 1074 | 38424 | 08/16/22 16:12:4 | 3475642293 | 7186447089 |
| 1090 | 39047 | 08/25/22 00:53:5 | 3475642293 | 7186447089 |
| 1091 | 39071 | 08/25/22 14:11:3 | 3475642293 | 7186447089 |
| 1092 | 39111 | 08/25/22 20:50:4 | 3475642293 | 7186447089 |
| 1093 | 39138 | 08/26/22 01:08:3 | 3475642293 | 7186447089 |
| 1095 | 39216 | 08/26/22 21:55:0 | 3475642293 | 7186447089 |
| 1095 | 39218 | 08/26/22 22:03:4 | 3475642293 | 7186447089 |
| 1095 | 39228 | 08/26/22 23:05:4 | 3475642293 | 7186447089 |
| 1098 | 39320 | 08/29/22 13:14:0 | 3475642293 | 7186447089 |
| 1098 | 39322 | 08/29/22 14:07:3 | 3475642293 | 7186447089 |
| 1098 | 39328 | 08/29/22 16:06:5 | 3475642293 | 7186447089 |
| 1099 | 39372 | 08/29/22 21:04:1 | 3475642293 | 7186447089 |
| 1104 | 39569 | 08/31/22 19:38:5 | 3475642293 | 7186447089 |
| 1107 | 39686 | 09/01/22 15:38:5 | 3475642293 | 7186447089 |
| 1108 | 39702 | 09/01/22 18:19:4 | 3475642293 | 7186447089 |
| 1109 | 39760 | 09/02/22 19:35:4 | 3475642293 | 7186447089 |
| 1109 | 39761 | 09/02/22 19:52:1 | 3475642293 | 7186447089 |
| 1115 | 39975 | 09/08/22 14:29:5 | 3475642293 | 7186447089 |
| 1121 | 40210 | 09/12/22 19:28:5 | 3475642293 | 7186447089 |
| 1127 | 40450 | 09/15/22 14:39:1 | 3475642293 | 7186447089 |
| 1141 | 40959 | 09/20/22 14:54:0 | 3475642293 | 7186447089 |
| 1143 | 41057 | 09/21/22 13:54:5 | 3475642293 | 7186447089 |
| 1147 | 41198 | 09/22/22 20:37:2 | 3475642293 | 7186447089 |
| 1152 | 41374 | 09/28/22 15:42:1 | 3475642293 | 7186447089 |
| 1152 | 41378 | 09/28/22 16:03:1 | 3475642293 | 7186447089 |
| 1169 | 42041 | 10/17/22 12:24:5 | 3475642293 | 7186447089 |
| 1170 | 42072 | 10/19/22 18:10:3 | 3475642293 | 7186447089 |
| 1170 | 42079 | 10/19/22 20:16:5 | 3475642293 | 7186447089 |

| 1170 | 42081 | 10/19/22 20:24:5 | 3475642293 | 7186447089 |
|------|-------|------------------|------------|------------|
| 1173 | 42189 | 10/21/22 20:16:0 | 3475642293 | 7186447089 |
| 1173 | 42190 | 10/21/22 20:16:4 | 3475642293 | 7186447089 |
| 1180 | 42447 | 10/27/22 01:52:2 | 3475642293 | 7186447089 |
| 1180 | 42448 | 10/27/22 01:52:5 | 3475642293 | 7186447089 |
| 1183 | 42547 | 10/28/22 14:10:4 | 3475642293 | 7186447089 |
| 1183 | 42548 | 10/28/22 14:29:1 | 3475642293 | 7186447089 |
| 1183 | 42551 | 10/28/22 14:59:2 | 3475642293 | 7186447089 |
| 1183 | 42552 | 10/28/22 14:59:3 | 3475642293 | 7186447089 |
| 1185 | 42618 | 10/30/22 16:26:2 | 3475642293 | 7186447089 |
| 1185 | 42637 | 10/31/22 13:42:4 | 3475642293 | 7186447089 |
| 1186 | 42655 | 10/31/22 18:54:4 | 3475642293 | 7186447089 |
| 1186 | 42656 | 10/31/22 19:06:0 | 3475642293 | 7186447089 |
| 1186 | 42662 | 10/31/22 20:06:5 | 3475642293 | 7186447089 |
| 1187 | 42715 | 10/31/22 22:28:5 | 3475642293 | 7186447089 |
| 1187 | 42726 | 11/01/22 13:40:5 | 3475642293 | 7186447089 |
| 1188 | 42732 | 11/01/22 15:54:4 | 3475642293 | 7186447089 |
| 1188 | 42737 | 11/01/22 17:18:4 | 3475642293 | 7186447089 |
| 1190 | 42822 | 11/02/22 16:34:1 | 3475642293 | 7186447089 |
| 1190 | 42823 | 11/02/22 16:35:3 | 3475642293 | 7186447089 |
| 1192 | 42908 | 11/03/22 15:23:2 | 3475642293 | 7186447089 |
| 1195 | 43016 | 11/07/22 16:43:0 | 3475642293 | 7186447089 |
| 1196 | 43065 | 11/08/22 14:05:5 | 3475642293 | 7186447089 |
| 1197 | 43076 | 11/08/22 17:35:3 | 3475642293 | 7186447089 |
| 1197 | 43103 | 11/09/22 03:00:2 | 3475642293 | 7186447089 |
| 1198 | 43116 | 11/09/22 17:42:1 | 3475642293 | 7186447089 |
| 1198 | 43117 | 11/09/22 17:42:3 | 3475642293 | 7186447089 |
| 1198 | 43120 | 11/09/22 19:19:0 | 3475642293 | 7186447089 |
| 1198 | 43121 | 11/09/22 20:15:5 | 3475642293 | 7186447089 |
| 1203 | 43329 | 11/15/22 16:37:5 | 3475642293 | 7186447089 |
| 1203 | 43330 | 11/15/22 16:39:1 | 3475642293 | 7186447089 |
| 1204 | 43354 | 11/15/22 20:37:3 | 3475642293 | 7186447089 |
| 1205 | 43373 | 11/16/22 17:25:5 | 3475642293 | 7186447089 |
| 1205 | 43374 | 11/16/22 18:04:2 | 3475642293 | 7186447089 |
| 1208 | 43513 | 11/20/22 17:28:5 | 3475642293 | 7186447089 |
| 1209 | 43540 | 11/21/22 18:54:3 | 3475642293 | 7186447089 |
| 1210 | 43578 | 11/22/22 18:20:1 | 3475642293 | 7186447089 |
| 1210 | 43579 | 11/22/22 18:31:3 | 3475642293 | 7186447089 |
| 1210 | 43580 | 11/22/22 18:41:3 | 3475642293 | 7186447089 |
| 1210 | 43586 | 11/22/22 20:00:2 | 3475642293 | 7186447089 |
| 1210 | 43587 | 11/22/22 20:47:2 | 3475642293 | 7186447089 |
| 1211 | 43599 | 11/23/22 00:15:5 | 3475642293 | 7186447089 |
| 1211 | 43602 | 11/23/22 01:40:5 | 3475642293 | 7186447089 |
| 1211 | 43603 | 11/23/22 01:41:2 | 3475642293 | 7186447089 |

| 1211 | 43623 | 11/23/22 18:44:5 | 3475642293 | 7186447089 |
| 1213 | 43691 | 11/25/22 20:55:0 | 3475642293 | 7186447089 |
| 1213 | 43695 | 11/25/22 21:18:3 | 3475642293 | 7186447089 |
| 1214 | 43744 | 11/28/22 19:50:2 | 3475642293 | 7186447089 |
| 1214 | 43745 | 11/28/22 19:50:4 | 3475642293 | 7186447089 |
| 1214 | 43746 | 11/28/22 19:50:5 | 3475642293 | 7186447089 |
| 1214 | 43747 | 11/28/22 19:51:0 | 3475642293 | 7186447089 |
| 1214 | 43748 | 11/28/22 19:51:3 | 3475642293 | 7186447089 |
| 1215 | 43751 | 11/28/22 20:02:1 | 3475642293 | 7186447089 |
| 1215 | 43752 | 11/28/22 20:02:3 | 3475642293 | 7186447089 |
| 1215 | 43754 | 11/28/22 20:09:5 | 3475642293 | 7186447089 |
| 1215 | 43755 | 11/28/22 20:11:0 | 3475642293 | 7186447089 |
| 1215 | 43757 | 11/28/22 20:18:0 | 3475642293 | 7186447089 |
| 1215 | 43758 | 11/28/22 20:18:1 | 3475642293 | 7186447089 |
| 1215 | 43759 | 11/28/22 20:20:4 | 3475642293 | 7186447089 |
| 1215 | 43760 | 11/28/22 20:21:3 | 3475642293 | 7186447089 |
| 1215 | 43761 | 11/28/22 20:24:1 | 3475642293 | 7186447089 |
| 1215 | 43762 | 11/28/22 20:26:5 | 3475642293 | 7186447089 |
| 1215 | 43763 | 11/28/22 20:40:0 | 3475642293 | 7186447089 |
| 1215 | 43764 | 11/28/22 20:48:2 | 3475642293 | 7186447089 |
| 1221 | 44013 | 12/02/22 20:09:4 | 3475642293 | 7186447089 |
| 1221 | 44014 | 12/02/22 20:25:1 | 3475642293 | 7186447089 |
| 1222 | 44016 | 12/02/22 20:28:0 | 3475642293 | 7186447089 |
| 1224 | 44094 | 12/05/22 17:03:3 | 3475642293 | 7186447089 |
| 1224 | 44095 | 12/05/22 17:07:0 | 3475642293 | 7186447089 |
| 1224 | 44097 | 12/05/22 17:40:2 | 3475642293 | 7186447089 |
| 1226 | 44184 | 12/07/22 01:22:5 | 3475642293 | 7186447089 |
| 1226 | 44195 | 12/07/22 16:13:3 | 3475642293 | 7186447089 |
| 1227 | 44206 | 12/07/22 18:27:2 | 3475642293 | 7186447089 |
| 1227 | 44207 | 12/07/22 19:09:4 | 3475642293 | 7186447089 |
| 1227 | 44229 | 12/08/22 02:15:5 | 3475642293 | 7186447089 |
| 1227 | 44237 | 12/08/22 15:19:0 | 3475642293 | 7186447089 |
| 1227 | 44240 | 12/08/22 16:16:1 | 3475642293 | 7186447089 |
| 1228 | 44244 | 12/08/22 16:45:1 | 3475642293 | 7186447089 |
| 1228 | 44245 | 12/08/22 16:46:0 | 3475642293 | 7186447089 |
| 1228 | 44246 | 12/08/22 16:47:3 | 3475642293 | 7186447089 |
| 1228 | 44247 | 12/08/22 16:50:1 | 3475642293 | 7186447089 |
| 1228 | 44248 | 12/08/22 16:53:1 | 3475642293 | 7186447089 |
| 1228 | 44251 | 12/08/22 17:03:3 | 3475642293 | 7186447089 |
| 1228 | 44252 | 12/08/22 17:09:0 | 3475642293 | 7186447089 |
| 1228 | 44253 | 12/08/22 17:11:4 | 3475642293 | 7186447089 |
| 1228 | 44254 | 12/08/22 17:14:2 | 3475642293 | 7186447089 |
| 1228 | 44255 | 12/08/22 17:15:1 | 3475642293 | 7186447089 |
| 1228 | 44262 | 12/08/22 17:39:5 | 3475642293 | 7186447089 |

| | | | | |
|---|---|---|---|---|
| 1229 | 44287 | 12/09/22 14:50:0 | 3475642293 | 7186447089 |
| 1229 | 44291 | 12/09/22 19:44:5 | 3475642293 | 7186447089 |
| 1229 | 44292 | 12/09/22 19:46:0 | 3475642293 | 7186447089 |
| 1230 | 44331 | 12/11/22 18:19:0 | 3475642293 | 7186447089 |
| 1230 | 44332 | 12/11/22 18:21:3 | 3475642293 | 7186447089 |
| 1230 | 44339 | 12/12/22 01:43:2 | 3475642293 | 7186447089 |
| 1231 | 44363 | 12/12/22 14:25:1 | 3475642293 | 7186447089 |
| 1231 | 44366 | 12/12/22 14:58:2 | 3475642293 | 7186447089 |
| 1232 | 44412 | 12/12/22 22:02:4 | 3475642293 | 7186447089 |
| 1232 | 44422 | 12/13/22 00:32:2 | 3475642293 | 7186447089 |
| 1233 | 44448 | 12/13/22 16:29:5 | 3475642293 | 7186447089 |
| 1233 | 44449 | 12/13/22 16:30:5 | 3475642293 | 7186447089 |
| 1233 | 44451 | 12/13/22 16:53:1 | 3475642293 | 7186447089 |
| 1234 | 44493 | 12/13/22 22:19:4 | 3475642293 | 7186447089 |
| 1236 | 44557 | 12/14/22 23:26:4 | 3475642293 | 7186447089 |
| 1236 | 44573 | 12/15/22 14:36:4 | 3475642293 | 7186447089 |
| 1236 | 44574 | 12/15/22 14:37:0 | 3475642293 | 7186447089 |
| 1236 | 44575 | 12/15/22 15:27:5 | 3475642293 | 7186447089 |
| 1236 | 44576 | 12/15/22 16:09:3 | 3475642293 | 7186447089 |
| 1237 | 44587 | 12/15/22 19:41:5 | 3475642293 | 7186447089 |
| 1237 | 44597 | 12/15/22 22:07:2 | 3475642293 | 7186447089 |
| 1238 | 44644 | 12/16/22 14:40:5 | 3475642293 | 7186447089 |
| 1239 | 44684 | 12/19/22 14:48:5 | 3475642293 | 7186447089 |
| 1239 | 44686 | 12/19/22 17:23:3 | 3475642293 | 7186447089 |
| 1239 | 44698 | 12/19/22 22:26:1 | 3475642293 | 7186447089 |
| 1240 | 44705 | 12/20/22 00:57:3 | 3475642293 | 7186447089 |
| 1240 | 44708 | 12/20/22 13:53:4 | 3475642293 | 7186447089 |
| 1241 | 44764 | 12/20/22 21:13:0 | 3475642293 | 7186447089 |
| 1242 | 44783 | 12/21/22 17:52:3 | 3475642293 | 7186447089 |
| 1242 | 44784 | 12/21/22 17:55:3 | 3475642293 | 7186447089 |
| 1242 | 44785 | 12/21/22 18:09:1 | 3475642293 | 7186447089 |
| 1242 | 44787 | 12/21/22 18:18:4 | 3475642293 | 7186447089 |
| 1244 | 44853 | 12/22/22 18:57:0 | 3475642293 | 7186447089 |
| 1244 | 44855 | 12/22/22 20:08:2 | 3475642293 | 7186447089 |
| 1244 | 44859 | 12/22/22 22:16:4 | 3475642293 | 7186447089 |
| 1244 | 44869 | 12/22/22 23:09:3 | 3475642293 | 7186447089 |
| 1244 | 44882 | 12/23/22 00:51:2 | 3475642293 | 7186447089 |
| 1245 | 44891 | 12/23/22 14:07:3 | 3475642293 | 7186447089 |
| 1245 | 44892 | 12/23/22 14:09:2 | 3475642293 | 7186447089 |
| 1245 | 44893 | 12/23/22 14:28:4 | 3475642293 | 7186447089 |
| 1245 | 44894 | 12/23/22 14:43:4 | 3475642293 | 7186447089 |
| 1245 | 44896 | 12/23/22 15:04:1 | 3475642293 | 7186447089 |
| 1245 | 44897 | 12/23/22 15:26:1 | 3475642293 | 7186447089 |
| 1245 | 44898 | 12/23/22 15:42:5 | 3475642293 | 7186447089 |

| 1245 | 44899 | 12/23/22 15:42:5 | 3475642293 | 7186447089 |
|------|-------|------------------|------------|------------|
| 1245 | 44900 | 12/23/22 15:43:1 | 3475642293 | 7186447089 |
| 1245 | 44901 | 12/23/22 15:43:1 | 3475642293 | 7186447089 |
| 1245 | 44902 | 12/23/22 15:43:4 | 3475642293 | 7186447089 |
| 1245 | 44903 | 12/23/22 15:44:5 | 3475642293 | 7186447089 |
| 1245 | 44904 | 12/23/22 15:45:4 | 3475642293 | 7186447089 |
| 1245 | 44907 | 12/23/22 19:45:0 | 3475642293 | 7186447089 |
| 1245 | 44916 | 12/23/22 21:57:1 | 3475642293 | 7186447089 |
| 1245 | 44917 | 12/23/22 21:57:5 | 3475642293 | 7186447089 |
| 1245 | 44918 | 12/23/22 21:58:1 | 3475642293 | 7186447089 |
| 1245 | 44919 | 12/23/22 21:58:5 | 3475642293 | 7186447089 |
| 1245 | 44920 | 12/23/22 22:06:3 | 3475642293 | 7186447089 |
| 1245 | 44921 | 12/23/22 22:08:3 | 3475642293 | 7186447089 |
| 1245 | 44922 | 12/23/22 22:14:5 | 3475642293 | 7186447089 |
| 1245 | 44923 | 12/23/22 22:15:2 | 3475642293 | 7186447089 |
| 1245 | 44924 | 12/23/22 22:15:3 | 3475642293 | 7186447089 |
| 1245 | 44925 | 12/23/22 22:22:4 | 3475642293 | 7186447089 |
| 1245 | 44926 | 12/23/22 22:24:4 | 3475642293 | 7186447089 |
| 1245 | 44927 | 12/23/22 22:36:0 | 3475642293 | 7186447089 |
| 1246 | 44928 | 12/23/22 22:37:5 | 3475642293 | 7186447089 |
| 1246 | 44929 | 12/23/22 22:38:3 | 3475642293 | 7186447089 |
| 1246 | 44930 | 12/23/22 22:45:5 | 3475642293 | 7186447089 |
| 1246 | 44931 | 12/23/22 22:56:4 | 3475642293 | 7186447089 |
| 1246 | 44933 | 12/23/22 23:25:1 | 3475642293 | 7186447089 |
| 1246 | 44934 | 12/23/22 23:32:0 | 3475642293 | 7186447089 |
| 1246 | 44935 | 12/23/22 23:44:5 | 3475642293 | 7186447089 |
| 1246 | 44936 | 12/23/22 23:53:0 | 3475642293 | 7186447089 |
| 1246 | 44937 | 12/23/22 23:53:3 | 3475642293 | 7186447089 |
| 1246 | 44938 | 12/23/22 23:54:4 | 3475642293 | 7186447089 |
| 1246 | 44940 | 12/24/22 01:50:1 | 3475642293 | 7186447089 |
| 1246 | 44941 | 12/24/22 23:07:4 | 3475642293 | 7186447089 |
| 1246 | 44942 | 12/24/22 23:49:1 | 3475642293 | 7186447089 |
| 1247 | 44988 | 12/27/22 19:38:2 | 3475642293 | 7186447089 |
| 1247 | 44991 | 12/27/22 20:14:1 | 3475642293 | 7186447089 |
| 1248 | 45012 | 12/28/22 18:51:4 | 3475642293 | 7186447089 |
| 1251 | 45151 | 01/03/23 14:38:4 | 3475642293 | 7186447089 |
| 1252 | 45167 | 01/03/23 21:58:0 | 3475642293 | 7186447089 |
| 1252 | 45168 | 01/03/23 21:58:1 | 3475642293 | 7186447089 |
| 1253 | 45191 | 01/04/23 15:47:2 | 3475642293 | 7186447089 |
| 1253 | 45196 | 01/04/23 17:27:0 | 3475642293 | 7186447089 |
| 1254 | 45241 | 01/05/23 21:22:2 | 3475642293 | 7186447089 |
| 1254 | 45256 | 01/06/23 00:09:1 | 3475642293 | 7186447089 |
| 1255 | 45270 | 01/06/23 01:26:1 | 3475642293 | 7186447089 |
| 1255 | 45283 | 01/06/23 15:30:1 | 3475642293 | 7186447089 |

| | | | | |
|---|---|---|---|---|
| 1255 | 45284 | 01/06/23 15:48:3 | 3475642293 | 7186447089 |
| 1255 | 45294 | 01/06/23 19:51:1 | 3475642293 | 7186447089 |
| 1255 | 45304 | 01/06/23 21:09:4 | 3475642293 | 7186447089 |
| 1256 | 45305 | 01/08/23 17:30:5 | 3475642293 | 7186447089 |
| 1256 | 45326 | 01/09/23 14:58:3 | 3475642293 | 7186447089 |
| 1256 | 45330 | 01/09/23 16:28:1 | 3475642293 | 7186447089 |
| 1256 | 45333 | 01/09/23 17:54:0 | 3475642293 | 7186447089 |
| 1256 | 45341 | 01/09/23 23:02:0 | 3475642293 | 7186447089 |
| 1257 | 45346 | 01/10/23 00:37:5 | 3475642293 | 7186447089 |
| 1257 | 45377 | 01/10/23 21:10:2 | 3475642293 | 7186447089 |
| 1258 | 45385 | 01/11/23 01:10:1 | 3475642293 | 7186447089 |
| 1258 | 45394 | 01/11/23 14:58:3 | 3475642293 | 7186447089 |
| 1258 | 45395 | 01/11/23 15:32:0 | 3475642293 | 7186447089 |
| 1258 | 45405 | 01/11/23 17:30:2 | 3475642293 | 7186447089 |
| 1259 | 45449 | 01/12/23 23:17:2 | 3475642293 | 7186447089 |
| 1259 | 45453 | 01/13/23 00:39:2 | 3475642293 | 7186447089 |
| 1260 | 45462 | 01/13/23 17:24:0 | 3475642293 | 7186447089 |
| 1260 | 45463 | 01/13/23 17:24:2 | 3475642293 | 7186447089 |
| 1260 | 45464 | 01/13/23 17:25:0 | 3475642293 | 7186447089 |
| 1260 | 45465 | 01/13/23 17:36:2 | 3475642293 | 7186447089 |
| 1262 | 45548 | 01/18/23 14:17:4 | 3475642293 | 7186447089 |
| 1262 | 45550 | 01/18/23 14:20:0 | 3475642293 | 7186447089 |
| 1262 | 45564 | 01/18/23 23:37:4 | 3475642293 | 7186447089 |
| 1262 | 45565 | 01/18/23 23:49:2 | 3475642293 | 7186447089 |
| 1262 | 45568 | 01/19/23 00:39:2 | 3475642293 | 7186447089 |
| 1263 | 45589 | 01/19/23 18:34:3 | 3475642293 | 7186447089 |
| 1264 | 45611 | 01/20/23 14:48:3 | 3475642293 | 7186447089 |
| 1264 | 45626 | 01/20/23 21:23:1 | 3475642293 | 7186447089 |
| 1265 | 45666 | 01/23/23 15:37:0 | 3475642293 | 7186447089 |
| 1265 | 45667 | 01/23/23 15:55:3 | 3475642293 | 7186447089 |
| 1265 | 45668 | 01/23/23 15:55:5 | 3475642293 | 7186447089 |
| 1265 | 45669 | 01/23/23 15:56:0 | 3475642293 | 7186447089 |
| 1265 | 45670 | 01/23/23 15:57:5 | 3475642293 | 7186447089 |
| 1265 | 45679 | 01/23/23 17:19:5 | 3475642293 | 7186447089 |
| 1265 | 45683 | 01/23/23 19:56:2 | 3475642293 | 7186447089 |
| 1266 | 45686 | 01/23/23 22:55:2 | 3475642293 | 7186447089 |
| 1266 | 45687 | 01/23/23 23:28:1 | 3475642293 | 7186447089 |
| 1266 | 45717 | 01/24/23 17:40:5 | 3475642293 | 7186447089 |
| 1268 | 45784 | 01/25/23 20:51:1 | 3475642293 | 7186447089 |
| 1269 | 45816 | 01/26/23 18:12:2 | 3475642293 | 7186447089 |
| 1269 | 45818 | 01/26/23 19:35:2 | 3475642293 | 7186447089 |
| 1269 | 45825 | 01/26/23 22:08:0 | 3475642293 | 7186447089 |
| 1269 | 45827 | 01/26/23 23:03:5 | 3475642293 | 7186447089 |
| 1269 | 45828 | 01/26/23 23:04:4 | 3475642293 | 7186447089 |

| | | | | |
|---|---|---|---|---|
| 1269 | 45829 | 01/26/23 23:05:5 | 3475642293 | 7186447089 |
| 1269 | 45830 | 01/26/23 23:09:5 | 3475642293 | 7186447089 |
| 1271 | 45883 | 01/30/23 19:50:0 | 3475642293 | 7186447089 |
| 1271 | 45884 | 01/30/23 19:50:4 | 3475642293 | 7186447089 |
| 1273 | 45980 | 02/01/23 23:24:5 | 3475642293 | 7186447089 |
| 1273 | 45981 | 02/01/23 23:37:3 | 3475642293 | 7186447089 |
| 1273 | 45982 | 02/01/23 23:38:5 | 3475642293 | 7186447089 |
| 1274 | 45997 | 02/02/23 13:56:1 | 3475642293 | 7186447089 |
| 1274 | 46007 | 02/02/23 15:48:0 | 3475642293 | 7186447089 |
| 1274 | 46009 | 02/02/23 15:50:5 | 3475642293 | 7186447089 |
| 1276 | 46102 | 02/03/23 19:39:0 | 3475642293 | 7186447089 |
| 1277 | 46110 | 02/04/23 19:02:3 | 3475642293 | 7186447089 |
| 1280 | 46226 | 02/06/23 16:10:5 | 3475642293 | 7186447089 |
| 1280 | 46228 | 02/06/23 16:31:1 | 3475642293 | 7186447089 |
| 1280 | 46244 | 02/06/23 18:53:1 | 3475642293 | 7186447089 |
| 1280 | 46245 | 02/06/23 18:55:5 | 3475642293 | 7186447089 |
| 1281 | 46261 | 02/06/23 21:26:3 | 3475642293 | 7186447089 |
| 1282 | 46310 | 02/07/23 19:32:1 | 3475642293 | 7186447089 |
| 1284 | 46381 | 02/08/23 21:52:4 | 3475642293 | 7186447089 |
| 1284 | 46382 | 02/08/23 21:53:1 | 3475642293 | 7186447089 |
| 1284 | 46383 | 02/08/23 21:53:5 | 3475642293 | 7186447089 |
| 1284 | 46384 | 02/08/23 21:55:2 | 3475642293 | 7186447089 |
| 1285 | 46428 | 02/09/23 17:48:5 | 3475642293 | 7186447089 |
| 1285 | 46429 | 02/09/23 17:49:5 | 3475642293 | 7186447089 |
| 1286 | 46448 | 02/09/23 22:03:0 | 3475642293 | 7186447089 |
| 1286 | 46449 | 02/09/23 22:17:4 | 3475642293 | 7186447089 |
| 1286 | 46450 | 02/09/23 22:18:1 | 3475642293 | 7186447089 |
| 1286 | 46479 | 02/10/23 15:30:3 | 3475642293 | 7186447089 |
| 1286 | 46482 | 02/10/23 15:43:0 | 3475642293 | 7186447089 |
| 1287 | 46483 | 02/10/23 15:43:1 | 3475642293 | 7186447089 |
| 1288 | 46529 | 02/12/23 19:53:1 | 3475642293 | 7186447089 |
| 1289 | 46592 | 02/14/23 15:33:1 | 3475642293 | 7186447089 |
| 1290 | 46605 | 02/14/23 18:53:5 | 3475642293 | 7186447089 |
| 1291 | 46636 | 02/14/23 22:38:1 | 3475642293 | 7186447089 |
| 1291 | 46660 | 02/15/23 15:13:3 | 3475642293 | 7186447089 |
| 1292 | 46707 | 02/15/23 22:17:5 | 3475642293 | 7186447089 |
| 1294 | 46771 | 02/16/23 19:37:1 | 3475642293 | 7186447089 |
| 1295 | 46801 | 02/17/23 01:10:2 | 3475642293 | 7186447089 |
| 1295 | 46822 | 02/17/23 18:43:2 | 3475642293 | 7186447089 |
| 1296 | 46835 | 02/17/23 21:27:3 | 3475642293 | 7186447089 |
| 1296 | 46837 | 02/17/23 23:46:0 | 3475642293 | 7186447089 |
| 1297 | 46883 | 02/20/23 17:29:3 | 3475642293 | 7186447089 |
| 1301 | 47018 | 02/22/23 17:10:5 | 3475642293 | 7186447089 |
| 1304 | 47138 | 02/23/23 22:52:5 | 3475642293 | 7186447089 |

| 1307 | 47262 | 02/27/23 16:17:4 | 3475642293 | 7186447089 |
|------|-------|------------------|------------|------------|
| 1307 | 47263 | 02/27/23 16:20:5 | 3475642293 | 7186447089 |
| 1307 | 47264 | 02/27/23 16:52:3 | 3475642293 | 7186447089 |
| 1309 | 47334 | 02/28/23 20:35:5 | 3475642293 | 7186447089 |
| 1309 | 47335 | 02/28/23 21:30:5 | 3475642293 | 7186447089 |
| 1309 | 47344 | 02/28/23 22:46:0 | 3475642293 | 7186447089 |
| 1310 | 47361 | 03/01/23 14:39:1 | 3475642293 | 7186447089 |
| 1310 | 47363 | 03/01/23 15:45:3 | 3475642293 | 7186447089 |
| 1310 | 47374 | 03/01/23 17:09:4 | 3475642293 | 7186447089 |
| 1311 | 47414 | 03/02/23 15:39:4 | 3475642293 | 7186447089 |
| 1311 | 47415 | 03/02/23 15:42:0 | 3475642293 | 7186447089 |
| 1311 | 47416 | 03/02/23 15:42:1 | 3475642293 | 7186447089 |
| 1311 | 47432 | 03/02/23 21:07:5 | 3475642293 | 7186447089 |
| 1312 | 47433 | 03/02/23 21:08:1 | 3475642293 | 7186447089 |
| 1312 | 47443 | 03/03/23 01:35:0 | 3475642293 | 7186447089 |
| 1312 | 47458 | 03/03/23 14:45:4 | 3475642293 | 7186447089 |
| 1313 | 47497 | 03/03/23 20:48:0 | 3475642293 | 7186447089 |
| 1313 | 47502 | 03/03/23 20:58:2 | 3475642293 | 7186447089 |
| 1315 | 47575 | 03/06/23 14:34:1 | 3475642293 | 7186447089 |
| 1317 | 47628 | 03/07/23 00:01:0 | 3475642293 | 7186447089 |
| 1317 | 47630 | 03/07/23 00:38:1 | 3475642293 | 7186447089 |
| 1317 | 47648 | 03/07/23 19:01:2 | 3475642293 | 7186447089 |
| 1317 | 47649 | 03/07/23 19:01:4 | 3475642293 | 7186447089 |
| 1318 | 47696 | 03/08/23 19:21:5 | 3475642293 | 7186447089 |
| 1318 | 47697 | 03/08/23 19:24:3 | 3475642293 | 7186447089 |
| 1319 | 47727 | 03/09/23 13:15:4 | 3475642293 | 7186447089 |
| 1319 | 47736 | 03/09/23 16:03:0 | 3475642293 | 7186447089 |
| 1320 | 47749 | 03/09/23 18:54:0 | 3475642293 | 7186447089 |
| 1321 | 47782 | 03/10/23 00:57:0 | 3475642293 | 7186447089 |
| 1322 | 47843 | 03/10/23 22:26:2 | 3475642293 | 7186447089 |
| 1323 | 47884 | 03/12/23 17:55:2 | 3475642293 | 7186447089 |
| 1324 | 47914 | 03/13/23 02:20:2 | 3475642293 | 7186447089 |
| 1326 | 47971 | 03/13/23 16:24:4 | 3475642293 | 7186447089 |
| 1329 | 48103 | 03/15/23 14:56:5 | 3475642293 | 7186447089 |
| 1330 | 48116 | 03/15/23 16:10:4 | 3475642293 | 7186447089 |
| 1331 | 48174 | 03/16/23 17:54:3 | 3475642293 | 7186447089 |
| 1331 | 48176 | 03/16/23 17:56:5 | 3475642293 | 7186447089 |
| 1331 | 48188 | 03/16/23 21:42:5 | 3475642293 | 7186447089 |
| 1332 | 48191 | 03/16/23 22:17:1 | 3475642293 | 7186447089 |
| 1334 | 48282 | 03/20/23 15:35:1 | 3475642293 | 7186447089 |
| 1334 | 48283 | 03/20/23 15:41:5 | 3475642293 | 7186447089 |
| 1337 | 48387 | 03/22/23 15:47:0 | 3475642293 | 7186447089 |
| 1338 | 48440 | 03/23/23 01:15:3 | 3475642293 | 7186447089 |
| 1338 | 48445 | 03/23/23 13:26:2 | 3475642293 | 7186447089 |

| | | | |
|---|---|---|---|
| 1338 | 48449 | 03/23/23 17:20:1 3475642293 | 7186447089 |
| 1338 | 48452 | 03/23/23 18:58:2 3475642293 | 7186447089 |
| 1338 | 48453 | 03/23/23 19:07:5 3475642293 | 7186447089 |
| 1339 | 48463 | 03/23/23 21:05:0 3475642293 | 7186447089 |
| 1339 | 48464 | 03/23/23 21:07:2 3475642293 | 7186447089 |
| 1339 | 48466 | 03/23/23 21:14:0 3475642293 | 7186447089 |
| 1339 | 48482 | 03/23/23 22:49:5 3475642293 | 7186447089 |
| 1340 | 48530 | 03/24/23 13:22:0 3475642293 | 7186447089 |
| 1340 | 48531 | 03/24/23 13:32:3 3475642293 | 7186447089 |
| 1341 | 48534 | 03/24/23 14:08:2 3475642293 | 7186447089 |
| 1341 | 48538 | 03/24/23 15:42:3 3475642293 | 7186447089 |
| 1341 | 48552 | 03/24/23 21:11:4 3475642293 | 7186447089 |
| 1341 | 48553 | 03/24/23 21:14:2 3475642293 | 7186447089 |
| 1342 | 48589 | 03/26/23 20:58:5 3475642293 | 7186447089 |
| 1342 | 48606 | 03/27/23 15:51:5 3475642293 | 7186447089 |
| 1345 | 48705 | 03/29/23 15:58:4 3475642293 | 7186447089 |
| 1349 | 48865 | 03/31/23 20:52:3 3475642293 | 7186447089 |
| 1349 | 48869 | 03/31/23 22:23:0 3475642293 | 7186447089 |
| 1349 | 48870 | 03/31/23 22:24:2 3475642293 | 7186447089 |
| 1356 | 49127 | 04/10/23 19:23:4 3475642293 | 7186447089 |
| 1356 | 49128 | 04/10/23 19:31:3 3475642293 | 7186447089 |
| 1356 | 49133 | 04/10/23 20:31:4 3475642293 | 7186447089 |
| 1356 | 49134 | 04/10/23 20:33:1 3475642293 | 7186447089 |
| 1356 | 49136 | 04/10/23 20:46:0 3475642293 | 7186447089 |
| 1357 | 49171 | 04/11/23 21:03:1 3475642293 | 7186447089 |
| 1357 | 49172 | 04/11/23 21:03:4 3475642293 | 7186447089 |
| 1357 | 49173 | 04/11/23 21:12:3 3475642293 | 7186447089 |
| 1358 | 49179 | 04/11/23 22:59:4 3475642293 | 7186447089 |
| 1358 | 49180 | 04/11/23 23:22:5 3475642293 | 7186447089 |
| 1360 | 49254 | 04/17/23 20:26:5 3475642293 | 7186447089 |
| 1360 | 49255 | 04/17/23 21:01:3 3475642293 | 7186447089 |
| 1360 | 49258 | 04/17/23 21:56:5 3475642293 | 7186447089 |
| 1361 | 49301 | 04/18/23 17:42:1 3475642293 | 7186447089 |
| 1361 | 49310 | 04/18/23 18:49:2 3475642293 | 7186447089 |
| 1361 | 49311 | 04/18/23 18:55:3 3475642293 | 7186447089 |
| 1361 | 49314 | 04/18/23 19:20:2 3475642293 | 7186447089 |
| 1362 | 49351 | 04/19/23 18:27:2 3475642293 | 7186447089 |
| 1362 | 49352 | 04/19/23 18:27:3 3475642293 | 7186447089 |
| 1363 | 49377 | 04/20/23 15:01:0 3475642293 | 7186447089 |
| 1363 | 49378 | 04/20/23 15:02:5 3475642293 | 7186447089 |
| 1363 | 49384 | 04/20/23 17:28:2 3475642293 | 7186447089 |
| 1366 | 49482 | 04/21/23 17:44:5 3475642293 | 7186447089 |
| 1366 | 49498 | 04/21/23 20:06:2 3475642293 | 7186447089 |
| 1366 | 49502 | 04/21/23 20:50:3 3475642293 | 7186447089 |

| 1366 | 49513 | 04/21/23 21:32:3 | 3475642293 | 7186447089 |
|---|---|---|---|---|
| 1372 | 49726 | 04/27/23 15:33:4 | 3475642293 | 7186447089 |
| 1372 | 49727 | 04/27/23 15:46:1 | 3475642293 | 7186447089 |
| 1374 | 49789 | 04/27/23 23:38:3 | 3475642293 | 7186447089 |
| 1374 | 49818 | 04/28/23 18:31:1 | 3475642293 | 7186447089 |
| 1374 | 49819 | 04/28/23 18:32:1 | 3475642293 | 7186447089 |
| 1374 | 49820 | 04/28/23 18:39:4 | 3475642293 | 7186447089 |
| 1375 | 49834 | 04/28/23 20:50:4 | 3475642293 | 7186447089 |
| 1376 | 49868 | 04/30/23 17:04:1 | 3475642293 | 7186447089 |
| 1377 | 49918 | 05/01/23 11:59:1 | 3475642293 | 7186447089 |
| 1377 | 49922 | 05/01/23 13:56:5 | 3475642293 | 7186447089 |
| 1377 | 49923 | 05/01/23 13:58:3 | 3475642293 | 7186447089 |
| 1377 | 49924 | 05/01/23 14:06:3 | 3475642293 | 7186447089 |
| 1377 | 49925 | 05/01/23 14:18:2 | 3475642293 | 7186447089 |
| 1378 | 49949 | 05/01/23 17:53:4 | 3475642293 | 7186447089 |
| 1382 | 50094 | 05/02/23 19:25:0 | 3475642293 | 7186447089 |
| 1382 | 50095 | 05/02/23 19:30:2 | 3475642293 | 7186447089 |
| 1382 | 50096 | 05/02/23 19:36:3 | 3475642293 | 7186447089 |
| 1384 | 50186 | 05/04/23 12:47:4 | 3475642293 | 7186447089 |
| 1384 | 50187 | 05/04/23 12:48:3 | 3475642293 | 7186447089 |
| 1384 | 50188 | 05/04/23 12:52:5 | 3475642293 | 7186447089 |
| 1384 | 50189 | 05/04/23 13:06:0 | 3475642293 | 7186447089 |
| 1384 | 50191 | 05/04/23 13:36:1 | 3475642293 | 7186447089 |
| 1385 | 50237 | 05/04/23 20:13:2 | 3475642293 | 7186447089 |
| 1386 | 50253 | 05/04/23 22:20:3 | 3475642293 | 7186447089 |
| 1387 | 50289 | 05/05/23 13:48:0 | 3475642293 | 7186447089 |
| 1387 | 50295 | 05/05/23 14:31:2 | 3475642293 | 7186447089 |
| 1387 | 50301 | 05/05/23 14:38:4 | 3475642293 | 7186447089 |
| 1389 | 50364 | 05/05/23 17:25:0 | 3475642293 | 7186447089 |
| 1389 | 50381 | 05/05/23 20:56:2 | 3475642293 | 7186447089 |
| 1389 | 50387 | 05/05/23 21:21:3 | 3475642293 | 7186447089 |
| 1390 | 50413 | 05/07/23 16:51:3 | 3475642293 | 7186447089 |
| 1390 | 50417 | 05/07/23 18:06:0 | 3475642293 | 7186447089 |
| 1393 | 50523 | 05/10/23 13:58:5 | 3475642293 | 7186447089 |
| 1394 | 50572 | 05/10/23 21:25:4 | 3475642293 | 7186447089 |
| 1396 | 50633 | 05/12/23 14:21:1 | 3475642293 | 7186447089 |
| 1396 | 50634 | 05/12/23 14:36:0 | 3475642293 | 7186447089 |
| 1396 | 50635 | 05/12/23 14:38:2 | 3475642293 | 7186447089 |
| 1396 | 50636 | 05/12/23 14:38:4 | 3475642293 | 7186447089 |
| 1399 | 50746 | 05/15/23 14:02:2 | 3475642293 | 7186447089 |
| 1399 | 50747 | 05/15/23 14:04:3 | 3475642293 | 7186447089 |
| 1399 | 50748 | 05/15/23 14:10:4 | 3475642293 | 7186447089 |
| 1399 | 50749 | 05/15/23 14:11:1 | 3475642293 | 7186447089 |
| 1399 | 50750 | 05/15/23 14:11:5 | 3475642293 | 7186447089 |

| 1400 | 50773 | 05/15/23 18:33:4 | 3475642293 | 7186447089 |
| 1401 | 50838 | 05/16/23 17:57:4 | 3475642293 | 7186447089 |
| 1401 | 50841 | 05/16/23 18:13:3 | 3475642293 | 7186447089 |
| 1405 | 50991 | 05/18/23 20:12:0 | 3475642293 | 7186447089 |
| 1408 | 51076 | 05/19/23 20:27:1 | 3475642293 | 7186447089 |
| 1408 | 51084 | 05/19/23 21:43:5 | 3475642293 | 7186447089 |
| 1412 | 51235 | 05/22/23 19:52:5 | 3475642293 | 7186447089 |
| 1412 | 51237 | 05/22/23 19:55:1 | 3475642293 | 7186447089 |
| 1414 | 51339 | 05/24/23 15:38:3 | 3475642293 | 7186447089 |
| 1422 | 51618 | 06/05/23 14:42:0 | 3475642293 | 7186447089 |
| 1423 | 51648 | 06/05/23 21:11:4 | 3475642293 | 7186447089 |
| 1429 | 51899 | 06/09/23 22:24:5 | 3475642293 | 7186447089 |
| 1429 | 51900 | 06/09/23 22:25:4 | 3475642293 | 7186447089 |
| 1435 | 52121 | 06/16/23 14:00:5 | 3475642293 | 7186447089 |
| 1436 | 52150 | 06/16/23 21:13:3 | 3475642293 | 7186447089 |
| 1438 | 52242 | 06/20/23 18:24:2 | 3475642293 | 7186447089 |
| 1438 | 52244 | 06/20/23 18:38:0 | 3475642293 | 7186447089 |
| 1438 | 52245 | 06/20/23 18:39:2 | 3475642293 | 7186447089 |
| 1441 | 52329 | 06/21/23 14:52:3 | 3475642293 | 7186447089 |
| 1443 | 52433 | 06/22/23 20:40:5 | 3475642293 | 7186447089 |
| 1444 | 52448 | 06/23/23 02:41:0 | 3475642293 | 7186447089 |
| 1444 | 52449 | 06/23/23 02:44:1 | 3475642293 | 7186447089 |
| 1445 | 52507 | 06/23/23 22:54:3 | 3475642293 | 7186447089 |
| 1446 | 52519 | 06/25/23 18:18:0 | 3475642293 | 7186447089 |
| 1446 | 52551 | 06/26/23 15:59:0 | 3475642293 | 7186447089 |
| 1446 | 52552 | 06/26/23 16:00:2 | 3475642293 | 7186447089 |
| 1447 | 52563 | 06/26/23 18:26:1 | 3475642293 | 7186447089 |
| 1447 | 52564 | 06/26/23 18:27:0 | 3475642293 | 7186447089 |
| 1447 | 52569 | 06/26/23 19:20:5 | 3475642293 | 7186447089 |
| 1450 | 52680 | 06/28/23 21:02:1 | 3475642293 | 7186447089 |
| 1450 | 52681 | 06/28/23 21:02:2 | 3475642293 | 7186447089 |
| 1450 | 52682 | 06/28/23 21:21:0 | 3475642293 | 7186447089 |
| 1454 | 52833 | 07/03/23 16:07:0 | 3475642293 | 7186447089 |
| 1458 | 52979 | 07/06/23 14:26:5 | 3475642293 | 7186447089 |
| 1458 | 52985 | 07/06/23 15:44:4 | 3475642293 | 7186447089 |
| 1458 | 53003 | 07/06/23 18:53:0 | 3475642293 | 7186447089 |
| 1464 | 53226 | 07/11/23 21:37:3 | 3475642293 | 7186447089 |
| 1466 | 53281 | 07/13/23 13:43:2 | 3475642293 | 7186447089 |
| 1466 | 53284 | 07/13/23 13:43:5 | 3475642293 | 7186447089 |
| 1466 | 53307 | 07/13/23 22:06:1 | 3475642293 | 7186447089 |
| 1473 | 53563 | 07/18/23 18:41:0 | 3475642293 | 7186447089 |
| 1474 | 53599 | 07/18/23 23:06:3 | 3475642293 | 7186447089 |
| 1475 | 53639 | 07/19/23 13:58:4 | 3475642293 | 7186447089 |
| 1475 | 53640 | 07/19/23 13:59:3 | 3475642293 | 7186447089 |

| | | | | |
|---|---|---|---|---|
| 1475 | 53650 | 07/19/23 14:45:0 | 3475642293 | 7186447089 |
| 1476 | 53653 | 07/19/23 14:54:2 | 3475642293 | 7186447089 |
| 1476 | 53657 | 07/19/23 15:07:0 | 3475642293 | 7186447089 |
| 1479 | 53801 | 07/21/23 17:44:3 | 3475642293 | 7186447089 |
| 1485 | 54020 | 07/26/23 15:05:4 | 3475642293 | 7186447089 |
| 1485 | 54021 | 07/26/23 15:06:1 | 3475642293 | 7186447089 |
| 1490 | 54219 | 07/28/23 23:08:5 | 3475642293 | 7186447089 |
| 1495 | 54378 | 08/01/23 15:25:0 | 3475642293 | 7186447089 |
| 1497 | 54455 | 08/01/23 21:58:2 | 3475642293 | 7186447089 |
| 1498 | 54518 | 08/02/23 13:39:2 | 3475642293 | 7186447089 |
| 1498 | 54519 | 08/02/23 13:40:2 | 3475642293 | 7186447089 |
| 1498 | 54520 | 08/02/23 13:41:3 | 3475642293 | 7186447089 |
| 1498 | 54521 | 08/02/23 13:41:4 | 3475642293 | 7186447089 |
| 1498 | 54523 | 08/02/23 13:42:0 | 3475642293 | 7186447089 |
| 1499 | 54529 | 08/02/23 14:02:2 | 3475642293 | 7186447089 |
| 1499 | 54530 | 08/02/23 14:02:4 | 3475642293 | 7186447089 |
| 1499 | 54542 | 08/02/23 15:23:0 | 3475642293 | 7186447089 |
| 1499 | 54562 | 08/02/23 22:54:4 | 3475642293 | 7186447089 |
| 1499 | 54563 | 08/02/23 22:57:0 | 3475642293 | 7186447089 |
| 1500 | 54565 | 08/03/23 00:06:5 | 3475642293 | 7186447089 |
| 1500 | 54582 | 08/03/23 13:43:1 | 3475642293 | 7186447089 |
| 1502 | 54662 | 08/03/23 23:35:4 | 3475642293 | 7186447089 |
| 1502 | 54663 | 08/03/23 23:43:1 | 3475642293 | 7186447089 |
| 1502 | 54664 | 08/03/23 23:46:3 | 3475642293 | 7186447089 |
| 1504 | 54726 | 08/04/23 22:21:3 | 3475642293 | 7186447089 |
| 1508 | 54891 | 08/09/23 16:01:1 | 3475642293 | 7186447089 |
| 1508 | 54892 | 08/09/23 16:01:3 | 3475642293 | 7186447089 |
| 1509 | 54908 | 08/09/23 18:21:0 | 3475642293 | 7186447089 |
| 1509 | 54910 | 08/09/23 18:50:5 | 3475642293 | 7186447089 |
| 1509 | 54917 | 08/09/23 21:11:2 | 3475642293 | 7186447089 |
| 1509 | 54920 | 08/09/23 21:20:3 | 3475642293 | 7186447089 |
| 1509 | 54923 | 08/09/23 21:46:3 | 3475642293 | 7186447089 |
| 1509 | 54930 | 08/10/23 00:06:2 | 3475642293 | 7186447089 |
| 1509 | 54931 | 08/10/23 00:12:2 | 3475642293 | 7186447089 |
| 1509 | 54932 | 08/10/23 00:29:4 | 3475642293 | 7186447089 |
| 1509 | 54934 | 08/10/23 00:32:0 | 3475642293 | 7186447089 |
| 1510 | 54957 | 08/10/23 17:10:3 | 3475642293 | 7186447089 |
| 1510 | 54962 | 08/10/23 17:42:1 | 3475642293 | 7186447089 |
| 1510 | 54967 | 08/10/23 18:39:5 | 3475642293 | 7186447089 |
| 1515 | 55162 | 08/13/23 17:35:4 | 3475642293 | 7186447089 |
| 1517 | 55229 | 08/14/23 23:44:5 | 3475642293 | 7186447089 |
| 1517 | 55230 | 08/14/23 23:46:0 | 3475642293 | 7186447089 |
| 1522 | 55420 | 08/17/23 18:41:3 | 3475642293 | 7186447089 |
| 1522 | 55433 | 08/17/23 22:59:2 | 3475642293 | 7186447089 |

| | | | | |
|---|---|---|---|---|
| 1523 | 55445 | 08/18/23 14:10:0 | 3475642293 | 7186447089 |
| 1523 | 55446 | 08/18/23 14:11:4 | 3475642293 | 7186447089 |
| 1523 | 55454 | 08/18/23 15:07:1 | 3475642293 | 7186447089 |
| 1523 | 55456 | 08/18/23 15:11:5 | 3475642293 | 7186447089 |
| 1523 | 55457 | 08/18/23 15:12:5 | 3475642293 | 7186447089 |
| 1523 | 55461 | 08/18/23 16:30:4 | 3475642293 | 7186447089 |
| 1523 | 55465 | 08/18/23 17:08:5 | 3475642293 | 7186447089 |
| 1523 | 55466 | 08/18/23 17:09:0 | 3475642293 | 7186447089 |
| 1523 | 55467 | 08/18/23 17:09:0 | 3475642293 | 7186447089 |
| 1523 | 55468 | 08/18/23 17:09:2 | 3475642293 | 7186447089 |
| 1523 | 55469 | 08/18/23 17:11:2 | 3475642293 | 7186447089 |
| 1523 | 55471 | 08/18/23 17:24:0 | 3475642293 | 7186447089 |
| 1523 | 55473 | 08/18/23 17:27:4 | 3475642293 | 7186447089 |
| 1524 | 55509 | 08/18/23 20:46:0 | 3475642293 | 7186447089 |
| 1525 | 55518 | 08/18/23 21:49:5 | 3475642293 | 7186447089 |
| 1525 | 55524 | 08/18/23 22:53:0 | 3475642293 | 7186447089 |
| 1532 | 55816 | 08/24/23 16:51:0 | 3475642293 | 7186447089 |
| 1545 | 56280 | 09/01/23 17:19:4 | 3475642293 | 7186447089 |
| 1550 | 56489 | 09/06/23 22:07:5 | 3475642293 | 7186447089 |
| 1550 | 56490 | 09/06/23 22:08:2 | 3475642293 | 7186447089 |
| 1550 | 56491 | 09/06/23 22:08:2 | 3475642293 | 7186447089 |
| 1550 | 56492 | 09/06/23 22:08:3 | 3475642293 | 7186447089 |
| 1550 | 56493 | 09/06/23 22:13:1 | 3475642293 | 7186447089 |
| 1550 | 56498 | 09/06/23 23:38:5 | 3475642293 | 7186447089 |
| 1551 | 56501 | 09/07/23 00:05:1 | 3475642293 | 7186447089 |
| 1556 | 56716 | 09/08/23 20:58:5 | 3475642293 | 7186447089 |
| 1560 | 56879 | 09/12/23 12:50:4 | 3475642293 | 7186447089 |
| 1561 | 56880 | 09/12/23 13:02:2 | 3475642293 | 7186447089 |
| 1562 | 56918 | 09/12/23 21:11:2 | 3475642293 | 7186447089 |
| 1565 | 57037 | 09/13/23 21:19:0 | 3475642293 | 7186447089 |
| 1565 | 57043 | 09/13/23 22:31:0 | 3475642293 | 7186447089 |
| 1570 | 57224 | 09/15/23 22:44:5 | 3475642293 | 7186447089 |
| 1570 | 57225 | 09/15/23 22:46:0 | 3475642293 | 7186447089 |
| 1570 | 57227 | 09/15/23 22:49:3 | 3475642293 | 7186447089 |
| 1570 | 57248 | 09/18/23 14:45:2 | 3475642293 | 7186447089 |
| 1577 | 57520 | 09/21/23 15:52:4 | 3475642293 | 7186447089 |
| 1584 | 57780 | 09/24/23 15:24:0 | 3475642293 | 7186447089 |
| 1584 | 57781 | 09/24/23 15:24:1 | 3475642293 | 7186447089 |
| 1585 | 57794 | 09/24/23 16:15:0 | 3475642293 | 7186447089 |
| 1595 | 58197 | 09/29/23 14:50:4 | 3475642293 | 7186447089 |
| 1598 | 58288 | 09/29/23 22:11:0 | 3475642293 | 7186447089 |
| 1599 | 58326 | 10/02/23 20:40:5 | 3475642293 | 7186447089 |
| 1599 | 58341 | 10/03/23 13:07:1 | 3475642293 | 7186447089 |
| 1602 | 58438 | 10/03/23 20:53:0 | 3475642293 | 7186447089 |

| 1602 | 58442 | 10/03/23 22:01:1 | 3475642293 | 7186447089 |
| 1606 | 58609 | 10/09/23 16:55:3 | 3475642293 | 7186447089 |
| 1607 | 58625 | 10/09/23 18:45:5 | 3475642293 | 7186447089 |
| 1607 | 58636 | 10/09/23 19:59:2 | 3475642293 | 7186447089 |
| 1607 | 58637 | 10/09/23 20:03:1 | 3475642293 | 7186447089 |
| 1607 | 58638 | 10/09/23 20:04:2 | 3475642293 | 7186447089 |
| 1607 | 58639 | 10/09/23 20:04:4 | 3475642293 | 7186447089 |
| 1607 | 58641 | 10/09/23 20:07:0 | 3475642293 | 7186447089 |
| 1607 | 58646 | 10/09/23 21:04:4 | 3475642293 | 7186447089 |
| 1607 | 58647 | 10/09/23 21:06:4 | 3475642293 | 7186447089 |
| 1607 | 58648 | 10/09/23 21:07:0 | 3475642293 | 7186447089 |
| 1607 | 58649 | 10/09/23 21:07:1 | 3475642293 | 7186447089 |
| 1607 | 58650 | 10/09/23 21:07:2 | 3475642293 | 7186447089 |
| 1607 | 58651 | 10/09/23 21:07:3 | 3475642293 | 7186447089 |
| 1607 | 58652 | 10/09/23 21:07:3 | 3475642293 | 7186447089 |
| 1607 | 58653 | 10/09/23 21:08:0 | 3475642293 | 7186447089 |
| 1609 | 58721 | 10/10/23 22:41:2 | 3475642293 | 7186447089 |
| 1611 | 58796 | 10/11/23 18:39:0 | 3475642293 | 7186447089 |
| 1611 | 58797 | 10/11/23 18:52:5 | 3475642293 | 7186447089 |
| 1611 | 58798 | 10/11/23 18:54:0 | 3475642293 | 7186447089 |
| 1617 | 59039 | 10/17/23 22:02:0 | 3475642293 | 7186447089 |
| 1619 | 59087 | 10/18/23 23:51:3 | 3475642293 | 7186447089 |
| 1619 | 59088 | 10/18/23 23:51:4 | 3475642293 | 7186447089 |
| 1619 | 59089 | 10/18/23 23:55:0 | 3475642293 | 7186447089 |
| 1619 | 59092 | 10/19/23 01:07:1 | 3475642293 | 7186447089 |
| 1621 | 59164 | 10/19/23 22:47:0 | 3475642293 | 7186447089 |
| 1621 | 59165 | 10/19/23 22:47:1 | 3475642293 | 7186447089 |
| 1621 | 59173 | 10/20/23 00:24:5 | 3475642293 | 7186447089 |
| 1628 | 59426 | 10/25/23 13:48:2 | 3475642293 | 7186447089 |
| 1628 | 59430 | 10/25/23 16:00:4 | 3475642293 | 7186447089 |
| 1628 | 59434 | 10/25/23 16:59:1 | 3475642293 | 7186447089 |
| 1628 | 59436 | 10/25/23 17:06:5 | 3475642293 | 7186447089 |
| 1632 | 59599 | 10/30/23 21:44:4 | 3475642293 | 7186447089 |
| 1635 | 59701 | 11/01/23 16:15:3 | 3475642293 | 7186447089 |
| 1635 | 59702 | 11/01/23 16:16:2 | 3475642293 | 7186447089 |
| 1636 | 59729 | 11/01/23 21:45:1 | 3475642293 | 7186447089 |
| 1638 | 59813 | 11/03/23 15:28:1 | 3475642293 | 7186447089 |
| 1647 | 60162 | 11/10/23 00:34:5 | 3475642293 | 7186447089 |
| 1647 | 60163 | 11/10/23 00:45:1 | 3475642293 | 7186447089 |
| 1647 | 60164 | 11/10/23 00:45:5 | 3475642293 | 7186447089 |
| 1650 | 60266 | 11/13/23 16:28:2 | 3475642293 | 7186447089 |
| 1650 | 60267 | 11/13/23 16:28:5 | 3475642293 | 7186447089 |
| 1650 | 60269 | 11/13/23 16:29:1 | 3475642293 | 7186447089 |
| 1650 | 60270 | 11/13/23 16:30:0 | 3475642293 | 7186447089 |

| | | | | |
|---|---|---|---|---|
| 1650 | 60271 | 11/13/23 16:30:3 | 3475642293 | 7186447089 |
| 1650 | 60272 | 11/13/23 16:30:5 | 3475642293 | 7186447089 |
| 1650 | 60273 | 11/13/23 16:31:0 | 3475642293 | 7186447089 |
| 1650 | 60274 | 11/13/23 16:31:4 | 3475642293 | 7186447089 |
| 1651 | 60326 | 11/14/23 15:12:4 | 3475642293 | 7186447089 |
| 1651 | 60327 | 11/14/23 15:14:0 | 3475642293 | 7186447089 |
| 1655 | 60460 | 11/16/23 17:13:4 | 3475642293 | 7186447089 |
| 1657 | 60552 | 11/17/23 21:39:3 | 3475642293 | 7186447089 |
| 1662 | 60747 | 11/22/23 17:32:1 | 3475642293 | 7186447089 |
| 1662 | 60748 | 11/22/23 17:32:3 | 3475642293 | 7186447089 |
| 1664 | 60788 | 11/22/23 19:10:1 | 3475642293 | 7186447089 |
| 1664 | 60789 | 11/22/23 19:17:4 | 3475642293 | 7186447089 |
| 1669 | 61011 | 11/24/23 15:43:0 | 3475642293 | 7186447089 |
| 1670 | 61053 | 11/24/23 20:22:0 | 3475642293 | 7186447089 |
| 1671 | 61055 | 11/24/23 20:22:3 | 3475642293 | 7186447089 |
| 1671 | 61087 | 11/26/23 17:31:0 | 3475642293 | 7186447089 |
| 1671 | 61088 | 11/26/23 17:31:3 | 3475642293 | 7186447089 |
| 1675 | 61215 | 11/29/23 15:46:1 | 3475642293 | 7186447089 |
| 1675 | 61234 | 11/29/23 21:04:1 | 3475642293 | 7186447089 |
| 1678 | 61329 | 11/30/23 22:39:3 | 3475642293 | 7186447089 |
| 1680 | 61432 | 12/03/23 18:57:5 | 3475642293 | 7186447089 |
| 1680 | 61433 | 12/03/23 19:03:4 | 3475642293 | 7186447089 |
| 1681 | 61434 | 12/03/23 19:03:5 | 3475642293 | 7186447089 |
| 1681 | 61435 | 12/03/23 19:04:0 | 3475642293 | 7186447089 |
| 1681 | 61436 | 12/03/23 19:04:4 | 3475642293 | 7186447089 |
| 1681 | 61437 | 12/03/23 19:05:3 | 3475642293 | 7186447089 |
| 1683 | 61525 | 12/05/23 02:37:5 | 3475642293 | 7186447089 |
| 1687 | 61695 | 12/06/23 15:27:1 | 3475642293 | 7186447089 |
| 1697 | 62066 | 12/12/23 20:58:2 | 3475642293 | 7186447089 |
| 1697 | 62068 | 12/12/23 21:07:2 | 3475642293 | 7186447089 |
| 1697 | 62069 | 12/12/23 21:09:2 | 3475642293 | 7186447089 |
| 1697 | 62070 | 12/12/23 21:30:4 | 3475642293 | 7186447089 |
| 1698 | 62081 | 12/12/23 23:17:4 | 3475642293 | 7186447089 |
| 1698 | 62109 | 12/13/23 16:19:4 | 3475642293 | 7186447089 |
| 1698 | 62114 | 12/13/23 16:36:2 | 3475642293 | 7186447089 |
| 1700 | 62165 | 12/13/23 21:12:5 | 3475642293 | 7186447089 |
| 1702 | 62246 | 12/15/23 02:08:1 | 3475642293 | 7186447089 |
| 1702 | 62247 | 12/15/23 02:08:4 | 3475642293 | 7186447089 |
| 1702 | 62250 | 12/15/23 02:30:2 | 3475642293 | 7186447089 |
| 1702 | 62262 | 12/15/23 15:44:3 | 3475642293 | 7186447089 |
| 1703 | 62273 | 12/15/23 17:11:0 | 3475642293 | 7186447089 |
| 1703 | 62279 | 12/15/23 18:11:3 | 3475642293 | 7186447089 |
| 1703 | 62288 | 12/15/23 18:51:4 | 3475642293 | 7186447089 |
| 1703 | 62289 | 12/15/23 18:52:0 | 3475642293 | 7186447089 |

| | | | | |
|---|---|---|---|---|
| 1703 | 62300 | 12/15/23 19:33:0 | 3475642293 | 7186447089 |
| 1704 | 62305 | 12/15/23 19:42:3 | 3475642293 | 7186447089 |
| 1704 | 62316 | 12/15/23 20:30:2 | 3475642293 | 7186447089 |
| 1704 | 62318 | 12/15/23 20:36:3 | 3475642293 | 7186447089 |
| 1704 | 62324 | 12/15/23 21:19:4 | 3475642293 | 7186447089 |
| 1704 | 62325 | 12/15/23 21:19:5 | 3475642293 | 7186447089 |
| 1712 | 62614 | 12/20/23 00:52:2 | 3475642293 | 7186447089 |
| 1712 | 62633 | 12/20/23 13:58:3 | 3475642293 | 7186447089 |
| 1712 | 62645 | 12/20/23 14:55:2 | 3475642293 | 7186447089 |
| 1713 | 62647 | 12/20/23 15:28:0 | 3475642293 | 7186447089 |
| 1713 | 62653 | 12/20/23 15:43:1 | 3475642293 | 7186447089 |
| 1714 | 62688 | 12/20/23 21:22:4 | 3475642293 | 7186447089 |
| 1714 | 62707 | 12/20/23 22:26:5 | 3475642293 | 7186447089 |
| 1717 | 62831 | 12/22/23 00:41:3 | 3475642293 | 7186447089 |
| 1717 | 62832 | 12/22/23 00:41:4 | 3475642293 | 7186447089 |
| 1718 | 62849 | 12/22/23 13:32:1 | 3475642293 | 7186447089 |
| 1719 | 62896 | 12/22/23 20:55:1 | 3475642293 | 7186447089 |
| 1721 | 62986 | 12/24/23 16:16:3 | 3475642293 | 7186447089 |
| 1721 | 62987 | 12/24/23 16:32:4 | 3475642293 | 7186447089 |
| 1721 | 62988 | 12/24/23 16:33:1 | 3475642293 | 7186447089 |
| 1722 | 62989 | 12/24/23 17:18:5 | 3475642293 | 7186447089 |
| 1722 | 62992 | 12/24/23 17:37:5 | 3475642293 | 7186447089 |
| 1722 | 62994 | 12/24/23 17:50:3 | 3475642293 | 7186447089 |
| 1722 | 63000 | 12/24/23 18:25:2 | 3475642293 | 7186447089 |
| 1722 | 63010 | 12/24/23 21:24:5 | 3475642293 | 7186447089 |
| 1724 | 63091 | 12/26/23 15:59:4 | 3475642293 | 7186447089 |
| 1726 | 63141 | 12/26/23 20:41:2 | 3475642293 | 7186447089 |
| 1726 | 63143 | 12/26/23 21:12:2 | 3475642293 | 7186447089 |
| 1727 | 63198 | 12/27/23 15:55:5 | 3475642293 | 7186447089 |
| 1727 | 63199 | 12/27/23 16:40:1 | 3475642293 | 7186447089 |
| 1727 | 63205 | 12/27/23 17:35:1 | 3475642293 | 7186447089 |
| 1731 | 63334 | 12/28/23 18:48:0 | 3475642293 | 7186447089 |
| 1731 | 63335 | 12/28/23 18:58:0 | 3475642293 | 7186447089 |
| 1731 | 63347 | 12/28/23 20:34:3 | 3475642293 | 7186447089 |
| 1731 | 63348 | 12/28/23 20:37:0 | 3475642293 | 7186447089 |
| 1731 | 63349 | 12/28/23 20:37:2 | 3475642293 | 7186447089 |
| 1731 | 63350 | 12/28/23 20:40:4 | 3475642293 | 7186447089 |
| 1732 | 63405 | 12/29/23 16:39:5 | 3475642293 | 7186447089 |
| 1733 | 63409 | 12/29/23 17:21:4 | 3475642293 | 7186447089 |
| 1733 | 63424 | 12/29/23 18:59:2 | 3475642293 | 7186447089 |
| 1733 | 63435 | 12/29/23 19:53:4 | 3475642293 | 7186447089 |
| 1733 | 63440 | 12/29/23 20:51:5 | 3475642293 | 7186447089 |
| 1736 | 63531 | 01/02/24 21:13:2 | 3475642293 | 7186447089 |
| 1736 | 63534 | 01/02/24 21:44:1 | 3475642293 | 7186447089 |

| | | | |
|---|---|---|---|
| 1737 | 63569 | 01/03/24 16:41:1 3475642293 | 7186447089 |
| 1737 | 63571 | 01/03/24 16:46:3 3475642293 | 7186447089 |
| 1737 | 63573 | 01/03/24 17:06:5 3475642293 | 7186447089 |
| 1738 | 63603 | 01/03/24 20:19:4 3475642293 | 7186447089 |
| 1738 | 63605 | 01/03/24 20:46:0 3475642293 | 7186447089 |
| 1742 | 63786 | 01/05/24 20:59:5 3475642293 | 7186447089 |
| 1744 | 63835 | 01/08/24 15:01:2 3475642293 | 7186447089 |
| 1744 | 63843 | 01/08/24 15:16:4 3475642293 | 7186447089 |
| 1748 | 63988 | 01/10/24 02:26:0 3475642293 | 7186447089 |
| 1750 | 64070 | 01/11/24 14:58:3 3475642293 | 7186447089 |
| 1750 | 64071 | 01/11/24 15:11:0 3475642293 | 7186447089 |
| 1750 | 64088 | 01/11/24 19:40:5 3475642293 | 7186447089 |
| 1750 | 64089 | 01/11/24 19:41:1 3475642293 | 7186447089 |
| 1751 | 64091 | 01/11/24 19:51:5 3475642293 | 7186447089 |
| 1751 | 64099 | 01/11/24 21:12:3 3475642293 | 7186447089 |
| 1752 | 64161 | 01/12/24 21:39:0 3475642293 | 7186447089 |
| 1752 | 64162 | 01/12/24 21:39:1 3475642293 | 7186447089 |
| 1752 | 64163 | 01/12/24 21:39:4 3475642293 | 7186447089 |
| 1753 | 64190 | 01/15/24 15:22:3 3475642293 | 7186447089 |
| 1758 | 64383 | 01/18/24 15:12:5 3475642293 | 7186447089 |
| 1758 | 64384 | 01/18/24 15:22:3 3475642293 | 7186447089 |
| 1758 | 64385 | 01/18/24 15:35:4 3475642293 | 7186447089 |
| 1758 | 64386 | 01/18/24 15:58:5 3475642293 | 7186447089 |
| 1758 | 64387 | 01/18/24 16:48:3 3475642293 | 7186447089 |
| 1758 | 64391 | 01/18/24 17:38:0 3475642293 | 7186447089 |
| 1759 | 64417 | 01/18/24 22:46:3 3475642293 | 7186447089 |
| 1759 | 64430 | 01/19/24 01:02:4 3475642293 | 7186447089 |
| 1760 | 64433 | 01/19/24 02:12:0 3475642293 | 7186447089 |
| 1761 | 64487 | 01/19/24 22:11:3 3475642293 | 7186447089 |
| 1761 | 64488 | 01/19/24 22:12:0 3475642293 | 7186447089 |
| 1761 | 64489 | 01/19/24 22:13:1 3475642293 | 7186447089 |
| 1761 | 64490 | 01/19/24 22:14:3 3475642293 | 7186447089 |
| 1761 | 64491 | 01/19/24 22:14:4 3475642293 | 7186447089 |
| 1761 | 64492 | 01/19/24 22:17:1 3475642293 | 7186447089 |
| 1761 | 64493 | 01/19/24 22:17:2 3475642293 | 7186447089 |
| 1766 | 64676 | 01/24/24 19:35:1 3475642293 | 7186447089 |
| 1766 | 64690 | 01/24/24 21:20:2 3475642293 | 7186447089 |
| 1770 | 64832 | 01/26/24 20:30:5 3475642293 | 7186447089 |
| 1770 | 64838 | 01/26/24 21:30:2 3475642293 | 7186447089 |
| 1773 | 64964 | 01/29/24 19:17:5 3475642293 | 7186447089 |
| 1775 | 65035 | 01/31/24 02:28:2 3475642293 | 7186447089 |
| 1776 | 65056 | 01/31/24 14:01:1 3475642293 | 7186447089 |
| 1776 | 65064 | 01/31/24 15:25:0 3475642293 | 7186447089 |
| 1777 | 65076 | 01/31/24 18:24:4 3475642293 | 7186447089 |

| | | | |
|---|---|---|---|
| 1777 | 65077 | 01/31/24 18:25:1 3475642293 | 7186447089 |
| 1777 | 65101 | 02/01/24 16:17:2 3475642293 | 7186447089 |
| 1777 | 65102 | 02/01/24 16:28:2 3475642293 | 7186447089 |
| 1777 | 65113 | 02/01/24 18:36:1 3475642293 | 7186447089 |
| 1780 | 65196 | 02/02/24 17:06:4 3475642293 | 7186447089 |
| 1780 | 65199 | 02/02/24 17:41:1 3475642293 | 7186447089 |
| 1780 | 65200 | 02/02/24 18:00:1 3475642293 | 7186447089 |
| 1780 | 65201 | 02/02/24 18:09:4 3475642293 | 7186447089 |
| 1780 | 65214 | 02/02/24 20:29:3 3475642293 | 7186447089 |
| 1780 | 65215 | 02/02/24 20:29:4 3475642293 | 7186447089 |
| 1780 | 65225 | 02/02/24 22:10:5 3475642293 | 7186447089 |
| 1780 | 65227 | 02/02/24 22:22:0 3475642293 | 7186447089 |
| 1781 | 65228 | 02/04/24 00:57:4 3475642293 | 7186447089 |
| 1781 | 65238 | 02/04/24 16:41:2 3475642293 | 7186447089 |
| 1781 | 65256 | 02/04/24 20:59:3 3475642293 | 7186447089 |
| 1781 | 65257 | 02/04/24 21:00:4 3475642293 | 7186447089 |
| 1783 | 65338 | 02/06/24 01:58:1 3475642293 | 7186447089 |
| 1786 | 65450 | 02/07/24 13:57:1 3475642293 | 7186447089 |
| 1786 | 65451 | 02/07/24 14:00:2 3475642293 | 7186447089 |
| 1787 | 65474 | 02/07/24 17:17:5 3475642293 | 7186447089 |
| 1789 | 65560 | 02/08/24 14:16:1 3475642293 | 7186447089 |
| 1789 | 65561 | 02/08/24 14:16:5 3475642293 | 7186447089 |
| 1789 | 65563 | 02/08/24 14:33:5 3475642293 | 7186447089 |
| 1789 | 65564 | 02/08/24 14:35:4 3475642293 | 7186447089 |
| 1789 | 65565 | 02/08/24 14:39:2 3475642293 | 7186447089 |
| 1789 | 65566 | 02/08/24 14:47:1 3475642293 | 7186447089 |
| 1789 | 65567 | 02/08/24 14:51:4 3475642293 | 7186447089 |
| 1790 | 65591 | 02/08/24 21:59:4 3475642293 | 7186447089 |
| 1790 | 65592 | 02/08/24 22:01:1 3475642293 | 7186447089 |
| 1790 | 65593 | 02/08/24 22:02:5 3475642293 | 7186447089 |
| 1790 | 65594 | 02/08/24 22:06:4 3475642293 | 7186447089 |
| 1790 | 65595 | 02/08/24 22:08:2 3475642293 | 7186447089 |
| 1790 | 65596 | 02/08/24 22:10:1 3475642293 | 7186447089 |
| 1791 | 65634 | 02/09/24 20:01:1 3475642293 | 7186447089 |
| 1796 | 65825 | 02/14/24 17:12:0 3475642293 | 7186447089 |
| 1800 | 65952 | 02/16/24 16:10:0 3475642293 | 7186447089 |
| 1800 | 65955 | 02/16/24 16:16:1 3475642293 | 7186447089 |
| 1800 | 65984 | 02/16/24 20:42:4 3475642293 | 7186447089 |
| 1800 | 65986 | 02/16/24 20:50:3 3475642293 | 7186447089 |
| 1801 | 65988 | 02/16/24 21:01:3 3475642293 | 7186447089 |
| 1801 | 65991 | 02/16/24 21:25:2 3475642293 | 7186447089 |
| 1801 | 65992 | 02/16/24 21:28:0 3475642293 | 7186447089 |
| 1801 | 65993 | 02/16/24 21:46:5 3475642293 | 7186447089 |
| 1801 | 66001 | 02/16/24 22:10:3 3475642293 | 7186447089 |

| | | | | |
|---|---|---|---|---|
| 1803 | 66083 | 02/20/24 21:56:3 | 3475642293 | 7186447089 |
| 1803 | 66084 | 02/20/24 21:57:4 | 3475642293 | 7186447089 |
| 1805 | 66173 | 02/21/24 16:59:4 | 3475642293 | 7186447089 |
| 1806 | 66214 | 02/21/24 23:28:4 | 3475642293 | 7186447089 |
| 1808 | 66279 | 02/23/24 00:28:0 | 3475642293 | 7186447089 |
| 1810 | 66335 | 02/23/24 16:50:1 | 3475642293 | 7186447089 |
| 1810 | 66336 | 02/23/24 16:53:0 | 3475642293 | 7186447089 |
| 1810 | 66337 | 02/23/24 16:53:3 | 3475642293 | 7186447089 |
| 1815 | 66532 | 02/27/24 01:15:2 | 3475642293 | 7186447089 |
| 1816 | 66559 | 02/27/24 13:49:5 | 3475642293 | 7186447089 |
| 1816 | 66563 | 02/27/24 14:52:5 | 3475642293 | 7186447089 |
| 1816 | 66564 | 02/27/24 14:53:0 | 3475642293 | 7186447089 |
| 1816 | 66568 | 02/27/24 15:32:5 | 3475642293 | 7186447089 |
| 1816 | 66573 | 02/27/24 15:44:1 | 3475642293 | 7186447089 |
| 1816 | 66575 | 02/27/24 15:47:0 | 3475642293 | 7186447089 |
| 1816 | 66583 | 02/27/24 16:24:0 | 3475642293 | 7186447089 |
| 1816 | 66585 | 02/27/24 16:27:1 | 3475642293 | 7186447089 |
| 1816 | 66586 | 02/27/24 16:34:0 | 3475642293 | 7186447089 |
| 1816 | 66587 | 02/27/24 16:38:0 | 3475642293 | 7186447089 |
| 1816 | 66588 | 02/27/24 16:40:5 | 3475642293 | 7186447089 |
| 1816 | 66589 | 02/27/24 16:41:1 | 3475642293 | 7186447089 |
| 1816 | 66591 | 02/27/24 16:46:3 | 3475642293 | 7186447089 |
| 1817 | 66599 | 02/27/24 17:40:5 | 3475642293 | 7186447089 |
| 1817 | 66600 | 02/27/24 17:42:5 | 3475642293 | 7186447089 |
| 1817 | 66601 | 02/27/24 17:46:0 | 3475642293 | 7186447089 |
| 1818 | 66641 | 02/27/24 21:50:5 | 3475642293 | 7186447089 |
| 1818 | 66645 | 02/27/24 21:54:3 | 3475642293 | 7186447089 |
| 1818 | 66646 | 02/27/24 21:55:1 | 3475642293 | 7186447089 |
| 1818 | 66647 | 02/27/24 22:00:3 | 3475642293 | 7186447089 |
| 1818 | 66648 | 02/27/24 22:01:0 | 3475642293 | 7186447089 |
| 1818 | 66649 | 02/27/24 22:24:4 | 3475642293 | 7186447089 |
| 1818 | 66668 | 02/28/24 01:45:5 | 3475642293 | 7186447089 |
| 1819 | 66669 | 02/28/24 02:17:2 | 3475642293 | 7186447089 |
| 1819 | 66670 | 02/28/24 02:18:3 | 3475642293 | 7186447089 |
| 1819 | 66671 | 02/28/24 02:18:5 | 3475642293 | 7186447089 |
| 1819 | 66689 | 02/28/24 14:43:0 | 3475642293 | 7186447089 |
| 1819 | 66691 | 02/28/24 14:49:0 | 3475642293 | 7186447089 |
| 1820 | 66717 | 02/28/24 17:19:1 | 3475642293 | 7186447089 |
| 1820 | 66741 | 02/28/24 23:13:3 | 3475642293 | 7186447089 |
| 1824 | 66893 | 03/01/24 22:53:3 | 3475642293 | 7186447089 |
| 1825 | 66897 | 03/03/24 00:15:2 | 3475642293 | 7186447089 |
| 1825 | 66922 | 03/03/24 17:07:3 | 3475642293 | 7186447089 |
| 1825 | 66932 | 03/03/24 23:02:0 | 3475642293 | 7186447089 |
| 1826 | 66939 | 03/04/24 01:26:2 | 3475642293 | 7186447089 |

| | | | |
|---|---|---|---|
| 1829 | 67081 | 03/06/24 14:35:3 3475642293 | 7186447089 |
| 1829 | 67082 | 03/06/24 14:37:3 3475642293 | 7186447089 |
| 1830 | 67109 | 03/06/24 20:35:2 3475642293 | 7186447089 |
| 1830 | 67117 | 03/06/24 21:17:3 3475642293 | 7186447089 |
| 1830 | 67119 | 03/06/24 21:22:2 3475642293 | 7186447089 |
| 1830 | 67120 | 03/06/24 21:22:5 3475642293 | 7186447089 |
| 1830 | 67121 | 03/06/24 21:23:0 3475642293 | 7186447089 |
| 1831 | 67161 | 03/07/24 15:20:0 3475642293 | 7186447089 |
| 1831 | 67162 | 03/07/24 15:21:0 3475642293 | 7186447089 |
| 1832 | 67171 | 03/07/24 17:37:3 3475642293 | 7186447089 |
| 1834 | 67239 | 03/08/24 22:22:1 3475642293 | 7186447089 |
| 1835 | 67299 | 03/11/24 19:18:5 3475642293 | 7186447089 |
| 1835 | 67300 | 03/11/24 19:30:1 3475642293 | 7186447089 |
| 1837 | 67364 | 03/13/24 21:06:3 3475642293 | 7186447089 |
| 1837 | 67366 | 03/13/24 21:36:5 3475642293 | 7186447089 |
| 1837 | 67367 | 03/13/24 21:37:2 3475642293 | 7186447089 |
| 1837 | 67368 | 03/13/24 21:37:4 3475642293 | 7186447089 |
| 1837 | 67374 | 03/13/24 22:42:1 3475642293 | 7186447089 |
| 1837 | 67386 | 03/14/24 00:04:0 3475642293 | 7186447089 |
| 1838 | 67412 | 03/14/24 18:34:2 3475642293 | 7186447089 |
| 1838 | 67414 | 03/14/24 18:48:3 3475642293 | 7186447089 |
| 1840 | 67477 | 03/15/24 22:14:0 3475642293 | 7186447089 |
| 1840 | 67478 | 03/15/24 22:14:4 3475642293 | 7186447089 |
| 1840 | 67479 | 03/15/24 22:15:1 3475642293 | 7186447089 |
| 1840 | 67480 | 03/15/24 22:17:2 3475642293 | 7186447089 |
| 1842 | 67566 | 03/18/24 18:17:1 3475642293 | 7186447089 |
| 1842 | 67569 | 03/18/24 19:31:3 3475642293 | 7186447089 |
| 1842 | 67570 | 03/18/24 19:31:5 3475642293 | 7186447089 |
| 1842 | 67571 | 03/18/24 19:32:1 3475642293 | 7186447089 |
| 1842 | 67573 | 03/18/24 19:36:4 3475642293 | 7186447089 |
| 1842 | 67575 | 03/18/24 19:38:3 3475642293 | 7186447089 |
| 1842 | 67577 | 03/18/24 20:33:0 3475642293 | 7186447089 |
| 1842 | 67578 | 03/18/24 20:35:3 3475642293 | 7186447089 |
| 1843 | 67585 | 03/18/24 22:12:0 3475642293 | 7186447089 |
| 1843 | 67594 | 03/18/24 22:39:3 3475642293 | 7186447089 |
| 1843 | 67595 | 03/18/24 23:49:0 3475642293 | 7186447089 |
| 1843 | 67614 | 03/19/24 13:01:0 3475642293 | 7186447089 |
| 1843 | 67615 | 03/19/24 13:02:1 3475642293 | 7186447089 |
| 1843 | 67618 | 03/19/24 15:56:3 3475642293 | 7186447089 |
| 1844 | 67639 | 03/19/24 23:37:4 3475642293 | 7186447089 |
| 1845 | 67669 | 03/20/24 17:44:2 3475642293 | 7186447089 |
| 1845 | 67670 | 03/20/24 17:44:3 3475642293 | 7186447089 |
| 1845 | 67678 | 03/20/24 21:44:1 3475642293 | 7186447089 |
| 1845 | 67681 | 03/20/24 22:43:1 3475642293 | 7186447089 |

| | | | | |
|---|---|---|---|---|
| 1848 | 67784 | 03/21/24 20:01:2 | 3475642293 | 7186447089 |
| 1848 | 67806 | 03/21/24 22:45:1 | 3475642293 | 7186447089 |
| 1850 | 67874 | 03/22/24 19:41:4 | 3475642293 | 7186447089 |
| 1850 | 67875 | 03/22/24 19:41:5 | 3475642293 | 7186447089 |
| 1850 | 67876 | 03/22/24 19:42:0 | 3475642293 | 7186447089 |
| 1850 | 67878 | 03/22/24 19:42:2 | 3475642293 | 7186447089 |
| 1851 | 67898 | 03/22/24 21:08:5 | 3475642293 | 7186447089 |
| 1854 | 68031 | 03/25/24 15:18:5 | 3475642293 | 7186447089 |
| 1857 | 68133 | 03/27/24 20:28:0 | 3475642293 | 7186447089 |
| 1857 | 68134 | 03/27/24 21:31:5 | 3475642293 | 7186447089 |
| 1860 | 68236 | 03/29/24 21:15:4 | 3475642293 | 7186447089 |
| 1861 | 68277 | 04/01/24 14:35:0 | 3475642293 | 7186447089 |
| 1861 | 68279 | 04/01/24 14:38:4 | 3475642293 | 7186447089 |
| 1865 | 68438 | 04/04/24 13:17:2 | 3475642293 | 7186447089 |
| 1865 | 68439 | 04/04/24 13:19:5 | 3475642293 | 7186447089 |
| 1865 | 68453 | 04/04/24 14:17:2 | 3475642293 | 7186447089 |
| 1866 | 68457 | 04/04/24 14:18:3 | 3475642293 | 7186447089 |
| 1866 | 68461 | 04/04/24 14:50:4 | 3475642293 | 7186447089 |
| 1867 | 68512 | 04/05/24 13:59:1 | 3475642293 | 7186447089 |
| 1869 | 68595 | 04/07/24 17:34:0 | 3475642293 | 7186447089 |
| 1869 | 68596 | 04/07/24 17:34:3 | 3475642293 | 7186447089 |
| 1869 | 68597 | 04/07/24 17:39:1 | 3475642293 | 7186447089 |
| 1869 | 68605 | 04/07/24 18:51:2 | 3475642293 | 7186447089 |
| 1870 | 68608 | 04/07/24 19:32:0 | 3475642293 | 7186447089 |
| 1870 | 68634 | 04/08/24 00:08:3 | 3475642293 | 7186447089 |
| 1871 | 68655 | 04/08/24 14:26:5 | 3475642293 | 7186447089 |
| 1873 | 68742 | 04/09/24 16:26:0 | 3475642293 | 7186447089 |
| 1873 | 68743 | 04/09/24 16:27:0 | 3475642293 | 7186447089 |
| 1876 | 68848 | 04/10/24 20:50:2 | 3475642293 | 7186447089 |
| 1876 | 68850 | 04/10/24 20:58:2 | 3475642293 | 7186447089 |
| 1876 | 68851 | 04/10/24 21:05:1 | 3475642293 | 7186447089 |
| 1876 | 68853 | 04/10/24 21:12:4 | 3475642293 | 7186447089 |
| 1876 | 68854 | 04/10/24 21:16:3 | 3475642293 | 7186447089 |
| 1876 | 68857 | 04/10/24 21:19:5 | 3475642293 | 7186447089 |
| 1876 | 68858 | 04/10/24 21:42:2 | 3475642293 | 7186447089 |
| 1878 | 68939 | 04/11/24 19:51:0 | 3475642293 | 7186447089 |
| 1878 | 68940 | 04/11/24 19:54:1 | 3475642293 | 7186447089 |
| 1878 | 68941 | 04/11/24 19:54:5 | 3475642293 | 7186447089 |
| 1878 | 68946 | 04/11/24 19:56:2 | 3475642293 | 7186447089 |
| 1878 | 68948 | 04/11/24 19:57:5 | 3475642293 | 7186447089 |
| 1879 | 68952 | 04/11/24 20:28:4 | 3475642293 | 7186447089 |
| 1879 | 68953 | 04/11/24 20:37:3 | 3475642293 | 7186447089 |
| 1879 | 68954 | 04/11/24 20:37:3 | 3475642293 | 7186447089 |
| 1879 | 68955 | 04/11/24 20:40:1 | 3475642293 | 7186447089 |

| | | | |
|---|---|---|---|
| 1879 | 68956 | 04/11/24 20:43:0 3475642293 | 7186447089 |
| 1879 | 68959 | 04/11/24 21:07:3 3475642293 | 7186447089 |
| 1884 | 69150 | 04/12/24 23:03:5 3475642293 | 7186447089 |
| 1885 | 69195 | 04/15/24 14:02:5 3475642293 | 7186447089 |
| 1885 | 69196 | 04/15/24 14:06:2 3475642293 | 7186447089 |
| 1885 | 69212 | 04/15/24 18:07:4 3475642293 | 7186447089 |
| 1886 | 69218 | 04/15/24 19:45:4 3475642293 | 7186447089 |
| 1886 | 69222 | 04/15/24 20:06:1 3475642293 | 7186447089 |
| 1886 | 69223 | 04/15/24 20:16:3 3475642293 | 7186447089 |
| 1886 | 69230 | 04/15/24 20:45:3 3475642293 | 7186447089 |
| 1886 | 69231 | 04/15/24 20:48:0 3475642293 | 7186447089 |
| 1888 | 69289 | 04/16/24 19:28:2 3475642293 | 7186447089 |
| 1888 | 69290 | 04/16/24 19:28:3 3475642293 | 7186447089 |
| 1890 | 69373 | 04/17/24 20:36:3 3475642293 | 7186447089 |
| 1890 | 69374 | 04/17/24 20:37:1 3475642293 | 7186447089 |
| 1890 | 69375 | 04/17/24 20:40:0 3475642293 | 7186447089 |
| 1890 | 69377 | 04/17/24 20:41:3 3475642293 | 7186447089 |
| 1892 | 69462 | 04/18/24 13:40:5 3475642293 | 7186447089 |
| 1893 | 69509 | 04/18/24 19:13:1 3475642293 | 7186447089 |
| 1895 | 69556 | 04/19/24 15:57:0 3475642293 | 7186447089 |
| 1895 | 69557 | 04/19/24 15:57:5 3475642293 | 7186447089 |
| 1896 | 69620 | 04/19/24 23:06:1 3475642293 | 7186447089 |
| 1896 | 69621 | 04/19/24 23:13:0 3475642293 | 7186447089 |
| 1896 | 69623 | 04/19/24 23:21:3 3475642293 | 7186447089 |
| 1896 | 69624 | 04/19/24 23:24:0 3475642293 | 7186447089 |
| 1898 | 69678 | 04/22/24 21:39:0 3475642293 | 7186447089 |
| 1898 | 69679 | 04/22/24 21:46:1 3475642293 | 7186447089 |
| 1898 | 69680 | 04/22/24 21:46:3 3475642293 | 7186447089 |
| 1899 | 69728 | 04/26/24 00:17:3 3475642293 | 7186447089 |
| 1899 | 69733 | 04/26/24 15:29:5 3475642293 | 7186447089 |
| 1899 | 69738 | 04/26/24 16:10:0 3475642293 | 7186447089 |
| 1900 | 69750 | 04/26/24 20:45:4 3475642293 | 7186447089 |
| 1901 | 69800 | 04/28/24 19:59:4 3475642293 | 7186447089 |
| 1901 | 69816 | 04/28/24 23:20:4 3475642293 | 7186447089 |
| 1902 | 69824 | 05/01/24 01:36:5 3475642293 | 7186447089 |
| 1902 | 69827 | 05/01/24 12:51:4 3475642293 | 7186447089 |
| 1902 | 69828 | 05/01/24 13:10:5 3475642293 | 7186447089 |
| 1903 | 69885 | 05/02/24 22:44:3 3475642293 | 7186447089 |
| 1903 | 69886 | 05/02/24 22:44:5 3475642293 | 7186447089 |
| 1903 | 69887 | 05/02/24 23:04:4 3475642293 | 7186447089 |
| 1904 | 69902 | 05/03/24 13:37:2 3475642293 | 7186447089 |
| 1904 | 69914 | 05/03/24 18:44:0 3475642293 | 7186447089 |
| 1904 | 69915 | 05/03/24 19:14:0 3475642293 | 7186447089 |
| 1904 | 69917 | 05/03/24 19:50:3 3475642293 | 7186447089 |

| | | | | |
|---|---|---|---|---|
| 1904 | 69919 | 05/03/24 21:55:0 | 3475642293 | 7186447089 |
| 1904 | 69920 | 05/03/24 21:57:0 | 3475642293 | 7186447089 |
| 1906 | 70007 | 05/07/24 00:30:1 | 3475642293 | 7186447089 |
| 1906 | 70008 | 05/07/24 13:10:2 | 3475642293 | 7186447089 |
| 1906 | 70009 | 05/07/24 13:32:0 | 3475642293 | 7186447089 |
| 1907 | 70015 | 05/07/24 16:32:0 | 3475642293 | 7186447089 |
| 1907 | 70017 | 05/07/24 17:13:5 | 3475642293 | 7186447089 |
| 1907 | 70018 | 05/07/24 17:14:0 | 3475642293 | 7186447089 |
| 1907 | 70019 | 05/07/24 18:10:1 | 3475642293 | 7186447089 |
| 1907 | 70020 | 05/07/24 18:11:5 | 3475642293 | 7186447089 |
| 1907 | 70021 | 05/07/24 18:15:0 | 3475642293 | 7186447089 |
| 1907 | 70022 | 05/07/24 18:38:5 | 3475642293 | 7186447089 |
| 1908 | 70048 | 05/08/24 21:26:5 | 3475642293 | 7186447089 |
| 1908 | 70051 | 05/08/24 23:45:3 | 3475642293 | 7186447089 |
| 1909 | 70095 | 05/10/24 19:11:1 | 3475642293 | 7186447089 |
| 1909 | 70096 | 05/10/24 19:11:2 | 3475642293 | 7186447089 |
| 1909 | 70097 | 05/10/24 19:12:0 | 3475642293 | 7186447089 |
| 1909 | 70098 | 05/10/24 19:12:4 | 3475642293 | 7186447089 |
| 1909 | 70101 | 05/10/24 19:13:5 | 3475642293 | 7186447089 |
| 1910 | 70157 | 05/13/24 15:05:5 | 3475642293 | 7186447089 |
| 1917 | 70397 | 05/17/24 23:45:4 | 3475642293 | 7186447089 |
| 1917 | 70417 | 05/19/24 16:53:4 | 3475642293 | 7186447089 |
| 1917 | 70418 | 05/19/24 17:13:1 | 3475642293 | 7186447089 |
| 1917 | 70420 | 05/19/24 17:33:2 | 3475642293 | 7186447089 |
| 1917 | 70422 | 05/19/24 18:20:4 | 3475642293 | 7186447089 |
| 1917 | 70424 | 05/19/24 19:18:3 | 3475642293 | 7186447089 |
| 1918 | 70437 | 05/20/24 13:36:4 | 3475642293 | 7186447089 |
| 1918 | 70439 | 05/20/24 13:54:4 | 3475642293 | 7186447089 |
| 1918 | 70441 | 05/20/24 14:05:2 | 3475642293 | 7186447089 |
| 1918 | 70443 | 05/20/24 14:21:5 | 3475642293 | 7186447089 |
| 1918 | 70444 | 05/20/24 14:22:0 | 3475642293 | 7186447089 |
| 1918 | 70454 | 05/20/24 15:24:2 | 3475642293 | 7186447089 |
| 1918 | 70456 | 05/20/24 15:26:2 | 3475642293 | 7186447089 |
| 1920 | 70504 | 05/21/24 14:35:4 | 3475642293 | 7186447089 |
| 1921 | 70545 | 05/21/24 23:23:4 | 3475642293 | 7186447089 |
| 1921 | 70552 | 05/22/24 12:35:5 | 3475642293 | 7186447089 |
| 1921 | 70556 | 05/22/24 13:03:0 | 3475642293 | 7186447089 |
| 1921 | 70557 | 05/22/24 13:24:5 | 3475642293 | 7186447089 |
| 1921 | 70558 | 05/22/24 13:49:2 | 3475642293 | 7186447089 |
| 1922 | 70580 | 05/22/24 17:55:3 | 3475642293 | 7186447089 |
| 1923 | 70652 | 05/24/24 18:06:5 | 3475642293 | 7186447089 |
| 1924 | 70658 | 05/24/24 18:56:0 | 3475642293 | 7186447089 |
| 1924 | 70662 | 05/24/24 20:15:1 | 3475642293 | 7186447089 |
| 1924 | 70663 | 05/24/24 20:16:4 | 3475642293 | 7186447089 |

| | | | | |
|---|---|---|---|---|
| 1924 | 70664 | 05/24/24 20:16:5 | 3475642293 | 7186447089 |
| 1924 | 70670 | 05/24/24 23:20:1 | 3475642293 | 7186447089 |
| 1924 | 70671 | 05/24/24 23:46:1 | 3475642293 | 7186447089 |
| 1924 | 70673 | 05/25/24 16:00:5 | 3475642293 | 7186447089 |
| 1924 | 70679 | 05/26/24 20:44:3 | 3475642293 | 7186447089 |
| 1924 | 70680 | 05/26/24 20:45:1 | 3475642293 | 7186447089 |
| 1926 | 70735 | 05/28/24 18:08:0 | 3475642293 | 7186447089 |
| 1926 | 70743 | 05/28/24 20:33:1 | 3475642293 | 7186447089 |
| 1926 | 70746 | 05/28/24 21:09:2 | 3475642293 | 7186447089 |
| 1926 | 70747 | 05/28/24 21:11:1 | 3475642293 | 7186447089 |
| 1926 | 70748 | 05/28/24 21:11:3 | 3475642293 | 7186447089 |
| 1926 | 70749 | 05/28/24 21:15:5 | 3475642293 | 7186447089 |
| 1926 | 70750 | 05/28/24 21:18:3 | 3475642293 | 7186447089 |
| 1929 | 70871 | 05/30/24 14:14:2 | 3475642293 | 7186447089 |
| 1929 | 70872 | 05/30/24 14:15:0 | 3475642293 | 7186447089 |
| 1929 | 70873 | 05/30/24 14:17:2 | 3475642293 | 7186447089 |
| 1929 | 70874 | 05/30/24 14:19:2 | 3475642293 | 7186447089 |
| 1929 | 70875 | 05/30/24 14:19:5 | 3475642293 | 7186447089 |
| 1929 | 70876 | 05/30/24 14:22:0 | 3475642293 | 7186447089 |
| 1930 | 70896 | 05/30/24 22:02:2 | 3475642293 | 7186447089 |
| 1931 | 70945 | 05/31/24 20:21:4 | 3475642293 | 7186447089 |
| 1932 | 70959 | 05/31/24 23:50:1 | 3475642293 | 7186447089 |
| 1932 | 70960 | 05/31/24 23:50:3 | 3475642293 | 7186447089 |
| 1932 | 70973 | 06/02/24 16:49:4 | 3475642293 | 7186447089 |
| 1932 | 70975 | 06/02/24 20:44:1 | 3475642293 | 7186447089 |
| 1932 | 70976 | 06/02/24 20:45:2 | 3475642293 | 7186447089 |
| 1932 | 70977 | 06/02/24 20:48:4 | 3475642293 | 7186447089 |
| 1932 | 70978 | 06/02/24 21:27:0 | 3475642293 | 7186447089 |
| 1933 | 71015 | 06/03/24 14:14:2 | 3475642293 | 7186447089 |
| 1936 | 71123 | 06/04/24 23:59:1 | 3475642293 | 7186447089 |
| 1938 | 71200 | 06/05/24 23:33:3 | 3475642293 | 7186447089 |
| 1938 | 71210 | 06/06/24 13:17:3 | 3475642293 | 7186447089 |
| 1938 | 71211 | 06/06/24 13:57:4 | 3475642293 | 7186447089 |
| 1938 | 71213 | 06/06/24 14:03:3 | 3475642293 | 7186447089 |
| 1941 | 71318 | 06/07/24 21:45:5 | 3475642293 | 7186447089 |
| 1941 | 71323 | 06/07/24 22:32:4 | 3475642293 | 7186447089 |
| 1946 | 71501 | 06/11/24 14:55:1 | 3475642293 | 7186447089 |
| 1948 | 71585 | 06/12/24 00:14:0 | 3475642293 | 7186447089 |
| 1948 | 71586 | 06/12/24 00:14:4 | 3475642293 | 7186447089 |
| 1948 | 71587 | 06/12/24 00:23:4 | 3475642293 | 7186447089 |
| 1948 | 71588 | 06/12/24 13:00:2 | 3475642293 | 7186447089 |
| 1948 | 71589 | 06/12/24 13:55:3 | 3475642293 | 7186447089 |
| 1949 | 71613 | 06/14/24 15:16:0 | 3475642293 | 7186447089 |
| 1950 | 71658 | 06/14/24 23:50:0 | 3475642293 | 7186447089 |

| | | | |
|---|---|---|---|
| 1951 | 71699 | 06/17/24 14:45:1 3475642293 | 7186447089 |
| 1951 | 71711 | 06/17/24 18:46:3 3475642293 | 7186447089 |
| 1952 | 71719 | 06/17/24 19:27:3 3475642293 | 7186447089 |
| 1953 | 71771 | 06/18/24 18:45:4 3475642293 | 7186447089 |
| 1954 | 71807 | 06/19/24 17:34:3 3475642293 | 7186447089 |
| 1955 | 71838 | 06/20/24 13:06:2 3475642293 | 7186447089 |
| 1955 | 71839 | 06/20/24 13:08:1 3475642293 | 7186447089 |
| 1955 | 71840 | 06/20/24 13:08:3 3475642293 | 7186447089 |
| 1955 | 71841 | 06/20/24 13:12:5 3475642293 | 7186447089 |
| 1955 | 71842 | 06/20/24 14:33:2 3475642293 | 7186447089 |
| 1955 | 71865 | 06/20/24 21:52:1 3475642293 | 7186447089 |
| 1957 | 71937 | 06/21/24 21:02:3 3475642293 | 7186447089 |
| 1957 | 71938 | 06/21/24 21:03:4 3475642293 | 7186447089 |
| 1957 | 71940 | 06/21/24 23:11:4 3475642293 | 7186447089 |
| 1960 | 72043 | 06/25/24 19:42:4 3475642293 | 7186447089 |
| 1961 | 72065 | 06/26/24 00:56:2 3475642293 | 7186447089 |
| 1961 | 72067 | 06/26/24 01:01:0 3475642293 | 7186447089 |
| 1961 | 72075 | 06/26/24 14:30:5 3475642293 | 7186447089 |
| 1961 | 72076 | 06/26/24 14:31:1 3475642293 | 7186447089 |
| 1962 | 72101 | 06/26/24 21:48:2 3475642293 | 7186447089 |
| 1962 | 72112 | 06/27/24 13:08:5 3475642293 | 7186447089 |
| 1962 | 72118 | 06/27/24 15:43:3 3475642293 | 7186447089 |
| 1964 | 72180 | 06/28/24 21:17:0 3475642293 | 7186447089 |
| 1964 | 72195 | 06/28/24 23:52:5 3475642293 | 7186447089 |
| 1964 | 72201 | 06/29/24 00:09:2 3475642293 | 7186447089 |
| 1965 | 72221 | 07/01/24 13:40:0 3475642293 | 7186447089 |
| 1965 | 72235 | 07/01/24 17:00:5 3475642293 | 7186447089 |
| 1966 | 72260 | 07/02/24 13:29:3 3475642293 | 7186447089 |
| 1966 | 72265 | 07/02/24 14:49:5 3475642293 | 7186447089 |
| 1966 | 72266 | 07/02/24 14:52:1 3475642293 | 7186447089 |
| 1966 | 72267 | 07/02/24 14:53:0 3475642293 | 7186447089 |
| 1966 | 72280 | 07/02/24 19:15:3 3475642293 | 7186447089 |
| 1966 | 72282 | 07/02/24 19:33:3 3475642293 | 7186447089 |
| 1966 | 72283 | 07/02/24 19:44:4 3475642293 | 7186447089 |
| 1967 | 72291 | 07/02/24 20:00:3 3475642293 | 7186447089 |
| 1967 | 72301 | 07/03/24 00:57:0 3475642293 | 7186447089 |
| 1967 | 72302 | 07/03/24 01:16:3 3475642293 | 7186447089 |
| 1967 | 72313 | 07/03/24 16:05:0 3475642293 | 7186447089 |
| 1967 | 72321 | 07/03/24 18:10:2 3475642293 | 7186447089 |
| 1967 | 72322 | 07/03/24 18:10:3 3475642293 | 7186447089 |
| 1967 | 72323 | 07/03/24 18:15:1 3475642293 | 7186447089 |
| 1967 | 72324 | 07/03/24 18:15:2 3475642293 | 7186447089 |
| 1968 | 72325 | 07/03/24 18:18:2 3475642293 | 7186447089 |
| 1968 | 72339 | 07/03/24 21:59:4 3475642293 | 7186447089 |

| 1969 | 72385 | 07/05/24 15:55:2 | 3475642293 | 7186447089 |
|---|---|---|---|---|
| 1969 | 72391 | 07/05/24 18:13:4 | 3475642293 | 7186447089 |
| 1969 | 72392 | 07/05/24 18:21:0 | 3475642293 | 7186447089 |
| 1969 | 72393 | 07/05/24 18:23:0 | 3475642293 | 7186447089 |
| 1969 | 72394 | 07/05/24 18:23:5 | 3475642293 | 7186447089 |
| 1969 | 72395 | 07/05/24 18:43:3 | 3475642293 | 7186447089 |
| 1969 | 72396 | 07/05/24 18:54:0 | 3475642293 | 7186447089 |
| 1969 | 72399 | 07/05/24 19:02:1 | 3475642293 | 7186447089 |
| 1970 | 72401 | 07/05/24 19:15:2 | 3475642293 | 7186447089 |
| 1970 | 72419 | 07/05/24 23:10:4 | 3475642293 | 7186447089 |
| 1970 | 72422 | 07/06/24 15:43:2 | 3475642293 | 7186447089 |
| 1970 | 72423 | 07/06/24 15:44:3 | 3475642293 | 7186447089 |
| 1971 | 72464 | 07/08/24 14:23:3 | 3475642293 | 7186447089 |
| 1971 | 72465 | 07/08/24 14:31:2 | 3475642293 | 7186447089 |
| 1971 | 72467 | 07/08/24 14:39:3 | 3475642293 | 7186447089 |
| 1972 | 72510 | 07/09/24 13:05:3 | 3475642293 | 7186447089 |
| 1972 | 72511 | 07/09/24 13:09:0 | 3475642293 | 7186447089 |
| 1973 | 72531 | 07/09/24 14:14:3 | 3475642293 | 7186447089 |
| 1974 | 72589 | 07/10/24 14:41:0 | 3475642293 | 7186447089 |
| 1975 | 72603 | 07/10/24 18:19:0 | 3475642293 | 7186447089 |
| 1975 | 72615 | 07/10/24 21:10:1 | 3475642293 | 7186447089 |
| 1975 | 72616 | 07/10/24 21:13:0 | 3475642293 | 7186447089 |
| 1975 | 72626 | 07/11/24 13:58:2 | 3475642293 | 7186447089 |
| 1976 | 72630 | 07/11/24 14:28:3 | 3475642293 | 7186447089 |
| 1976 | 72632 | 07/11/24 14:42:2 | 3475642293 | 7186447089 |
| 1976 | 72645 | 07/11/24 17:00:0 | 3475642293 | 7186447089 |
| 1979 | 72760 | 07/13/24 00:05:1 | 3475642293 | 7186447089 |
| 1979 | 72771 | 07/14/24 19:52:1 | 3475642293 | 7186447089 |
| 1979 | 72772 | 07/14/24 20:03:0 | 3475642293 | 7186447089 |
| 1979 | 72773 | 07/14/24 20:03:1 | 3475642293 | 7186447089 |
| 1980 | 72813 | 07/15/24 17:22:1 | 3475642293 | 7186447089 |
| 1981 | 72822 | 07/15/24 17:57:5 | 3475642293 | 7186447089 |
| 1982 | 72870 | 07/16/24 12:01:2 | 3475642293 | 7186447089 |
| 1982 | 72871 | 07/16/24 12:06:5 | 3475642293 | 7186447089 |
| 1982 | 72872 | 07/16/24 12:08:3 | 3475642293 | 7186447089 |
| 1982 | 72873 | 07/16/24 12:30:3 | 3475642293 | 7186447089 |
| 1982 | 72874 | 07/16/24 12:37:3 | 3475642293 | 7186447089 |
| 1982 | 72875 | 07/16/24 12:38:2 | 3475642293 | 7186447089 |
| 1982 | 72876 | 07/16/24 12:38:5 | 3475642293 | 7186447089 |
| 1982 | 72877 | 07/16/24 12:40:1 | 3475642293 | 7186447089 |
| 1982 | 72879 | 07/16/24 13:45:0 | 3475642293 | 7186447089 |
| 1982 | 72882 | 07/16/24 14:12:5 | 3475642293 | 7186447089 |
| 1983 | 72903 | 07/16/24 18:09:4 | 3475642293 | 7186447089 |
| 1983 | 72911 | 07/16/24 19:21:2 | 3475642293 | 7186447089 |

| | | | | |
|---|---|---|---|---|
| 1983 | 72913 | 07/16/24 20:00:3 | 3475642293 | 7186447089 |
| 1983 | 72928 | 07/16/24 23:07:4 | 3475642293 | 7186447089 |
| 1983 | 72931 | 07/16/24 23:22:2 | 3475642293 | 7186447089 |
| 1984 | 72937 | 07/17/24 00:10:2 | 3475642293 | 7186447089 |
| 1984 | 72940 | 07/17/24 00:40:4 | 3475642293 | 7186447089 |
| 1985 | 72981 | 07/17/24 19:28:3 | 3475642293 | 7186447089 |
| 1985 | 72985 | 07/17/24 20:53:1 | 3475642293 | 7186447089 |
| 1985 | 73002 | 07/17/24 22:03:5 | 3475642293 | 7186447089 |
| 1986 | 73042 | 07/18/24 13:53:0 | 3475642293 | 7186447089 |
| 1986 | 73043 | 07/18/24 14:19:0 | 3475642293 | 7186447089 |
| 1987 | 73052 | 07/18/24 16:06:5 | 3475642293 | 7186447089 |
| 1987 | 73060 | 07/18/24 17:42:2 | 3475642293 | 7186447089 |
| 1987 | 73076 | 07/19/24 02:09:3 | 3475642293 | 7186447089 |
| 1988 | 73114 | 07/19/24 21:57:2 | 3475642293 | 7186447089 |
| 1990 | 73164 | 07/22/24 22:45:4 | 3475642293 | 7186447089 |
| 1990 | 73165 | 07/22/24 22:46:1 | 3475642293 | 7186447089 |
| 1990 | 73166 | 07/22/24 22:53:3 | 3475642293 | 7186447089 |
| 1990 | 73167 | 07/22/24 23:01:4 | 3475642293 | 7186447089 |
| 1990 | 73170 | 07/23/24 00:39:5 | 3475642293 | 7186447089 |
| 1990 | 73193 | 07/23/24 15:26:2 | 3475642293 | 7186447089 |
| 1990 | 73194 | 07/23/24 15:34:1 | 3475642293 | 7186447089 |
| 1990 | 73195 | 07/23/24 15:34:4 | 3475642293 | 7186447089 |
| 1994 | 73349 | 07/26/24 14:08:5 | 3475642293 | 7186447089 |
| 1995 | 73351 | 07/26/24 14:20:4 | 3475642293 | 7186447089 |
| 1995 | 73354 | 07/26/24 14:39:1 | 3475642293 | 7186447089 |
| 1995 | 73374 | 07/26/24 18:03:2 | 3475642293 | 7186447089 |
| 1995 | 73378 | 07/26/24 18:51:3 | 3475642293 | 7186447089 |
| 1995 | 73379 | 07/26/24 18:54:5 | 3475642293 | 7186447089 |
| 1996 | 73391 | 07/26/24 22:05:0 | 3475642293 | 7186447089 |
| 1997 | 73455 | 07/29/24 13:18:3 | 3475642293 | 7186447089 |
| 1997 | 73460 | 07/29/24 13:40:3 | 3475642293 | 7186447089 |
| 1998 | 73467 | 07/29/24 15:27:0 | 3475642293 | 7186447089 |
| 1998 | 73481 | 07/29/24 16:01:3 | 3475642293 | 7186447089 |
| 1998 | 73499 | 07/29/24 17:45:2 | 3475642293 | 7186447089 |
| 1999 | 73500 | 07/29/24 17:50:5 | 3475642293 | 7186447089 |
| 1999 | 73504 | 07/29/24 18:28:4 | 3475642293 | 7186447089 |
| 1999 | 73533 | 07/29/24 22:20:0 | 3475642293 | 7186447089 |
| 1999 | 73534 | 07/29/24 22:24:3 | 3475642293 | 7186447089 |
| 2004 | 73698 | 08/01/24 13:36:5 | 3475642293 | 7186447089 |
| 2006 | 73770 | 08/01/24 23:19:2 | 3475642293 | 7186447089 |
| 2006 | 73772 | 08/01/24 23:29:1 | 3475642293 | 7186447089 |
| 2006 | 73773 | 08/01/24 23:29:3 | 3475642293 | 7186447089 |
| 2006 | 73782 | 08/02/24 01:03:1 | 3475642293 | 7186447089 |
| 2007 | 73808 | 08/02/24 14:06:1 | 3475642293 | 7186447089 |

| | | | |
|---|---|---|---|
| 2008 | 73846 | 08/02/24 21:02:1 3475642293 | 7186447089 |
| 2008 | 73855 | 08/03/24 00:18:5 3475642293 | 7186447089 |
| 2008 | 73858 | 08/03/24 20:15:2 3475642293 | 7186447089 |
| 2009 | 73881 | 08/04/24 19:01:3 3475642293 | 7186447089 |
| 2009 | 73883 | 08/04/24 19:05:4 3475642293 | 7186447089 |
| 2009 | 73884 | 08/04/24 19:12:5 3475642293 | 7186447089 |
| 2010 | 73931 | 08/05/24 13:03:2 3475642293 | 7186447089 |
| 2010 | 73932 | 08/05/24 13:45:5 3475642293 | 7186447089 |
| 2010 | 73935 | 08/05/24 14:20:4 3475642293 | 7186447089 |
| 2012 | 74012 | 08/06/24 20:25:0 3475642293 | 7186447089 |
| 2012 | 74014 | 08/06/24 20:59:5 3475642293 | 7186447089 |
| 2013 | 74036 | 08/07/24 18:10:1 3475642293 | 7186447089 |
| 2013 | 74038 | 08/07/24 18:57:5 3475642293 | 7186447089 |
| 2013 | 74039 | 08/07/24 18:59:3 3475642293 | 7186447089 |
| 2013 | 74041 | 08/07/24 19:46:3 3475642293 | 7186447089 |
| 2015 | 74115 | 08/09/24 16:35:3 3475642293 | 7186447089 |
| 2015 | 74116 | 08/09/24 16:36:3 3475642293 | 7186447089 |
| 2015 | 74122 | 08/09/24 18:36:1 3475642293 | 7186447089 |
| 2015 | 74133 | 08/09/24 20:22:3 3475642293 | 7186447089 |
| 2015 | 74134 | 08/09/24 20:24:0 3475642293 | 7186447089 |
| 2015 | 74137 | 08/09/24 20:30:0 3475642293 | 7186447089 |
| 2015 | 74138 | 08/09/24 20:31:1 3475642293 | 7186447089 |
| 2015 | 74139 | 08/09/24 20:43:1 3475642293 | 7186447089 |
| 2015 | 74140 | 08/09/24 20:44:0 3475642293 | 7186447089 |
| 2015 | 74141 | 08/09/24 20:53:3 3475642293 | 7186447089 |
| 2016 | 74147 | 08/09/24 21:28:1 3475642293 | 7186447089 |
| 2016 | 74155 | 08/09/24 23:00:0 3475642293 | 7186447089 |
| 2018 | 74248 | 08/12/24 12:49:4 3475642293 | 7186447089 |
| 2018 | 74250 | 08/12/24 13:32:1 3475642293 | 7186447089 |
| 2018 | 74251 | 08/12/24 13:32:4 3475642293 | 7186447089 |
| 2018 | 74252 | 08/12/24 13:35:1 3475642293 | 7186447089 |
| 2019 | 74274 | 08/12/24 19:42:3 3475642293 | 7186447089 |
| 2019 | 74275 | 08/12/24 19:43:0 3475642293 | 7186447089 |
| 2019 | 74276 | 08/12/24 19:43:2 3475642293 | 7186447089 |
| 2020 | 74314 | 08/14/24 14:12:3 3475642293 | 7186447089 |
| 2020 | 74318 | 08/14/24 14:26:0 3475642293 | 7186447089 |
| 2020 | 74324 | 08/14/24 14:40:2 3475642293 | 7186447089 |
| 2020 | 74325 | 08/14/24 14:44:3 3475642293 | 7186447089 |
| 2021 | 74346 | 08/14/24 19:23:5 3475642293 | 7186447089 |
| 2021 | 74354 | 08/14/24 20:21:1 3475642293 | 7186447089 |
| 2021 | 74357 | 08/14/24 20:52:5 3475642293 | 7186447089 |
| 2021 | 74367 | 08/15/24 00:32:2 3475642293 | 7186447089 |
| 2021 | 74368 | 08/15/24 00:36:5 3475642293 | 7186447089 |
| 2022 | 74390 | 08/15/24 16:32:2 3475642293 | 7186447089 |

| 2022 | 74405 | 08/15/24 20:56:2 | 3475642293 | 7186447089 |
|------|-------|-------------------|------------|------------|
| 2022 | 74411 | 08/15/24 22:56:3 | 3475642293 | 7186447089 |
| 2023 | 74412 | 08/15/24 22:58:3 | 3475642293 | 7186447089 |
| 2025 | 74493 | 08/16/24 23:15:4 | 3475642293 | 7186447089 |
| 2029 | 74652 | 08/22/24 13:53:2 | 3475642293 | 7186447089 |
| 2029 | 74653 | 08/22/24 13:55:4 | 3475642293 | 7186447089 |
| 2029 | 74654 | 08/22/24 13:56:1 | 3475642293 | 7186447089 |
| 2029 | 74655 | 08/22/24 13:56:2 | 3475642293 | 7186447089 |
| 2029 | 74656 | 08/22/24 13:56:3 | 3475642293 | 7186447089 |
| 2029 | 74657 | 08/22/24 14:40:2 | 3475642293 | 7186447089 |
| 2030 | 74697 | 08/22/24 20:31:2 | 3475642293 | 7186447089 |
| 2031 | 74727 | 08/23/24 12:41:0 | 3475642293 | 7186447089 |
| 2031 | 74742 | 08/23/24 16:24:3 | 3475642293 | 7186447089 |
| 2032 | 74763 | 08/23/24 22:43:0 | 3475642293 | 7186447089 |
| 2032 | 74764 | 08/23/24 22:43:2 | 3475642293 | 7186447089 |
| 2032 | 74765 | 08/23/24 22:43:3 | 3475642293 | 7186447089 |
| 2035 | 74866 | 08/27/24 21:55:1 | 3475642293 | 7186447089 |
| 2035 | 74882 | 08/28/24 14:47:2 | 3475642293 | 7186447089 |
| 2035 | 74889 | 08/28/24 15:39:2 | 3475642293 | 7186447089 |
| 2035 | 74890 | 08/28/24 15:40:5 | 3475642293 | 7186447089 |
| 2035 | 74898 | 08/28/24 16:40:0 | 3475642293 | 7186447089 |
| 2035 | 74899 | 08/28/24 16:42:3 | 3475642293 | 7186447089 |
| 2037 | 74948 | 08/29/24 16:20:1 | 3475642293 | 7186447089 |
| 2037 | 74952 | 08/29/24 16:50:1 | 3475642293 | 7186447089 |
| 2037 | 74953 | 08/29/24 16:53:4 | 3475642293 | 7186447089 |
| 2037 | 74954 | 08/29/24 16:55:2 | 3475642293 | 7186447089 |
| 2037 | 74955 | 08/29/24 16:58:1 | 3475642293 | 7186447089 |
| 2037 | 74956 | 08/29/24 16:58:3 | 3475642293 | 7186447089 |
| 2037 | 74957 | 08/29/24 17:00:4 | 3475642293 | 7186447089 |
| 2037 | 74958 | 08/29/24 17:02:1 | 3475642293 | 7186447089 |
| 2037 | 74959 | 08/29/24 17:19:3 | 3475642293 | 7186447089 |
| 2037 | 74960 | 08/29/24 17:21:5 | 3475642293 | 7186447089 |
| 2037 | 74961 | 08/29/24 17:53:0 | 3475642293 | 7186447089 |
| 2038 | 75016 | 08/30/24 14:25:2 | 3475642293 | 7186447089 |
| 2039 | 75017 | 08/30/24 14:25:4 | 3475642293 | 7186447089 |
| 2039 | 75019 | 08/30/24 14:31:1 | 3475642293 | 7186447089 |
| 2039 | 75025 | 08/30/24 15:45:3 | 3475642293 | 7186447089 |
| 2039 | 75026 | 08/30/24 15:49:5 | 3475642293 | 7186447089 |
| 2039 | 75031 | 08/30/24 16:40:1 | 3475642293 | 7186447089 |
| 2039 | 75035 | 08/30/24 17:01:3 | 3475642293 | 7186447089 |
| 2039 | 75053 | 08/30/24 20:45:5 | 3475642293 | 7186447089 |
| 2039 | 75054 | 08/30/24 20:48:1 | 3475642293 | 7186447089 |
| 2040 | 75058 | 08/30/24 21:12:4 | 3475642293 | 7186447089 |
| 2040 | 75069 | 08/30/24 21:31:5 | 3475642293 | 7186447089 |

| | | | | |
|---|---|---|---|---|
| 2040 | 75075 | 08/30/24 22:33:0 | 3475642293 | 7186447089 |
| 2040 | 75079 | 08/30/24 23:05:3 | 3475642293 | 7186447089 |
| 2040 | 75080 | 08/30/24 23:05:5 | 3475642293 | 7186447089 |
| 2040 | 75081 | 08/30/24 23:06:4 | 3475642293 | 7186447089 |
| 2042 | 75145 | 09/02/24 22:07:3 | 3475642293 | 7186447089 |
| 2045 | 75257 | 09/03/24 20:51:3 | 3475642293 | 7186447089 |
| 2045 | 75258 | 09/03/24 20:52:4 | 3475642293 | 7186447089 |
| 2045 | 75262 | 09/03/24 21:01:2 | 3475642293 | 7186447089 |
| 2046 | 75292 | 09/03/24 22:38:4 | 3475642293 | 7186447089 |
| 2047 | 75347 | 09/04/24 13:10:1 | 3475642293 | 7186447089 |
| 2051 | 75492 | 09/05/24 15:59:4 | 3475642293 | 7186447089 |
| 2051 | 75508 | 09/05/24 18:03:2 | 3475642293 | 7186447089 |
| 2051 | 75509 | 09/05/24 18:19:5 | 3475642293 | 7186447089 |
| 2051 | 75510 | 09/05/24 18:20:3 | 3475642293 | 7186447089 |
| 2052 | 75511 | 09/05/24 18:21:1 | 3475642293 | 7186447089 |
| 2052 | 75512 | 09/05/24 18:21:2 | 3475642293 | 7186447089 |
| 2054 | 75592 | 09/06/24 23:18:2 | 3475642293 | 7186447089 |
| 2054 | 75593 | 09/06/24 23:21:1 | 3475642293 | 7186447089 |
| 2054 | 75594 | 09/06/24 23:37:1 | 3475642293 | 7186447089 |
| 2054 | 75616 | 09/08/24 14:37:1 | 3475642293 | 7186447089 |
| 2054 | 75619 | 09/08/24 15:16:0 | 3475642293 | 7186447089 |
| 2055 | 75640 | 09/08/24 20:47:1 | 3475642293 | 7186447089 |
| 2055 | 75641 | 09/08/24 20:49:5 | 3475642293 | 7186447089 |
| 2055 | 75642 | 09/08/24 20:50:1 | 3475642293 | 7186447089 |
| 2055 | 75643 | 09/08/24 20:52:2 | 3475642293 | 7186447089 |
| 2055 | 75644 | 09/08/24 21:14:3 | 3475642293 | 7186447089 |
| 2055 | 75649 | 09/09/24 13:20:5 | 3475642293 | 7186447089 |
| 2055 | 75651 | 09/09/24 14:10:2 | 3475642293 | 7186447089 |
| 2055 | 75652 | 09/09/24 14:10:5 | 3475642293 | 7186447089 |
| 2058 | 75743 | 09/10/24 15:43:3 | 3475642293 | 7186447089 |
| 2058 | 75744 | 09/10/24 15:44:2 | 3475642293 | 7186447089 |
| 2058 | 75745 | 09/10/24 15:44:4 | 3475642293 | 7186447089 |
| 2060 | 75816 | 09/11/24 18:52:1 | 3475642293 | 7186447089 |
| 2060 | 75836 | 09/12/24 13:50:1 | 3475642293 | 7186447089 |
| 2061 | 75872 | 09/13/24 15:09:3 | 3475642293 | 7186447089 |
| 2062 | 75894 | 09/13/24 19:39:4 | 3475642293 | 7186447089 |
| 2062 | 75895 | 09/13/24 19:40:3 | 3475642293 | 7186447089 |
| 2062 | 75896 | 09/13/24 19:41:0 | 3475642293 | 7186447089 |
| 2062 | 75912 | 09/13/24 23:14:0 | 3475642293 | 7186447089 |
| 2064 | 75974 | 09/17/24 13:26:3 | 3475642293 | 7186447089 |
| 2064 | 75975 | 09/17/24 13:27:4 | 3475642293 | 7186447089 |
| 2064 | 75981 | 09/17/24 13:49:4 | 3475642293 | 7186447089 |
| 2065 | 76008 | 09/18/24 14:33:2 | 3475642293 | 7186447089 |
| 2065 | 76010 | 09/18/24 15:56:3 | 3475642293 | 7186447089 |

| | | | | |
|---|---|---|---|---|
| 2065 | 76037 | 09/19/24 01:48:2 | 3475642293 | 7186447089 |
| 2066 | 76043 | 09/19/24 14:04:0 | 3475642293 | 7186447089 |
| 2066 | 76056 | 09/19/24 15:24:3 | 3475642293 | 7186447089 |
| 2069 | 76178 | 09/20/24 20:17:1 | 3475642293 | 7186447089 |
| 2069 | 76188 | 09/20/24 22:35:0 | 3475642293 | 7186447089 |
| 2069 | 76189 | 09/20/24 22:35:1 | 3475642293 | 7186447089 |
| 2070 | 76211 | 09/22/24 18:52:3 | 3475642293 | 7186447089 |
| 2077 | 76466 | 09/27/24 19:16:1 | 3475642293 | 7186447089 |
| 2077 | 76496 | 09/27/24 22:44:2 | 3475642293 | 7186447089 |
| 2078 | 76531 | 09/30/24 13:22:4 | 3475642293 | 7186447089 |
| 2079 | 76540 | 09/30/24 15:16:1 | 3475642293 | 7186447089 |
| 2079 | 76557 | 09/30/24 18:47:3 | 3475642293 | 7186447089 |
| 2079 | 76558 | 09/30/24 18:47:4 | 3475642293 | 7186447089 |
| 2079 | 76561 | 09/30/24 19:09:2 | 3475642293 | 7186447089 |
| 2079 | 76565 | 09/30/24 20:59:0 | 3475642293 | 7186447089 |
| 2081 | 76628 | 10/01/24 17:21:5 | 3475642293 | 7186447089 |
| 2081 | 76630 | 10/01/24 18:30:1 | 3475642293 | 7186447089 |
| 2081 | 76632 | 10/01/24 18:32:5 | 3475642293 | 7186447089 |
| 2081 | 76634 | 10/01/24 19:03:0 | 3475642293 | 7186447089 |
| 2081 | 76635 | 10/01/24 19:03:1 | 3475642293 | 7186447089 |
| 2081 | 76636 | 10/01/24 19:09:4 | 3475642293 | 7186447089 |
| 2081 | 76644 | 10/01/24 20:28:0 | 3475642293 | 7186447089 |
| 2082 | 76687 | 10/02/24 16:34:4 | 3475642293 | 7186447089 |
| 2083 | 76717 | 10/02/24 19:44:0 | 3475642293 | 7186447089 |
| 2083 | 76718 | 10/02/24 19:45:1 | 3475642293 | 7186447089 |
| 2083 | 76719 | 10/02/24 19:45:2 | 3475642293 | 7186447089 |
| 2083 | 76720 | 10/02/24 19:45:3 | 3475642293 | 7186447089 |
| 2083 | 76721 | 10/02/24 19:45:4 | 3475642293 | 7186447089 |
| 2083 | 76722 | 10/02/24 19:45:5 | 3475642293 | 7186447089 |
| 2083 | 76723 | 10/02/24 19:46:0 | 3475642293 | 7186447089 |
| 2083 | 76724 | 10/02/24 19:47:5 | 3475642293 | 7186447089 |
| 2083 | 76725 | 10/02/24 19:48:0 | 3475642293 | 7186447089 |
| 2084 | 76728 | 10/02/24 19:50:5 | 3475642293 | 7186447089 |
| 2084 | 76744 | 10/02/24 21:50:1 | 3475642293 | 7186447089 |
| 2084 | 76745 | 10/02/24 21:51:1 | 3475642293 | 7186447089 |
| 2085 | 76776 | 10/06/24 15:03:4 | 3475642293 | 7186447089 |
| 2085 | 76777 | 10/06/24 16:03:1 | 3475642293 | 7186447089 |
| 2085 | 76778 | 10/06/24 16:06:0 | 3475642293 | 7186447089 |
| 2087 | 76856 | 10/07/24 13:18:4 | 3475642293 | 7186447089 |
| 2087 | 76860 | 10/07/24 13:45:0 | 3475642293 | 7186447089 |
| 2087 | 76874 | 10/07/24 13:53:4 | 3475642293 | 7186447089 |
| 2088 | 76887 | 10/07/24 16:09:4 | 3475642293 | 7186447089 |
| 2088 | 76888 | 10/07/24 16:29:0 | 3475642293 | 7186447089 |
| 2088 | 76889 | 10/07/24 16:33:1 | 3475642293 | 7186447089 |

| | | | |
|---|---|---|---|
| 2088 | 76890 | 10/07/24 16:34:3 3475642293 | 7186447089 |
| 2090 | 76966 | 10/08/24 15:08:2 3475642293 | 7186447089 |
| 2090 | 76980 | 10/08/24 19:09:5 3475642293 | 7186447089 |
| 2090 | 76982 | 10/08/24 19:47:2 3475642293 | 7186447089 |
| 2091 | 77024 | 10/09/24 17:08:0 3475642293 | 7186447089 |
| 2092 | 77039 | 10/09/24 21:47:2 3475642293 | 7186447089 |
| 2092 | 77040 | 10/09/24 21:49:3 3475642293 | 7186447089 |
| 2092 | 77049 | 10/09/24 23:04:5 3475642293 | 7186447089 |
| 2092 | 77050 | 10/09/24 23:14:4 3475642293 | 7186447089 |
| 2094 | 77112 | 10/10/24 14:37:5 3475642293 | 7186447089 |
| 2094 | 77113 | 10/10/24 14:40:3 3475642293 | 7186447089 |
| 2094 | 77121 | 10/10/24 16:13:3 3475642293 | 7186447089 |
| 2094 | 77126 | 10/10/24 16:42:1 3475642293 | 7186447089 |
| 2095 | 77151 | 10/10/24 20:08:2 3475642293 | 7186447089 |
| 2095 | 77153 | 10/10/24 20:15:2 3475642293 | 7186447089 |
| 2096 | 77219 | 10/11/24 21:07:1 3475642293 | 7186447089 |
| 2096 | 77220 | 10/11/24 21:42:4 3475642293 | 7186447089 |
| 2097 | 77221 | 10/11/24 21:45:3 3475642293 | 7186447089 |
| 2097 | 77222 | 10/11/24 21:49:3 3475642293 | 7186447089 |
| 2097 | 77223 | 10/11/24 21:59:0 3475642293 | 7186447089 |
| 2097 | 77247 | 10/13/24 15:17:5 3475642293 | 7186447089 |
| 2099 | 77307 | 10/14/24 17:10:3 3475642293 | 7186447089 |
| 2100 | 77335 | 10/15/24 00:26:0 3475642293 | 7186447089 |
| 2100 | 77369 | 10/15/24 15:13:5 3475642293 | 7186447089 |
| 2101 | 77379 | 10/15/24 17:05:2 3475642293 | 7186447089 |
| 2101 | 77382 | 10/15/24 17:29:5 3475642293 | 7186447089 |
| 2101 | 77384 | 10/15/24 17:54:0 3475642293 | 7186447089 |
| 2101 | 77385 | 10/15/24 17:54:1 3475642293 | 7186447089 |
| 2104 | 77505 | 10/16/24 22:33:4 3475642293 | 7186447089 |
| 2107 | 77620 | 10/21/24 18:43:1 3475642293 | 7186447089 |
| 2107 | 77621 | 10/21/24 18:44:0 3475642293 | 7186447089 |
| 2107 | 77632 | 10/21/24 21:18:1 3475642293 | 7186447089 |
| 2109 | 77704 | 10/22/24 18:56:0 3475642293 | 7186447089 |
| 2109 | 77711 | 10/22/24 22:12:1 3475642293 | 7186447089 |
| 2110 | 77747 | 10/23/24 15:36:1 3475642293 | 7186447089 |
| 2111 | 77765 | 10/25/24 01:12:3 3475642293 | 7186447089 |
| 2111 | 77766 | 10/26/24 17:09:1 3475642293 | 7186447089 |
| 2111 | 77769 | 10/26/24 23:50:5 3475642293 | 7186447089 |
| 2111 | 77770 | 10/27/24 00:02:3 3475642293 | 7186447089 |
| 2111 | 77771 | 10/27/24 00:16:1 3475642293 | 7186447089 |
| 2111 | 77772 | 10/27/24 00:16:3 3475642293 | 7186447089 |
| 2111 | 77773 | 10/27/24 00:16:5 3475642293 | 7186447089 |
| 2111 | 77774 | 10/27/24 00:17:3 3475642293 | 7186447089 |
| 2113 | 77862 | 10/28/24 16:57:5 3475642293 | 7186447089 |

| 2115 | 77935 | 10/29/24 20:51:1 | 3475642293 | 7186447089 |
| 2115 | 77936 | 10/29/24 20:51:3 | 3475642293 | 7186447089 |
| 2115 | 77937 | 10/29/24 20:53:2 | 3475642293 | 7186447089 |
| 2115 | 77938 | 10/29/24 20:54:0 | 3475642293 | 7186447089 |
| 2115 | 77939 | 10/29/24 21:02:3 | 3475642293 | 7186447089 |
| 2116 | 77940 | 10/29/24 21:06:2 | 3475642293 | 7186447089 |
| 2116 | 77942 | 10/29/24 21:13:4 | 3475642293 | 7186447089 |
| 2116 | 77950 | 10/30/24 00:35:2 | 3475642293 | 7186447089 |
| 2117 | 77983 | 10/30/24 14:38:5 | 3475642293 | 7186447089 |
| 2117 | 78011 | 10/30/24 21:56:2 | 3475642293 | 7186447089 |
| 2121 | 78152 | 11/01/24 21:34:2 | 3475642293 | 7186447089 |
| 2122 | 78197 | 11/04/24 21:15:2 | 3475642293 | 7186447089 |
| 2124 | 78269 | 11/06/24 16:12:0 | 3475642293 | 7186447089 |
| 2124 | 78271 | 11/06/24 16:20:0 | 3475642293 | 7186447089 |
| 2124 | 78276 | 11/06/24 18:07:0 | 3475642293 | 7186447089 |
| 2124 | 78278 | 11/06/24 18:19:5 | 3475642293 | 7186447089 |
| 2125 | 78303 | 11/06/24 19:22:1 | 3475642293 | 7186447089 |
| 2125 | 78306 | 11/06/24 21:42:3 | 3475642293 | 7186447089 |
| 2125 | 78307 | 11/06/24 21:43:1 | 3475642293 | 7186447089 |
| 2127 | 78377 | 11/08/24 21:32:3 | 3475642293 | 7186447089 |
| 2127 | 78378 | 11/08/24 21:32:4 | 3475642293 | 7186447089 |
| 2127 | 78380 | 11/09/24 23:10:5 | 3475642293 | 7186447089 |
| 2127 | 78381 | 11/09/24 23:26:5 | 3475642293 | 7186447089 |
| 2127 | 78394 | 11/10/24 18:02:4 | 3475642293 | 7186447089 |
| 2128 | 78398 | 11/10/24 18:53:3 | 3475642293 | 7186447089 |
| 2128 | 78399 | 11/10/24 18:55:0 | 3475642293 | 7186447089 |
| 2128 | 78401 | 11/10/24 21:32:5 | 3475642293 | 7186447089 |
| 2129 | 78441 | 11/12/24 00:03:4 | 3475642293 | 7186447089 |
| 2129 | 78443 | 11/12/24 00:05:4 | 3475642293 | 7186447089 |
| 2129 | 78445 | 11/12/24 00:27:1 | 3475642293 | 7186447089 |
| 2129 | 78446 | 11/12/24 00:30:2 | 3475642293 | 7186447089 |
| 2129 | 78447 | 11/12/24 00:31:4 | 3475642293 | 7186447089 |
| 2129 | 78471 | 11/12/24 20:28:0 | 3475642293 | 7186447089 |
| 2131 | 78522 | 11/13/24 19:07:4 | 3475642293 | 7186447089 |
| 2131 | 78523 | 11/13/24 19:50:2 | 3475642293 | 7186447089 |
| 2131 | 78525 | 11/13/24 20:00:3 | 3475642293 | 7186447089 |
| 2131 | 78526 | 11/13/24 20:00:4 | 3475642293 | 7186447089 |
| 2131 | 78540 | 11/14/24 01:12:4 | 3475642293 | 7186447089 |
| 2131 | 78541 | 11/14/24 01:14:2 | 3475642293 | 7186447089 |
| 2132 | 78551 | 11/14/24 16:11:1 | 3475642293 | 7186447089 |
| 2132 | 78568 | 11/14/24 23:12:3 | 3475642293 | 7186447089 |
| 2132 | 78569 | 11/14/24 23:12:4 | 3475642293 | 7186447089 |
| 2133 | 78601 | 11/15/24 17:17:0 | 3475642293 | 7186447089 |
| 2133 | 78607 | 11/15/24 19:46:5 | 3475642293 | 7186447089 |

| | | | | |
|---|---|---|---|---|
| 2133 | 78608 | 11/15/24 20:00:1 | 3475642293 | 7186447089 |
| 2133 | 78610 | 11/15/24 20:06:4 | 3475642293 | 7186447089 |
| 2133 | 78614 | 11/15/24 20:25:3 | 3475642293 | 7186447089 |
| 2133 | 78622 | 11/17/24 15:08:0 | 3475642293 | 7186447089 |
| 2133 | 78623 | 11/17/24 15:18:1 | 3475642293 | 7186447089 |
| 2134 | 78624 | 11/17/24 15:33:0 | 3475642293 | 7186447089 |
| 2134 | 78634 | 11/17/24 20:07:1 | 3475642293 | 7186447089 |
| 2134 | 78636 | 11/17/24 20:17:1 | 3475642293 | 7186447089 |
| 2135 | 78679 | 11/19/24 02:11:0 | 3475642293 | 7186447089 |
| 2136 | 78711 | 11/20/24 01:23:2 | 3475642293 | 7186447089 |
| 2136 | 78728 | 11/20/24 14:34:4 | 3475642293 | 7186447089 |
| 2137 | 78763 | 11/21/24 14:10:0 | 3475642293 | 7186447089 |
| 2137 | 78764 | 11/21/24 14:26:5 | 3475642293 | 7186447089 |
| 2137 | 78765 | 11/21/24 14:27:4 | 3475642293 | 7186447089 |
| 2137 | 78766 | 11/21/24 14:52:5 | 3475642293 | 7186447089 |
| 2139 | 78831 | 11/22/24 21:27:5 | 3475642293 | 7186447089 |
| 2139 | 78833 | 11/22/24 22:45:2 | 3475642293 | 7186447089 |
| 2141 | 78892 | 11/25/24 18:00:3 | 3475642293 | 7186447089 |
| 2141 | 78893 | 11/25/24 18:00:5 | 3475642293 | 7186447089 |
| 2142 | 78932 | 11/26/24 15:07:1 | 3475642293 | 7186447089 |
| 2142 | 78933 | 11/26/24 16:47:1 | 3475642293 | 7186447089 |
| 2142 | 78934 | 11/26/24 16:59:4 | 3475642293 | 7186447089 |
| 2142 | 78936 | 11/26/24 17:32:4 | 3475642293 | 7186447089 |
| 2142 | 78937 | 11/26/24 17:36:4 | 3475642293 | 7186447089 |
| 2143 | 78966 | 11/27/24 16:26:4 | 3475642293 | 7186447089 |
| 2143 | 78990 | 11/28/24 19:50:0 | 3475642293 | 7186447089 |
| 2143 | 78995 | 11/29/24 19:43:2 | 3475642293 | 7186447089 |
| 2143 | 78996 | 11/29/24 19:43:3 | 3475642293 | 7186447089 |
| 2143 | 78997 | 11/29/24 19:43:3 | 3475642293 | 7186447089 |
| 2143 | 78998 | 11/29/24 19:47:4 | 3475642293 | 7186447089 |
| 2145 | 79051 | 12/02/24 20:47:4 | 3475642293 | 7186447089 |
| 2145 | 79054 | 12/02/24 22:00:5 | 3475642293 | 7186447089 |
| 2145 | 79055 | 12/02/24 22:01:2 | 3475642293 | 7186447089 |
| 2145 | 79056 | 12/02/24 22:01:5 | 3475642293 | 7186447089 |
| 2145 | 79057 | 12/02/24 22:22:3 | 3475642293 | 7186447089 |
| 2145 | 79058 | 12/02/24 23:03:1 | 3475642293 | 7186447089 |
| 2145 | 79076 | 12/03/24 02:50:4 | 3475642293 | 7186447089 |
| 2146 | 79087 | 12/03/24 14:08:4 | 3475642293 | 7186447089 |
| 2146 | 79088 | 12/03/24 14:12:3 | 3475642293 | 7186447089 |
| 2146 | 79089 | 12/03/24 14:12:4 | 3475642293 | 7186447089 |
| 2148 | 79154 | 12/04/24 14:33:3 | 3475642293 | 7186447089 |
| 2148 | 79155 | 12/04/24 14:43:4 | 3475642293 | 7186447089 |
| 2148 | 79156 | 12/04/24 14:49:0 | 3475642293 | 7186447089 |
| 2149 | 79213 | 12/05/24 01:14:2 | 3475642293 | 7186447089 |

| | | | |
|---|---|---|---|
| 2149 | 79214 | 12/05/24 01:15:0 3475642293 | 7186447089 |
| 2149 | 79219 | 12/05/24 14:29:3 3475642293 | 7186447089 |
| 2149 | 79220 | 12/05/24 14:31:2 3475642293 | 7186447089 |
| 2149 | 79221 | 12/05/24 14:59:0 3475642293 | 7186447089 |
| 2151 | 79268 | 12/06/24 15:51:1 3475642293 | 7186447089 |
| 2151 | 79269 | 12/06/24 16:21:5 3475642293 | 7186447089 |
| 2151 | 79282 | 12/06/24 20:18:5 3475642293 | 7186447089 |
| 2151 | 79283 | 12/06/24 20:23:3 3475642293 | 7186447089 |
| 2153 | 79343 | 12/08/24 23:53:5 3475642293 | 7186447089 |
| 2153 | 79373 | 12/09/24 22:05:2 3475642293 | 7186447089 |
| 2153 | 79374 | 12/09/24 22:06:2 3475642293 | 7186447089 |
| 2154 | 79401 | 12/10/24 19:59:4 3475642293 | 7186447089 |
| 2154 | 79402 | 12/10/24 20:00:1 3475642293 | 7186447089 |
| 2154 | 79403 | 12/10/24 20:00:4 3475642293 | 7186447089 |
| 2154 | 79409 | 12/10/24 22:31:5 3475642293 | 7186447089 |
| 2154 | 79410 | 12/10/24 22:49:1 3475642293 | 7186447089 |
| 2154 | 79411 | 12/10/24 22:50:1 3475642293 | 7186447089 |
| 2156 | 79481 | 12/12/24 19:00:5 3475642293 | 7186447089 |
| 2157 | 79500 | 12/12/24 22:55:2 3475642293 | 7186447089 |
| 2157 | 79504 | 12/12/24 23:18:1 3475642293 | 7186447089 |
| 2157 | 79505 | 12/12/24 23:22:3 3475642293 | 7186447089 |
| 2157 | 79506 | 12/12/24 23:52:3 3475642293 | 7186447089 |
| 2157 | 79507 | 12/12/24 23:53:3 3475642293 | 7186447089 |
| 2157 | 79516 | 12/13/24 15:28:5 3475642293 | 7186447089 |
| 2157 | 79517 | 12/13/24 15:29:3 3475642293 | 7186447089 |
| 2157 | 79518 | 12/13/24 15:30:1 3475642293 | 7186447089 |
| 2157 | 79519 | 12/13/24 15:33:1 3475642293 | 7186447089 |
| 2160 | 79619 | 12/17/24 14:25:5 3475642293 | 7186447089 |
| 2160 | 79623 | 12/17/24 14:58:4 3475642293 | 7186447089 |
| 2160 | 79625 | 12/17/24 15:29:3 3475642293 | 7186447089 |
| 2161 | 79658 | 12/18/24 14:57:3 3475642293 | 7186447089 |
| 2161 | 79659 | 12/18/24 15:00:2 3475642293 | 7186447089 |
| 2161 | 79660 | 12/18/24 15:02:2 3475642293 | 7186447089 |
| 2161 | 79661 | 12/18/24 15:06:2 3475642293 | 7186447089 |
| 2161 | 79662 | 12/18/24 15:06:5 3475642293 | 7186447089 |
| 2161 | 79663 | 12/18/24 15:14:4 3475642293 | 7186447089 |
| 2161 | 79664 | 12/18/24 15:20:5 3475642293 | 7186447089 |
| 2161 | 79665 | 12/18/24 15:33:3 3475642293 | 7186447089 |
| 2161 | 79671 | 12/18/24 19:35:4 3475642293 | 7186447089 |
| 2161 | 79672 | 12/18/24 19:36:5 3475642293 | 7186447089 |
| 2161 | 79673 | 12/18/24 19:43:4 3475642293 | 7186447089 |
| 2161 | 79674 | 12/18/24 19:47:2 3475642293 | 7186447089 |
| 2161 | 79675 | 12/18/24 19:54:4 3475642293 | 7186447089 |
| 2161 | 79676 | 12/18/24 19:56:0 3475642293 | 7186447089 |

| 2161 | 79678 | 12/18/24 20:13:2 | 3475642293 | 7186447089 |
|------|-------|------------------|------------|------------|
| 2161 | 79679 | 12/18/24 20:19:2 | 3475642293 | 7186447089 |
| 2161 | 79684 | 12/18/24 21:30:0 | 3475642293 | 7186447089 |
| 2162 | 79685 | 12/18/24 21:35:3 | 3475642293 | 7186447089 |
| 2162 | 79696 | 12/19/24 15:53:2 | 3475642293 | 7186447089 |
| 2162 | 79697 | 12/19/24 16:15:4 | 3475642293 | 7186447089 |
| 2162 | 79698 | 12/19/24 16:16:1 | 3475642293 | 7186447089 |
| 2162 | 79699 | 12/19/24 16:16:4 | 3475642293 | 7186447089 |
| 2162 | 79700 | 12/19/24 16:16:4 | 3475642293 | 7186447089 |
| 2162 | 79701 | 12/19/24 16:17:1 | 3475642293 | 7186447089 |
| 2162 | 79702 | 12/19/24 16:59:1 | 3475642293 | 7186447089 |
| 2162 | 79703 | 12/19/24 17:19:4 | 3475642293 | 7186447089 |
| 2162 | 79704 | 12/19/24 17:29:0 | 3475642293 | 7186447089 |
| 2162 | 79706 | 12/19/24 18:36:3 | 3475642293 | 7186447089 |
| 2162 | 79707 | 12/19/24 18:40:4 | 3475642293 | 7186447089 |
| 2162 | 79715 | 12/19/24 22:42:1 | 3475642293 | 7186447089 |
| 2162 | 79718 | 12/19/24 22:58:1 | 3475642293 | 7186447089 |
| 2163 | 79746 | 12/22/24 00:20:1 | 3475642293 | 7186447089 |
| 2164 | 79770 | 12/23/24 20:13:1 | 3475642293 | 7186447089 |
| 2164 | 79777 | 12/23/24 22:21:3 | 3475642293 | 7186447089 |
| 2164 | 79778 | 12/23/24 22:22:0 | 3475642293 | 7186447089 |
| 2164 | 79798 | 12/24/24 01:57:0 | 3475642293 | 7186447089 |
| 2165 | 79801 | 12/24/24 14:57:3 | 3475642293 | 7186447089 |
| 2165 | 79802 | 12/24/24 15:38:1 | 3475642293 | 7186447089 |
| 2165 | 79812 | 12/24/24 20:20:2 | 3475642293 | 7186447089 |
| 2165 | 79814 | 12/24/24 20:49:3 | 3475642293 | 7186447089 |
| 2166 | 79837 | 12/26/24 21:12:5 | 3475642293 | 7186447089 |
| 2166 | 79838 | 12/26/24 22:09:0 | 3475642293 | 7186447089 |
| 2166 | 79839 | 12/26/24 23:51:0 | 3475642293 | 7186447089 |
| 2166 | 79841 | 12/27/24 01:33:2 | 3475642293 | 7186447089 |
| 2166 | 79850 | 12/27/24 17:28:3 | 3475642293 | 7186447089 |
| 2166 | 79851 | 12/27/24 17:30:2 | 3475642293 | 7186447089 |
| 2166 | 79852 | 12/27/24 17:31:1 | 3475642293 | 7186447089 |
| 2166 | 79862 | 12/27/24 20:46:5 | 3475642293 | 7186447089 |
| 2167 | 79892 | 12/30/24 18:36:4 | 3475642293 | 7186447089 |
| 2167 | 79899 | 12/31/24 00:02:5 | 3475642293 | 7186447089 |
| 2167 | 79910 | 12/31/24 17:43:4 | 3475642293 | 7186447089 |
| 2167 | 79911 | 12/31/24 18:05:5 | 3475642293 | 7186447089 |
| 2167 | 79912 | 12/31/24 18:06:0 | 3475642293 | 7186447089 |
| 2168 | 79915 | 12/31/24 22:48:5 | 3475642293 | 7186447089 |
| 2168 | 79926 | 01/01/25 02:29:2 | 3475642293 | 7186447089 |
| 2168 | 79927 | 01/01/25 02:32:0 | 3475642293 | 7186447089 |
| 2169 | 79963 | 01/02/25 23:16:3 | 3475642293 | 7186447089 |
| 2169 | 79964 | 01/02/25 23:18:2 | 3475642293 | 7186447089 |

| | | | | |
|---|---|---|---|---|
| 2169 | 79965 | 01/02/25 23:32:2 | 3475642293 | 7186447089 |
| 2169 | 79985 | 01/03/25 17:55:3 | 3475642293 | 7186447089 |
| 2169 | 79987 | 01/03/25 21:22:5 | 3475642293 | 7186447089 |
| 2173 | 80121 | 01/07/25 13:13:3 | 3475642293 | 7186447089 |
| 2173 | 80122 | 01/07/25 13:22:4 | 3475642293 | 7186447089 |
| 2173 | 80140 | 01/07/25 20:16:2 | 3475642293 | 7186447089 |
| 2174 | 80144 | 01/07/25 22:43:4 | 3475642293 | 7186447089 |
| 2174 | 80145 | 01/07/25 22:51:0 | 3475642293 | 7186447089 |
| 2174 | 80162 | 01/08/25 14:12:3 | 3475642293 | 7186447089 |
| 2174 | 80165 | 01/08/25 15:01:4 | 3475642293 | 7186447089 |
| 2174 | 80167 | 01/08/25 15:31:4 | 3475642293 | 7186447089 |
| 2174 | 80168 | 01/08/25 15:32:0 | 3475642293 | 7186447089 |
| 2174 | 80169 | 01/08/25 15:32:3 | 3475642293 | 7186447089 |
| 2174 | 80171 | 01/08/25 15:43:0 | 3475642293 | 7186447089 |
| 2174 | 80172 | 01/08/25 15:45:1 | 3475642293 | 7186447089 |
| 2176 | 80223 | 01/09/25 16:20:0 | 3475642293 | 7186447089 |
| 2176 | 80224 | 01/09/25 16:20:3 | 3475642293 | 7186447089 |
| 2176 | 80225 | 01/09/25 16:20:3 | 3475642293 | 7186447089 |
| 2176 | 80234 | 01/09/25 19:50:2 | 3475642293 | 7186447089 |
| 2176 | 80235 | 01/09/25 19:58:4 | 3475642293 | 7186447089 |
| 2176 | 80236 | 01/09/25 20:07:2 | 3475642293 | 7186447089 |
| 2176 | 80240 | 01/09/25 21:17:5 | 3475642293 | 7186447089 |
| 2176 | 80241 | 01/09/25 21:19:5 | 3475642293 | 7186447089 |
| 2176 | 80242 | 01/09/25 21:21:2 | 3475642293 | 7186447089 |
| 2176 | 80243 | 01/09/25 21:22:0 | 3475642293 | 7186447089 |
| 2176 | 80245 | 01/09/25 21:25:4 | 3475642293 | 7186447089 |
| 2176 | 80246 | 01/09/25 21:25:5 | 3475642293 | 7186447089 |
| 2176 | 80247 | 01/09/25 21:26:0 | 3475642293 | 7186447089 |
| 2176 | 80248 | 01/09/25 21:26:0 | 3475642293 | 7186447089 |
| 2176 | 80249 | 01/09/25 21:26:1 | 3475642293 | 7186447089 |
| 2177 | 80258 | 01/09/25 22:37:5 | 3475642293 | 7186447089 |
| 2177 | 80285 | 01/10/25 17:49:3 | 3475642293 | 7186447089 |
| 2177 | 80289 | 01/10/25 19:34:4 | 3475642293 | 7186447089 |
| 2178 | 80296 | 01/10/25 21:26:5 | 3475642293 | 7186447089 |
| 2178 | 80297 | 01/10/25 22:28:1 | 3475642293 | 7186447089 |
| 2178 | 80298 | 01/11/25 23:04:0 | 3475642293 | 7186447089 |
| 2178 | 80328 | 01/12/25 17:26:3 | 3475642293 | 7186447089 |
| 2179 | 80345 | 01/12/25 20:01:0 | 3475642293 | 7186447089 |
| 2179 | 80353 | 01/12/25 22:53:2 | 3475642293 | 7186447089 |
| 2180 | 80379 | 01/13/25 18:41:0 | 3475642293 | 7186447089 |
| 2180 | 80380 | 01/13/25 18:48:3 | 3475642293 | 7186447089 |
| 2180 | 80381 | 01/13/25 18:52:3 | 3475642293 | 7186447089 |
| 2180 | 80383 | 01/13/25 19:09:1 | 3475642293 | 7186447089 |
| 2180 | 80384 | 01/13/25 19:16:2 | 3475642293 | 7186447089 |

| | | | | |
|---|---|---|---|---|
| 2180 | 80391 | 01/14/25 00:21:0 | 3475642293 | 7186447089 |
| 2181 | 80423 | 01/15/25 14:40:4 | 3475642293 | 7186447089 |
| 2181 | 80443 | 01/16/25 01:45:2 | 3475642293 | 7186447089 |
| 2181 | 80444 | 01/16/25 01:45:2 | 3475642293 | 7186447089 |
| 2182 | 80445 | 01/16/25 01:45:5 | 3475642293 | 7186447089 |
| 2182 | 80446 | 01/16/25 01:49:3 | 3475642293 | 7186447089 |
| 2182 | 80458 | 01/16/25 17:35:4 | 3475642293 | 7186447089 |
| 2182 | 80459 | 01/16/25 17:41:4 | 3475642293 | 7186447089 |
| 2182 | 80460 | 01/16/25 17:43:3 | 3475642293 | 7186447089 |
| 2182 | 80465 | 01/16/25 18:27:2 | 3475642293 | 7186447089 |
| 2182 | 80467 | 01/16/25 18:28:4 | 3475642293 | 7186447089 |
| 2182 | 80468 | 01/16/25 18:31:0 | 3475642293 | 7186447089 |
| 2182 | 80469 | 01/16/25 18:34:5 | 3475642293 | 7186447089 |
| 2183 | 80484 | 01/16/25 21:30:2 | 3475642293 | 7186447089 |
| 2183 | 80486 | 01/16/25 22:12:2 | 3475642293 | 7186447089 |
| 2183 | 80488 | 01/16/25 22:30:2 | 3475642293 | 7186447089 |
| 2183 | 80490 | 01/16/25 23:09:3 | 3475642293 | 7186447089 |
| 2183 | 80491 | 01/16/25 23:42:2 | 3475642293 | 7186447089 |
| 2183 | 80497 | 01/17/25 15:44:5 | 3475642293 | 7186447089 |
| 2183 | 80504 | 01/17/25 20:49:0 | 3475642293 | 7186447089 |
| 2184 | 80536 | 01/21/25 14:30:5 | 3475642293 | 7186447089 |
| 2184 | 80537 | 01/21/25 14:31:2 | 3475642293 | 7186447089 |
| 2184 | 80556 | 01/21/25 22:40:4 | 3475642293 | 7186447089 |
| 2185 | 80569 | 01/22/25 14:26:2 | 3475642293 | 7186447089 |
| 2185 | 80571 | 01/22/25 14:56:3 | 3475642293 | 7186447089 |
| 2185 | 80572 | 01/22/25 14:57:3 | 3475642293 | 7186447089 |
| 2186 | 80601 | 01/23/25 15:50:1 | 3475642293 | 7186447089 |
| 2186 | 80622 | 01/23/25 20:59:5 | 3475642293 | 7186447089 |
| 2186 | 80623 | 01/23/25 21:19:2 | 3475642293 | 7186447089 |
| 2186 | 80625 | 01/24/25 01:00:0 | 3475642293 | 7186447089 |
| 2186 | 80626 | 01/24/25 01:02:1 | 3475642293 | 7186447089 |
| 2186 | 80627 | 01/24/25 02:24:2 | 3475642293 | 7186447089 |
| 2186 | 80628 | 01/24/25 02:24:5 | 3475642293 | 7186447089 |
| 2186 | 80629 | 01/24/25 02:50:1 | 3475642293 | 7186447089 |
| 2186 | 80630 | 01/24/25 03:12:5 | 3475642293 | 7186447089 |
| 2186 | 80632 | 01/24/25 03:28:4 | 3475642293 | 7186447089 |
| 2186 | 80633 | 01/24/25 04:31:0 | 3475642293 | 7186447089 |
| 2186 | 80634 | 01/24/25 04:31:5 | 3475642293 | 7186447089 |
| 2187 | 80639 | 01/24/25 18:10:0 | 3475642293 | 7186447089 |
| 2187 | 80640 | 01/24/25 18:10:5 | 3475642293 | 7186447089 |
| 2187 | 80641 | 01/24/25 18:20:5 | 3475642293 | 7186447089 |
| 2187 | 80642 | 01/24/25 18:36:4 | 3475642293 | 7186447089 |
| 2187 | 80643 | 01/24/25 18:39:5 | 3475642293 | 7186447089 |
| 2187 | 80644 | 01/24/25 18:40:1 | 3475642293 | 7186447089 |

| | | | | |
|---|---|---|---|---|
| 2187 | 80645 | 01/24/25 18:40:2 | 3475642293 | 7186447089 |
| 2187 | 80646 | 01/24/25 18:41:0 | 3475642293 | 7186447089 |
| 2187 | 80647 | 01/24/25 18:52:0 | 3475642293 | 7186447089 |
| 2187 | 80648 | 01/24/25 18:58:4 | 3475642293 | 7186447089 |
| 2187 | 80649 | 01/24/25 19:16:0 | 3475642293 | 7186447089 |
| 2187 | 80650 | 01/24/25 19:33:5 | 3475642293 | 7186447089 |
| 2187 | 80657 | 01/24/25 22:22:2 | 3475642293 | 7186447089 |
| 2188 | 80699 | 01/28/25 02:21:1 | 3475642293 | 7186447089 |
| 2188 | 80700 | 01/28/25 02:27:1 | 3475642293 | 7186447089 |
| 2188 | 80701 | 01/28/25 02:30:1 | 3475642293 | 7186447089 |
| 2188 | 80702 | 01/28/25 02:30:2 | 3475642293 | 7186447089 |
| 2188 | 80704 | 01/28/25 14:11:5 | 3475642293 | 7186447089 |
| 2188 | 80705 | 01/28/25 14:37:4 | 3475642293 | 7186447089 |
| 2188 | 80706 | 01/28/25 14:38:5 | 3475642293 | 7186447089 |
| 2189 | 80715 | 01/28/25 19:47:1 | 3475642293 | 7186447089 |
| 2189 | 80716 | 01/28/25 19:49:4 | 3475642293 | 7186447089 |
| 2189 | 80738 | 01/29/25 17:20:1 | 3475642293 | 7186447089 |
| 2189 | 80739 | 01/29/25 17:20:4 | 3475642293 | 7186447089 |
| 2189 | 80747 | 01/29/25 18:59:1 | 3475642293 | 7186447089 |
| 2190 | 80762 | 01/30/25 14:10:2 | 3475642293 | 7186447089 |
| 2190 | 80763 | 01/30/25 14:34:2 | 3475642293 | 7186447089 |
| 2196 | 80988 | 02/05/25 02:53:0 | 3475642293 | 7186447089 |
| 2196 | 81005 | 02/05/25 14:55:0 | 3475642293 | 7186447089 |
| 2197 | 81038 | 02/05/25 18:19:0 | 3475642293 | 7186447089 |
| 2197 | 81042 | 02/05/25 19:03:4 | 3475642293 | 7186447089 |
| 2198 | 81071 | 02/06/25 14:38:1 | 3475642293 | 7186447089 |
| 2198 | 81072 | 02/06/25 14:38:4 | 3475642293 | 7186447089 |
| 2198 | 81073 | 02/06/25 14:43:1 | 3475642293 | 7186447089 |
| 2198 | 81080 | 02/06/25 15:22:2 | 3475642293 | 7186447089 |
| 2199 | 81093 | 02/06/25 19:04:0 | 3475642293 | 7186447089 |
| 2199 | 81095 | 02/06/25 19:08:4 | 3475642293 | 7186447089 |
| 2200 | 81144 | 02/07/25 01:43:5 | 3475642293 | 7186447089 |
| 2200 | 81145 | 02/07/25 01:50:2 | 3475642293 | 7186447089 |
| 2200 | 81158 | 02/07/25 18:34:0 | 3475642293 | 7186447089 |
| 2200 | 81159 | 02/07/25 18:45:5 | 3475642293 | 7186447089 |
| 2200 | 81160 | 02/07/25 18:46:2 | 3475642293 | 7186447089 |
| 2200 | 81161 | 02/07/25 18:47:2 | 3475642293 | 7186447089 |
| 2200 | 81162 | 02/07/25 18:49:2 | 3475642293 | 7186447089 |
| 2200 | 81163 | 02/07/25 18:50:1 | 3475642293 | 7186447089 |
| 2200 | 81164 | 02/07/25 18:50:2 | 3475642293 | 7186447089 |
| 2203 | 81247 | 02/10/25 17:13:5 | 3475642293 | 7186447089 |
| 2203 | 81263 | 02/10/25 21:48:5 | 3475642293 | 7186447089 |
| 2204 | 81296 | 02/11/25 13:50:1 | 3475642293 | 7186447089 |
| 2204 | 81297 | 02/11/25 13:50:5 | 3475642293 | 7186447089 |

| 2204 | 81298 | 02/11/25 13:52:1 | 3475642293 | 7186447089 |
|---|---|---|---|---|
| 2205 | 81340 | 02/12/25 16:24:0 | 3475642293 | 7186447089 |
| 2205 | 81341 | 02/12/25 16:46:5 | 3475642293 | 7186447089 |
| 2205 | 81342 | 02/12/25 16:47:3 | 3475642293 | 7186447089 |
| 2205 | 81344 | 02/12/25 17:18:2 | 3475642293 | 7186447089 |
| 2210 | 81543 | 02/19/25 14:49:0 | 3475642293 | 7186447089 |
| 2210 | 81544 | 02/19/25 14:49:2 | 3475642293 | 7186447089 |
| 2211 | 81546 | 02/19/25 14:53:4 | 3475642293 | 7186447089 |
| 2211 | 81547 | 02/19/25 16:07:2 | 3475642293 | 7186447089 |
| 2211 | 81548 | 02/19/25 16:07:4 | 3475642293 | 7186447089 |
| 2211 | 81555 | 02/19/25 18:51:4 | 3475642293 | 7186447089 |
| 2211 | 81556 | 02/19/25 18:54:5 | 3475642293 | 7186447089 |
| 2211 | 81564 | 02/19/25 20:42:2 | 3475642293 | 7186447089 |
| 2213 | 81652 | 02/21/25 22:32:2 | 3475642293 | 7186447089 |
| 2213 | 81656 | 02/23/25 18:11:2 | 3475642293 | 7186447089 |
| 2213 | 81657 | 02/23/25 18:17:0 | 3475642293 | 7186447089 |
| 2213 | 81658 | 02/23/25 18:18:2 | 3475642293 | 7186447089 |
| 2215 | 81723 | 02/25/25 14:37:2 | 3475642293 | 7186447089 |
| 2215 | 81725 | 02/25/25 15:02:1 | 3475642293 | 7186447089 |
| 2215 | 81726 | 02/25/25 15:11:5 | 3475642293 | 7186447089 |
| 2220 | 81900 | 03/02/25 17:28:1 | 3475642293 | 7186447089 |
| 2220 | 81901 | 03/02/25 17:28:3 | 3475642293 | 7186447089 |
| 2220 | 81903 | 03/02/25 17:53:1 | 3475642293 | 7186447089 |
| 2220 | 81904 | 03/02/25 18:02:5 | 3475642293 | 7186447089 |
| 2220 | 81905 | 03/02/25 20:04:5 | 3475642293 | 7186447089 |
| 2220 | 81906 | 03/02/25 20:05:2 | 3475642293 | 7186447089 |
| 2220 | 81910 | 03/03/25 15:06:1 | 3475642293 | 7186447089 |
| 2220 | 81911 | 03/03/25 15:07:5 | 3475642293 | 7186447089 |
| 2220 | 81912 | 03/03/25 16:09:2 | 3475642293 | 7186447089 |
| 2221 | 81926 | 03/03/25 20:05:2 | 3475642293 | 7186447089 |
| 2221 | 81927 | 03/03/25 20:07:2 | 3475642293 | 7186447089 |
| 2221 | 81928 | 03/03/25 20:09:5 | 3475642293 | 7186447089 |
| 2222 | 81969 | 03/05/25 14:06:4 | 3475642293 | 7186447089 |
| 2222 | 81973 | 03/05/25 14:38:4 | 3475642293 | 7186447089 |
| 2222 | 81974 | 03/05/25 14:39:1 | 3475642293 | 7186447089 |
| 2222 | 81975 | 03/05/25 15:01:1 | 3475642293 | 7186447089 |
| 2222 | 81978 | 03/05/25 16:32:1 | 3475642293 | 7186447089 |
| 2222 | 81979 | 03/05/25 16:38:5 | 3475642293 | 7186447089 |
| 2222 | 81987 | 03/05/25 22:49:1 | 3475642293 | 7186447089 |
| 2223 | 82029 | 03/07/25 22:34:3 | 3475642293 | 7186447089 |
| 2223 | 82032 | 03/07/25 23:20:2 | 3475642293 | 7186447089 |
| 2225 | 82105 | 03/10/25 14:45:1 | 3475642293 | 7186447089 |
| 2225 | 82106 | 03/10/25 14:45:2 | 3475642293 | 7186447089 |
| 2226 | 82134 | 03/11/25 15:23:4 | 3475642293 | 7186447089 |

| | | | | |
|---|---|---|---|---|
| 2226 | 82135 | 03/11/25 15:24:2 | 3475642293 | 7186447089 |
| 2226 | 82150 | 03/11/25 19:38:3 | 3475642293 | 7186447089 |
| 2226 | 82151 | 03/11/25 19:39:0 | 3475642293 | 7186447089 |
| 2227 | 82185 | 03/12/25 13:18:3 | 3475642293 | 7186447089 |
| 2227 | 82186 | 03/12/25 13:24:0 | 3475642293 | 7186447089 |
| 2228 | 82226 | 03/13/25 00:16:4 | 3475642293 | 7186447089 |
| 2229 | 82236 | 03/13/25 01:41:3 | 3475642293 | 7186447089 |
| 2229 | 82237 | 03/13/25 01:54:5 | 3475642293 | 7186447089 |
| 2229 | 82247 | 03/13/25 13:54:5 | 3475642293 | 7186447089 |
| 2232 | 82350 | 03/14/25 17:21:3 | 3475642293 | 7186447089 |
| 2233 | 82402 | 03/14/25 21:36:2 | 3475642293 | 7186447089 |
| 2234 | 82423 | 03/16/25 20:38:1 | 3475642293 | 7186447089 |
| 2234 | 82431 | 03/17/25 00:15:3 | 3475642293 | 7186447089 |
| 2234 | 82450 | 03/17/25 16:28:5 | 3475642293 | 7186447089 |
| 2234 | 82455 | 03/17/25 17:38:4 | 3475642293 | 7186447089 |
| 2235 | 82456 | 03/17/25 17:44:0 | 3475642293 | 7186447089 |
| 2235 | 82457 | 03/17/25 17:47:4 | 3475642293 | 7186447089 |
| 2235 | 82463 | 03/17/25 19:02:4 | 3475642293 | 7186447089 |
| 2235 | 82464 | 03/17/25 19:05:1 | 3475642293 | 7186447089 |
| 2235 | 82466 | 03/17/25 19:15:5 | 3475642293 | 7186447089 |
| 2235 | 82468 | 03/17/25 19:38:5 | 3475642293 | 7186447089 |
| 2235 | 82470 | 03/17/25 19:52:1 | 3475642293 | 7186447089 |
| 2235 | 82480 | 03/17/25 21:04:0 | 3475642293 | 7186447089 |
| 2235 | 82481 | 03/17/25 21:16:0 | 3475642293 | 7186447089 |
| 2235 | 82482 | 03/17/25 21:30:3 | 3475642293 | 7186447089 |
| 2235 | 82487 | 03/18/25 00:32:4 | 3475642293 | 7186447089 |
| 2238 | 82570 | 03/20/25 00:21:1 | 3475642293 | 7186447089 |
| 2238 | 82571 | 03/20/25 00:21:2 | 3475642293 | 7186447089 |
| 2238 | 82572 | 03/20/25 01:12:0 | 3475642293 | 7186447089 |
| 2239 | 82644 | 03/20/25 21:36:5 | 3475642293 | 7186447089 |
| 2239 | 82645 | 03/20/25 21:37:2 | 3475642293 | 7186447089 |
| 2240 | 82647 | 03/20/25 21:45:2 | 3475642293 | 7186447089 |
| 2240 | 82670 | 03/21/25 02:03:3 | 3475642293 | 7186447089 |
| 2240 | 82673 | 03/21/25 12:28:5 | 3475642293 | 7186447089 |
| 2241 | 82700 | 03/21/25 21:12:1 | 3475642293 | 7186447089 |
| 2241 | 82703 | 03/21/25 21:38:3 | 3475642293 | 7186447089 |
| 2241 | 82704 | 03/21/25 21:43:1 | 3475642293 | 7186447089 |
| 2241 | 82706 | 03/21/25 22:15:1 | 3475642293 | 7186447089 |
| 2242 | 82750 | 03/24/25 17:10:2 | 3475642293 | 7186447089 |
| 2245 | 82838 | 03/26/25 18:06:5 | 3475642293 | 7186447089 |
| 2247 | 82921 | 03/28/25 19:08:3 | 3475642293 | 7186447089 |
| 2247 | 82923 | 03/28/25 20:58:3 | 3475642293 | 7186447089 |
| 2247 | 82949 | 03/30/25 15:37:2 | 3475642293 | 7186447089 |
| 2248 | 82957 | 03/30/25 17:02:5 | 3475642293 | 7186447089 |

| | | | | |
|---|---|---|---|---|
| 2248 | 82958 | 03/30/25 17:18:3 | 3475642293 | 7186447089 |
| 2248 | 82970 | 03/31/25 00:34:4 | 3475642293 | 7186447089 |
| 2248 | 82971 | 03/31/25 00:35:0 | 3475642293 | 7186447089 |
| 2248 | 82972 | 03/31/25 00:36:4 | 3475642293 | 7186447089 |
| 2248 | 82973 | 03/31/25 00:40:4 | 3475642293 | 7186447089 |
| 2248 | 82977 | 03/31/25 01:35:5 | 3475642293 | 7186447089 |
| 2248 | 82978 | 03/31/25 01:36:0 | 3475642293 | 7186447089 |
| 2249 | 82990 | 03/31/25 17:36:1 | 3475642293 | 7186447089 |
| 2249 | 82998 | 03/31/25 20:28:0 | 3475642293 | 7186447089 |
| 2249 | 82999 | 03/31/25 20:29:1 | 3475642293 | 7186447089 |
| 2249 | 83007 | 04/01/25 13:01:0 | 3475642293 | 7186447089 |
| 2249 | 83008 | 04/01/25 13:02:0 | 3475642293 | 7186447089 |
| 2249 | 83020 | 04/01/25 15:50:5 | 3475642293 | 7186447089 |
| 2249 | 83025 | 04/01/25 22:16:5 | 3475642293 | 7186447089 |
| 2250 | 83027 | 04/01/25 23:59:5 | 3475642293 | 7186447089 |
| 2250 | 83030 | 04/02/25 00:24:0 | 3475642293 | 7186447089 |
| 2250 | 83040 | 04/02/25 15:57:3 | 3475642293 | 7186447089 |
| 2250 | 83057 | 04/02/25 21:44:3 | 3475642293 | 7186447089 |
| 2250 | 83058 | 04/02/25 21:45:2 | 3475642293 | 7186447089 |
| 2250 | 83063 | 04/03/25 13:22:4 | 3475642293 | 7186447089 |
| 2251 | 83099 | 04/04/25 15:00:2 | 3475642293 | 7186447089 |
| 2251 | 83100 | 04/04/25 15:02:0 | 3475642293 | 7186447089 |
| 2252 | 83104 | 04/04/25 15:26:2 | 3475642293 | 7186447089 |
| 2252 | 83107 | 04/04/25 16:20:1 | 3475642293 | 7186447089 |
| 2252 | 83108 | 04/04/25 16:25:4 | 3475642293 | 7186447089 |
| 2252 | 83112 | 04/04/25 18:40:0 | 3475642293 | 7186447089 |
| 2252 | 83115 | 04/04/25 22:48:2 | 3475642293 | 7186447089 |
| 2254 | 83204 | 04/07/25 18:24:0 | 3475642293 | 7186447089 |
| 2255 | 83250 | 04/08/25 16:03:2 | 3475642293 | 7186447089 |
| 2256 | 83251 | 04/08/25 16:15:2 | 3475642293 | 7186447089 |
| 2256 | 83253 | 04/08/25 16:27:5 | 3475642293 | 7186447089 |
| 2256 | 83254 | 04/08/25 16:36:1 | 3475642293 | 7186447089 |
| 2256 | 83255 | 04/08/25 16:37:4 | 3475642293 | 7186447089 |
| 2256 | 83256 | 04/08/25 16:43:2 | 3475642293 | 7186447089 |
| 2256 | 83258 | 04/08/25 16:51:1 | 3475642293 | 7186447089 |
| 2256 | 83260 | 04/08/25 16:57:3 | 3475642293 | 7186447089 |
| 2256 | 83261 | 04/08/25 18:34:5 | 3475642293 | 7186447089 |
| 2256 | 83262 | 04/08/25 18:36:4 | 3475642293 | 7186447089 |
| 2256 | 83263 | 04/08/25 18:37:0 | 3475642293 | 7186447089 |
| 2256 | 83264 | 04/08/25 18:37:1 | 3475642293 | 7186447089 |
| 2256 | 83265 | 04/08/25 18:51:4 | 3475642293 | 7186447089 |
| 2256 | 83267 | 04/08/25 19:30:5 | 3475642293 | 7186447089 |
| 2256 | 83276 | 04/08/25 23:16:5 | 3475642293 | 7186447089 |
| 2256 | 83277 | 04/08/25 23:17:5 | 3475642293 | 7186447089 |

| 2256 | 83278 | 04/08/25 23:18:0 | 3475642293 | 7186447089 |
| 2256 | 83279 | 04/08/25 23:18:2 | 3475642293 | 7186447089 |
| 2256 | 83281 | 04/08/25 23:51:0 | 3475642293 | 7186447089 |
| 2257 | 83326 | 04/10/25 19:41:0 | 3475642293 | 7186447089 |
| 2258 | 83327 | 04/10/25 19:45:0 | 3475642293 | 7186447089 |
| 2258 | 83329 | 04/10/25 20:53:4 | 3475642293 | 7186447089 |
| 2258 | 83331 | 04/11/25 00:17:0 | 3475642293 | 7186447089 |
| 2258 | 83332 | 04/11/25 00:18:4 | 3475642293 | 7186447089 |
| 2258 | 83339 | 04/11/25 01:45:5 | 3475642293 | 7186447089 |
| 2258 | 83340 | 04/11/25 01:46:2 | 3475642293 | 7186447089 |
| 2258 | 83341 | 04/11/25 01:46:4 | 3475642293 | 7186447089 |
| 2258 | 83342 | 04/11/25 02:06:0 | 3475642293 | 7186447089 |
| 2258 | 83346 | 04/11/25 13:27:5 | 3475642293 | 7186447089 |
| 2258 | 83347 | 04/11/25 13:44:2 | 3475642293 | 7186447089 |
| 2258 | 83348 | 04/11/25 13:45:2 | 3475642293 | 7186447089 |
| 2258 | 83349 | 04/11/25 13:56:2 | 3475642293 | 7186447089 |
| 2258 | 83357 | 04/11/25 16:47:0 | 3475642293 | 7186447089 |
| 2258 | 83358 | 04/11/25 16:48:5 | 3475642293 | 7186447089 |
| 2259 | 83376 | 04/11/25 22:12:4 | 3475642293 | 7186447089 |
| 2259 | 83385 | 04/15/25 23:28:3 | 3475642293 | 7186447089 |
| 2259 | 83386 | 04/15/25 23:30:5 | 3475642293 | 7186447089 |
| 2259 | 83392 | 04/17/25 14:10:4 | 3475642293 | 7186447089 |
| 2259 | 83393 | 04/17/25 14:13:5 | 3475642293 | 7186447089 |
| 2259 | 83394 | 04/17/25 14:15:3 | 3475642293 | 7186447089 |
| 2259 | 83395 | 04/17/25 14:15:4 | 3475642293 | 7186447089 |
| 2259 | 83396 | 04/17/25 14:20:3 | 3475642293 | 7186447089 |
| 2260 | 83404 | 04/17/25 22:39:2 | 3475642293 | 7186447089 |
| 2260 | 83405 | 04/17/25 22:41:1 | 3475642293 | 7186447089 |
| 2260 | 83406 | 04/17/25 22:41:4 | 3475642293 | 7186447089 |
| 2260 | 83407 | 04/17/25 23:04:5 | 3475642293 | 7186447089 |
| 2260 | 83408 | 04/17/25 23:05:3 | 3475642293 | 7186447089 |
| 2260 | 83409 | 04/17/25 23:10:1 | 3475642293 | 7186447089 |
| 2260 | 83422 | 04/18/25 23:21:5 | 3475642293 | 7186447089 |
| 2260 | 83423 | 04/18/25 23:33:5 | 3475642293 | 7186447089 |
| 2260 | 83426 | 04/21/25 15:04:0 | 3475642293 | 7186447089 |
| 2260 | 83427 | 04/21/25 15:13:1 | 3475642293 | 7186447089 |
| 2260 | 83428 | 04/21/25 15:35:0 | 3475642293 | 7186447089 |
| 2260 | 83429 | 04/21/25 16:46:5 | 3475642293 | 7186447089 |
| 2261 | 83467 | 04/22/25 15:37:4 | 3475642293 | 7186447089 |
| 2261 | 83468 | 04/22/25 15:38:1 | 3475642293 | 7186447089 |
| 2261 | 83472 | 04/22/25 18:45:3 | 3475642293 | 7186447089 |
| 2264 | 83560 | 04/25/25 14:50:3 | 3475642293 | 7186447089 |
| 2264 | 83572 | 04/25/25 16:44:1 | 3475642293 | 7186447089 |
| 2264 | 83573 | 04/25/25 16:44:3 | 3475642293 | 7186447089 |

| | | | |
|---|---|---|---|
| 2264 | 83574 | 04/25/25 16:57:2 3475642293 | 7186447089 |
| 2264 | 83575 | 04/25/25 16:59:2 3475642293 | 7186447089 |
| 2264 | 83589 | 04/25/25 22:30:0 3475642293 | 7186447089 |
| 2264 | 83590 | 04/25/25 22:36:5 3475642293 | 7186447089 |
| 2264 | 83591 | 04/25/25 22:44:3 3475642293 | 7186447089 |
| 2264 | 83592 | 04/25/25 23:32:5 3475642293 | 7186447089 |
| 2265 | 83594 | 04/27/25 16:19:1 3475642293 | 7186447089 |
| 2265 | 83598 | 04/27/25 16:26:0 3475642293 | 7186447089 |
| 2265 | 83599 | 04/27/25 16:28:1 3475642293 | 7186447089 |
| 2265 | 83601 | 04/27/25 16:35:3 3475642293 | 7186447089 |
| 2267 | 83670 | 04/28/25 22:26:2 3475642293 | 7186447089 |
| 2267 | 83671 | 04/28/25 22:27:0 3475642293 | 7186447089 |
| 2267 | 83676 | 04/28/25 22:49:1 3475642293 | 7186447089 |
| 2267 | 83701 | 04/29/25 13:38:1 3475642293 | 7186447089 |
| 2267 | 83702 | 04/29/25 13:38:3 3475642293 | 7186447089 |
| 2267 | 83703 | 04/29/25 13:53:4 3475642293 | 7186447089 |
| 2268 | 83735 | 04/29/25 20:33:2 3475642293 | 7186447089 |
| 2269 | 83776 | 04/30/25 21:07:4 3475642293 | 7186447089 |
| 2270 | 83811 | 05/01/25 11:59:0 3475642293 | 7186447089 |
| 2270 | 83813 | 05/01/25 13:30:0 3475642293 | 7186447089 |
| 2270 | 83814 | 05/01/25 13:30:2 3475642293 | 7186447089 |
| 2270 | 83815 | 05/01/25 13:34:3 3475642293 | 7186447089 |
| 2270 | 83820 | 05/01/25 13:47:2 3475642293 | 7186447089 |
| 2271 | 83827 | 05/01/25 14:31:4 3475642293 | 7186447089 |
| 2271 | 83828 | 05/01/25 14:43:0 3475642293 | 7186447089 |
| 2271 | 83847 | 05/01/25 17:33:0 3475642293 | 7186447089 |
| 2272 | 83859 | 05/01/25 18:09:0 3475642293 | 7186447089 |
| 2272 | 83860 | 05/01/25 18:09:2 3475642293 | 7186447089 |
| 2272 | 83866 | 05/01/25 18:28:0 3475642293 | 7186447089 |
| 2272 | 83867 | 05/01/25 18:28:1 3475642293 | 7186447089 |
| 2272 | 83868 | 05/01/25 18:29:3 3475642293 | 7186447089 |
| 2272 | 83869 | 05/01/25 18:29:5 3475642293 | 7186447089 |
| 2272 | 83870 | 05/01/25 18:37:5 3475642293 | 7186447089 |
| 2272 | 83874 | 05/01/25 19:46:1 3475642293 | 7186447089 |
| 2272 | 83875 | 05/01/25 20:12:1 3475642293 | 7186447089 |
| 2272 | 83876 | 05/01/25 20:13:0 3475642293 | 7186447089 |
| 2272 | 83880 | 05/01/25 20:18:2 3475642293 | 7186447089 |
| 2274 | 83954 | 05/02/25 23:45:0 3475642293 | 7186447089 |
| 2274 | 83957 | 05/04/25 16:11:0 3475642293 | 7186447089 |
| 2274 | 83960 | 05/04/25 17:15:1 3475642293 | 7186447089 |
| 2275 | 84010 | 05/05/25 19:30:0 3475642293 | 7186447089 |
| 2276 | 84029 | 05/05/25 22:21:2 3475642293 | 7186447089 |
| 2279 | 84139 | 05/07/25 22:08:1 3475642293 | 7186447089 |
| 2279 | 84144 | 05/08/25 00:54:2 3475642293 | 7186447089 |

| 2279 | 84152 | 05/08/25 12:12:2 | 3475642293 | 7186447089 |
|---|---|---|---|---|
| 2280 | 84179 | 05/08/25 21:29:5 | 3475642293 | 7186447089 |
| 2280 | 84184 | 05/08/25 22:58:1 | 3475642293 | 7186447089 |
| 2280 | 84185 | 05/08/25 22:58:3 | 3475642293 | 7186447089 |
| 2280 | 84186 | 05/08/25 22:58:5 | 3475642293 | 7186447089 |
| 2280 | 84187 | 05/08/25 22:59:2 | 3475642293 | 7186447089 |
| 2280 | 84188 | 05/08/25 22:59:5 | 3475642293 | 7186447089 |
| 2280 | 84189 | 05/08/25 23:12:5 | 3475642293 | 7186447089 |
| 2280 | 84190 | 05/08/25 23:13:5 | 3475642293 | 7186447089 |
| 2282 | 84260 | 05/12/25 13:58:1 | 3475642293 | 7186447089 |
| 2282 | 84261 | 05/12/25 13:59:3 | 3475642293 | 7186447089 |
| 2283 | 84277 | 05/13/25 13:47:0 | 3475642293 | 7186447089 |
| 2283 | 84286 | 05/13/25 19:48:3 | 3475642293 | 7186447089 |
| 2283 | 84287 | 05/13/25 19:49:5 | 3475642293 | 7186447089 |
| 2283 | 84310 | 05/14/25 15:15:0 | 3475642293 | 7186447089 |
| 2283 | 84311 | 05/14/25 15:22:0 | 3475642293 | 7186447089 |
| 2285 | 84383 | 05/16/25 20:29:0 | 3475642293 | 7186447089 |
| 2285 | 84384 | 05/16/25 20:30:4 | 3475642293 | 7186447089 |
| 2285 | 84385 | 05/16/25 20:36:2 | 3475642293 | 7186447089 |
| 2285 | 84386 | 05/16/25 20:40:1 | 3475642293 | 7186447089 |
| 2285 | 84387 | 05/16/25 20:40:3 | 3475642293 | 7186447089 |
| 2285 | 84388 | 05/16/25 20:44:5 | 3475642293 | 7186447089 |
| 2285 | 84389 | 05/16/25 20:55:0 | 3475642293 | 7186447089 |
| 2285 | 84390 | 05/16/25 20:57:0 | 3475642293 | 7186447089 |
| 2286 | 84393 | 05/16/25 23:43:2 | 3475642293 | 7186447089 |
| 2286 | 84398 | 05/18/25 13:38:3 | 3475642293 | 7186447089 |
| 2286 | 84399 | 05/18/25 14:29:0 | 3475642293 | 7186447089 |
| 2286 | 84400 | 05/18/25 14:48:0 | 3475642293 | 7186447089 |
| 2286 | 84401 | 05/18/25 15:14:4 | 3475642293 | 7186447089 |
| 2286 | 84402 | 05/18/25 15:50:0 | 3475642293 | 7186447089 |
| 2287 | 84445 | 05/19/25 23:05:0 | 3475642293 | 7186447089 |
| 2287 | 84451 | 05/20/25 12:42:0 | 3475642293 | 7186447089 |
| 2287 | 84452 | 05/20/25 13:06:5 | 3475642293 | 7186447089 |
| 2287 | 84453 | 05/20/25 13:17:3 | 3475642293 | 7186447089 |
| 2287 | 84454 | 05/20/25 13:38:3 | 3475642293 | 7186447089 |
| 2287 | 84455 | 05/20/25 14:48:0 | 3475642293 | 7186447089 |
| 2287 | 84463 | 05/21/25 02:22:4 | 3475642293 | 7186447089 |
| 2287 | 84464 | 05/21/25 14:59:3 | 3475642293 | 7186447089 |
| 2288 | 84472 | 05/22/25 13:26:5 | 3475642293 | 7186447089 |
| 2288 | 84473 | 05/22/25 13:42:3 | 3475642293 | 7186447089 |
| 2288 | 84490 | 05/23/25 21:38:3 | 3475642293 | 7186447089 |
| 2289 | 84519 | 05/26/25 15:00:3 | 3475642293 | 7186447089 |
| 2290 | 84564 | 05/27/25 21:16:4 | 3475642293 | 7186447089 |
| 2291 | 84589 | 05/29/25 19:30:2 | 3475642293 | 7186447089 |

| | | | | |
|---|---|---|---|---|
| 2292 | 84651 | 05/30/25 22:24:5 | 3475642293 | 7186447089 |
| 2292 | 84653 | 05/30/25 22:25:1 | 3475642293 | 7186447089 |
| 2292 | 84655 | 05/30/25 22:42:2 | 3475642293 | 7186447089 |
| 2293 | 84667 | 05/30/25 23:57:3 | 3475642293 | 7186447089 |
| 2293 | 84671 | 06/01/25 15:30:4 | 3475642293 | 7186447089 |
| 2293 | 84674 | 06/01/25 17:54:3 | 3475642293 | 7186447089 |
| 2293 | 84675 | 06/01/25 18:05:2 | 3475642293 | 7186447089 |
| 2293 | 84677 | 06/01/25 18:15:0 | 3475642293 | 7186447089 |
| 2293 | 84692 | 06/01/25 19:46:5 | 3475642293 | 7186447089 |
| 2294 | 84696 | 06/01/25 23:45:2 | 3475642293 | 7186447089 |
| 2294 | 84698 | 06/01/25 23:47:4 | 3475642293 | 7186447089 |
| 2294 | 84700 | 06/02/25 00:03:1 | 3475642293 | 7186447089 |
| 2294 | 84719 | 06/04/25 20:43:2 | 3475642293 | 7186447089 |
| 2294 | 84726 | 06/04/25 21:21:5 | 3475642293 | 7186447089 |
| 2295 | 84736 | 06/05/25 16:04:3 | 3475642293 | 7186447089 |
| 2296 | 84772 | 06/06/25 18:26:1 | 3475642293 | 7186447089 |
| 2296 | 84773 | 06/06/25 18:27:0 | 3475642293 | 7186447089 |
| 2296 | 84783 | 06/06/25 20:36:5 | 3475642293 | 7186447089 |
| 2296 | 84786 | 06/07/25 00:13:1 | 3475642293 | 7186447089 |
| 2296 | 84792 | 06/08/25 17:16:4 | 3475642293 | 7186447089 |
| 2296 | 84793 | 06/08/25 17:17:4 | 3475642293 | 7186447089 |
| 2296 | 84794 | 06/08/25 17:18:5 | 3475642293 | 7186447089 |
| 2296 | 84795 | 06/08/25 17:24:2 | 3475642293 | 7186447089 |
| 2296 | 84797 | 06/08/25 17:28:5 | 3475642293 | 7186447089 |
| 2296 | 84802 | 06/08/25 19:14:0 | 3475642293 | 7186447089 |
| 2297 | 84820 | 06/09/25 15:38:0 | 3475642293 | 7186447089 |
| 2297 | 84834 | 06/09/25 22:28:1 | 3475642293 | 7186447089 |
| 2297 | 84846 | 06/10/25 13:43:5 | 3475642293 | 7186447089 |
| 2298 | 84856 | 06/10/25 14:29:4 | 3475642293 | 7186447089 |
| 2298 | 84869 | 06/10/25 18:57:0 | 3475642293 | 7186447089 |
| 2298 | 84870 | 06/10/25 19:02:2 | 3475642293 | 7186447089 |
| 2299 | 84896 | 06/11/25 17:44:2 | 3475642293 | 7186447089 |
| 2299 | 84899 | 06/11/25 20:06:3 | 3475642293 | 7186447089 |
| 2299 | 84910 | 06/12/25 13:49:4 | 3475642293 | 7186447089 |
| 2299 | 84911 | 06/12/25 14:48:1 | 3475642293 | 7186447089 |
| 2299 | 84912 | 06/12/25 15:11:4 | 3475642293 | 7186447089 |
| 2301 | 84993 | 06/15/25 23:16:2 | 3475642293 | 7186447089 |
| 2302 | 85012 | 06/17/25 14:46:3 | 3475642293 | 7186447089 |
| 2302 | 85013 | 06/17/25 14:50:5 | 3475642293 | 7186447089 |
| 2302 | 85014 | 06/17/25 14:51:2 | 3475642293 | 7186447089 |
| 2302 | 85015 | 06/17/25 15:25:1 | 3475642293 | 7186447089 |
| 2302 | 85028 | 06/17/25 18:21:3 | 3475642293 | 7186447089 |
| 2302 | 85029 | 06/17/25 18:22:2 | 3475642293 | 7186447089 |
| 2302 | 85035 | 06/17/25 21:24:4 | 3475642293 | 7186447089 |

| | | | | |
|---|---|---|---|---|
| 2302 | 85036 | 06/17/25 21:30:3 | 3475642293 | 7186447089 |
| 2303 | 85037 | 06/17/25 21:31:1 | 3475642293 | 7186447089 |
| 2303 | 85038 | 06/17/25 21:55:3 | 3475642293 | 7186447089 |
| 2303 | 85039 | 06/17/25 21:55:5 | 3475642293 | 7186447089 |
| 2303 | 85040 | 06/17/25 21:56:5 | 3475642293 | 7186447089 |
| 2303 | 85041 | 06/17/25 21:57:3 | 3475642293 | 7186447089 |
| 2303 | 85042 | 06/17/25 22:33:5 | 3475642293 | 7186447089 |
| 2303 | 85044 | 06/17/25 22:49:2 | 3475642293 | 7186447089 |
| 2303 | 85046 | 06/17/25 23:01:0 | 3475642293 | 7186447089 |
| 2303 | 85047 | 06/17/25 23:02:0 | 3475642293 | 7186447089 |
| 2303 | 85049 | 06/18/25 00:54:4 | 3475642293 | 7186447089 |
| 2303 | 85053 | 06/18/25 13:20:3 | 3475642293 | 7186447089 |
| 2303 | 85054 | 06/18/25 13:28:1 | 3475642293 | 7186447089 |
| 2303 | 85055 | 06/18/25 13:30:4 | 3475642293 | 7186447089 |
| 2303 | 85056 | 06/18/25 13:32:1 | 3475642293 | 7186447089 |
| 2303 | 85058 | 06/18/25 13:49:0 | 3475642293 | 7186447089 |
| 2304 | 85082 | 06/19/25 01:02:2 | 3475642293 | 7186447089 |
| 2304 | 85101 | 06/19/25 22:02:2 | 3475642293 | 7186447089 |
| 2304 | 85105 | 06/19/25 23:54:0 | 3475642293 | 7186447089 |
| 2304 | 85106 | 06/19/25 23:54:2 | 3475642293 | 7186447089 |
| 2305 | 85131 | 06/20/25 19:23:3 | 3475642293 | 7186447089 |
| 2305 | 85132 | 06/20/25 19:27:2 | 3475642293 | 7186447089 |
| 2305 | 85133 | 06/20/25 19:40:3 | 3475642293 | 7186447089 |
| 2305 | 85137 | 06/20/25 21:14:2 | 3475642293 | 7186447089 |
| 2305 | 85138 | 06/20/25 21:16:4 | 3475642293 | 7186447089 |
| 2305 | 85140 | 06/20/25 22:09:3 | 3475642293 | 7186447089 |
| 2305 | 85141 | 06/20/25 22:38:2 | 3475642293 | 7186447089 |
| 2305 | 85148 | 06/22/25 15:44:0 | 3475642293 | 7186447089 |
| 2305 | 85150 | 06/22/25 15:54:0 | 3475642293 | 7186447089 |
| 2306 | 85154 | 06/22/25 19:47:1 | 3475642293 | 7186447089 |
| 2306 | 85155 | 06/22/25 20:01:1 | 3475642293 | 7186447089 |
| 2306 | 85156 | 06/22/25 20:37:5 | 3475642293 | 7186447089 |
| 2307 | 85189 | 06/24/25 19:09:4 | 3475642293 | 7186447089 |
| 2307 | 85191 | 06/24/25 19:51:2 | 3475642293 | 7186447089 |
| 2307 | 85192 | 06/24/25 19:56:4 | 3475642293 | 7186447089 |
| 2307 | 85197 | 06/24/25 23:29:4 | 3475642293 | 7186447089 |
| 2307 | 85199 | 06/25/25 02:41:1 | 3475642293 | 7186447089 |
| 2307 | 85215 | 06/26/25 15:12:1 | 3475642293 | 7186447089 |
| 2307 | 85216 | 06/26/25 15:16:1 | 3475642293 | 7186447089 |
| 2307 | 85224 | 06/27/25 14:33:0 | 3475642293 | 7186447089 |
| 2308 | 85241 | 06/27/25 19:49:4 | 3475642293 | 7186447089 |
| 2308 | 85242 | 06/27/25 19:54:0 | 3475642293 | 7186447089 |
| 2308 | 85243 | 06/27/25 19:58:0 | 3475642293 | 7186447089 |
| 2309 | 85279 | 06/29/25 23:01:5 | 3475642293 | 7186447089 |

| | | | | |
|---|---|---|---|---|
| 2310 | 85310 | 07/01/25 00:51:3 | 3475642293 | 7186447089 |
| 2310 | 85329 | 07/01/25 23:40:0 | 3475642293 | 7186447089 |
| 2311 | 85342 | 07/02/25 16:52:2 | 3475642293 | 7186447089 |
| 2311 | 85362 | 07/02/25 20:40:2 | 3475642293 | 7186447089 |
| 2312 | 85406 | 07/04/25 13:45:5 | 3475642293 | 7186447089 |
| 2312 | 85408 | 07/04/25 16:11:2 | 3475642293 | 7186447089 |
| 2313 | 85432 | 07/07/25 15:58:0 | 3475642293 | 7186447089 |
| 2313 | 85433 | 07/07/25 15:58:1 | 3475642293 | 7186447089 |
| 2313 | 85435 | 07/07/25 16:46:1 | 3475642293 | 7186447089 |
| 2313 | 85454 | 07/07/25 21:58:3 | 3475642293 | 7186447089 |
| 2314 | 85455 | 07/07/25 21:58:4 | 3475642293 | 7186447089 |
| 2314 | 85456 | 07/07/25 23:42:3 | 3475642293 | 7186447089 |
| 2314 | 85457 | 07/08/25 00:17:0 | 3475642293 | 7186447089 |
| 2314 | 85459 | 07/08/25 00:27:0 | 3475642293 | 7186447089 |
| 2314 | 85460 | 07/08/25 00:29:0 | 3475642293 | 7186447089 |
| 2314 | 85461 | 07/08/25 00:30:4 | 3475642293 | 7186447089 |
| 2314 | 85463 | 07/08/25 14:25:2 | 3475642293 | 7186447089 |
| 2314 | 85464 | 07/08/25 14:26:2 | 3475642293 | 7186447089 |
| 2314 | 85468 | 07/08/25 20:10:2 | 3475642293 | 7186447089 |
| 2315 | 85518 | 07/10/25 18:34:1 | 3475642293 | 7186447089 |
| 2315 | 85524 | 07/10/25 21:09:0 | 3475642293 | 7186447089 |
| 2315 | 85525 | 07/11/25 16:02:1 | 3475642293 | 7186447089 |
| 2315 | 85526 | 07/11/25 17:06:2 | 3475642293 | 7186447089 |
| 2315 | 85527 | 07/11/25 17:06:5 | 3475642293 | 7186447089 |
| 2316 | 85535 | 07/11/25 20:42:1 | 3475642293 | 7186447089 |
| 2316 | 85536 | 07/11/25 21:00:2 | 3475642293 | 7186447089 |
| 2316 | 85545 | 07/13/25 19:27:1 | 3475642293 | 7186447089 |
| 2316 | 85546 | 07/14/25 14:38:2 | 3475642293 | 7186447089 |
| 2316 | 85550 | 07/15/25 01:24:2 | 3475642293 | 7186447089 |
| 2316 | 85551 | 07/15/25 01:25:1 | 3475642293 | 7186447089 |
| 2316 | 85552 | 07/15/25 01:41:2 | 3475642293 | 7186447089 |
| 2316 | 85553 | 07/15/25 01:49:2 | 3475642293 | 7186447089 |
| 2316 | 85554 | 07/15/25 12:52:1 | 3475642293 | 7186447089 |
| 2316 | 85555 | 07/15/25 12:52:4 | 3475642293 | 7186447089 |
| 2316 | 85556 | 07/15/25 14:04:2 | 3475642293 | 7186447089 |
| 2316 | 85557 | 07/15/25 14:04:4 | 3475642293 | 7186447089 |
| 2316 | 85567 | 07/16/25 13:21:5 | 3475642293 | 7186447089 |
| 2316 | 85568 | 07/16/25 13:22:0 | 3475642293 | 7186447089 |
| 2317 | 85575 | 07/16/25 21:08:4 | 3475642293 | 7186447089 |
| 2317 | 85579 | 07/16/25 22:09:2 | 3475642293 | 7186447089 |
| 2317 | 85582 | 07/17/25 00:51:0 | 3475642293 | 7186447089 |
| 2317 | 85590 | 07/17/25 16:53:2 | 3475642293 | 7186447089 |
| 2318 | 85619 | 07/18/25 23:15:4 | 3475642293 | 7186447089 |
| 2318 | 85642 | 07/22/25 12:10:3 | 3475642293 | 7186447089 |

| | | | | |
|---|---|---|---|---|
| 2318 | 85643 | 07/22/25 13:20:2 | 3475642293 | 7186447089 |
| 2318 | 85644 | 07/22/25 14:08:2 | 3475642293 | 7186447089 |
| 2319 | 85650 | 07/22/25 14:54:4 | 3475642293 | 7186447089 |
| 2319 | 85666 | 07/23/25 14:52:0 | 3475642293 | 7186447089 |
| 2319 | 85679 | 07/24/25 15:37:3 | 3475642293 | 7186447089 |
| 2320 | 85690 | 07/25/25 16:20:0 | 3475642293 | 7186447089 |
| 2320 | 85692 | 07/25/25 16:55:2 | 3475642293 | 7186447089 |
| 2320 | 85694 | 07/25/25 17:02:5 | 3475642293 | 7186447089 |
| 2320 | 85695 | 07/25/25 17:21:1 | 3475642293 | 7186447089 |
| 2320 | 85696 | 07/25/25 17:22:1 | 3475642293 | 7186447089 |
| 2320 | 85698 | 07/25/25 18:01:3 | 3475642293 | 7186447089 |
| 2320 | 85699 | 07/25/25 18:10:2 | 3475642293 | 7186447089 |
| 2320 | 85700 | 07/25/25 18:20:0 | 3475642293 | 7186447089 |
| 2320 | 85701 | 07/25/25 18:23:1 | 3475642293 | 7186447089 |
| 2320 | 85702 | 07/25/25 20:20:4 | 3475642293 | 7186447089 |
| 2320 | 85703 | 07/25/25 20:25:1 | 3475642293 | 7186447089 |
| 2320 | 85704 | 07/25/25 20:25:2 | 3475642293 | 7186447089 |
| 2320 | 85705 | 07/25/25 20:25:4 | 3475642293 | 7186447089 |
| 2321 | 85725 | 07/28/25 14:30:5 | 3475642293 | 7186447089 |
| 2321 | 85726 | 07/28/25 14:53:2 | 3475642293 | 7186447089 |
| 2321 | 85727 | 07/28/25 14:53:5 | 3475642293 | 7186447089 |
| 2321 | 85728 | 07/28/25 14:55:5 | 3475642293 | 7186447089 |
| 2321 | 85729 | 07/28/25 14:56:5 | 3475642293 | 7186447089 |
| 2321 | 85730 | 07/28/25 15:00:0 | 3475642293 | 7186447089 |
| 2321 | 85755 | 07/29/25 22:00:2 | 3475642293 | 7186447089 |
| 2321 | 85756 | 07/29/25 22:04:4 | 3475642293 | 7186447089 |
| 2323 | 85821 | 08/02/25 00:07:5 | 3475642293 | 7186447089 |
| 2323 | 85822 | 08/02/25 17:19:1 | 3475642293 | 7186447089 |
| 2323 | 85823 | 08/02/25 17:28:5 | 3475642293 | 7186447089 |
| 2323 | 85824 | 08/04/25 14:30:2 | 3475642293 | 7186447089 |
| 2323 | 85832 | 08/04/25 21:29:5 | 3475642293 | 7186447089 |
| 2323 | 85834 | 08/04/25 22:28:5 | 3475642293 | 7186447089 |
| 2324 | 85836 | 08/04/25 23:21:3 | 3475642293 | 7186447089 |
| 2324 | 85837 | 08/05/25 01:54:2 | 3475642293 | 7186447089 |
| 2324 | 85839 | 08/05/25 14:04:3 | 3475642293 | 7186447089 |
| 2324 | 85840 | 08/05/25 14:04:5 | 3475642293 | 7186447089 |
| 2324 | 85841 | 08/05/25 14:05:3 | 3475642293 | 7186447089 |
| 2324 | 85848 | 08/05/25 21:19:4 | 3475642293 | 7186447089 |
| 2324 | 85849 | 08/05/25 21:21:5 | 3475642293 | 7186447089 |
| 2324 | 85850 | 08/05/25 22:08:2 | 3475642293 | 7186447089 |
| 2324 | 85853 | 08/05/25 23:42:0 | 3475642293 | 7186447089 |
| 2324 | 85854 | 08/06/25 00:52:3 | 3475642293 | 7186447089 |
| 2324 | 85855 | 08/06/25 13:23:5 | 3475642293 | 7186447089 |
| 2324 | 85856 | 08/06/25 13:39:5 | 3475642293 | 7186447089 |

| | | | | |
|---|---|---|---|---|
| 2324 | 85857 | 08/06/25 13:54:4 | 3475642293 | 7186447089 |
| 2324 | 85859 | 08/06/25 14:24:5 | 3475642293 | 7186447089 |
| 2324 | 85860 | 08/06/25 14:37:4 | 3475642293 | 7186447089 |
| 2324 | 85861 | 08/06/25 14:42:5 | 3475642293 | 7186447089 |
| 2324 | 85864 | 08/06/25 22:25:2 | 3475642293 | 7186447089 |
| 2324 | 85865 | 08/06/25 22:29:1 | 3475642293 | 7186447089 |
| 2324 | 85866 | 08/06/25 22:31:1 | 3475642293 | 7186447089 |
| 2324 | 85867 | 08/06/25 22:40:3 | 3475642293 | 7186447089 |
| 2325 | 85880 | 08/07/25 14:52:2 | 3475642293 | 7186447089 |
| 2325 | 85881 | 08/07/25 14:53:1 | 3475642293 | 7186447089 |
| 2325 | 85882 | 08/07/25 14:56:0 | 3475642293 | 7186447089 |
| 2325 | 85888 | 08/07/25 15:28:0 | 3475642293 | 7186447089 |
| 2325 | 85902 | 08/08/25 02:39:1 | 3475642293 | 7186447089 |
| 2325 | 85906 | 08/08/25 19:45:0 | 3475642293 | 7186447089 |
| 2325 | 85910 | 08/08/25 22:40:2 | 3475642293 | 7186447089 |
| 2326 | 85912 | 08/08/25 22:43:2 | 3475642293 | 7186447089 |
| 2326 | 85927 | 08/11/25 15:45:2 | 3475642293 | 7186447089 |
| 2326 | 85941 | 08/11/25 21:19:2 | 3475642293 | 7186447089 |
| 2326 | 85945 | 08/11/25 22:57:2 | 3475642293 | 7186447089 |
| 2326 | 85946 | 08/11/25 23:33:2 | 3475642293 | 7186447089 |
| 2326 | 85948 | 08/12/25 13:23:1 | 3475642293 | 7186447089 |
| 2327 | 85950 | 08/12/25 13:34:5 | 3475642293 | 7186447089 |
| 2327 | 85951 | 08/12/25 13:38:1 | 3475642293 | 7186447089 |
| 2327 | 85966 | 08/12/25 20:08:0 | 3475642293 | 7186447089 |
| 2327 | 85967 | 08/12/25 20:51:0 | 3475642293 | 7186447089 |
| 2327 | 85971 | 08/12/25 21:31:4 | 3475642293 | 7186447089 |
| 2327 | 85972 | 08/12/25 21:32:0 | 3475642293 | 7186447089 |
| 2327 | 85974 | 08/12/25 21:56:2 | 3475642293 | 7186447089 |
| 2330 | 86076 | 08/17/25 23:12:4 | 3475642293 | 7186447089 |
| 2330 | 86077 | 08/18/25 13:52:2 | 3475642293 | 7186447089 |
| 2330 | 86086 | 08/18/25 15:46:1 | 3475642293 | 7186447089 |
| 2330 | 86090 | 08/18/25 21:00:2 | 3475642293 | 7186447089 |
| 2331 | 86108 | 08/19/25 13:53:3 | 3475642293 | 7186447089 |
| 2331 | 86109 | 08/19/25 13:56:2 | 3475642293 | 7186447089 |
| 2331 | 86111 | 08/19/25 14:31:1 | 3475642293 | 7186447089 |
| 2331 | 86114 | 08/19/25 14:52:1 | 3475642293 | 7186447089 |
| 2331 | 86116 | 08/19/25 14:58:0 | 3475642293 | 7186447089 |
| 2331 | 86117 | 08/19/25 15:09:1 | 3475642293 | 7186447089 |
| 2331 | 86118 | 08/19/25 15:17:1 | 3475642293 | 7186447089 |
| 2331 | 86119 | 08/19/25 15:22:4 | 3475642293 | 7186447089 |
| 2331 | 86121 | 08/19/25 15:27:3 | 3475642293 | 7186447089 |
| 2331 | 86127 | 08/19/25 16:13:1 | 3475642293 | 7186447089 |
| 2331 | 86128 | 08/19/25 16:13:3 | 3475642293 | 7186447089 |
| 2331 | 86129 | 08/19/25 16:14:4 | 3475642293 | 7186447089 |

| | | | |
|---|---|---|---|
| 2331 | 86130 | 08/19/25 16:15:1 3475642293 | 7186447089 |
| 2331 | 86131 | 08/19/25 16:15:3 3475642293 | 7186447089 |
| 2331 | 86132 | 08/19/25 16:49:2 3475642293 | 7186447089 |
| 2331 | 86133 | 08/19/25 17:15:3 3475642293 | 7186447089 |
| 2331 | 86134 | 08/19/25 18:09:5 3475642293 | 7186447089 |
| 2331 | 86135 | 08/19/25 18:10:3 3475642293 | 7186447089 |
| 2331 | 86138 | 08/19/25 18:50:4 3475642293 | 7186447089 |
| 2332 | 86150 | 08/20/25 14:54:5 3475642293 | 7186447089 |
| 2332 | 86152 | 08/20/25 14:58:5 3475642293 | 7186447089 |
| 2332 | 86154 | 08/20/25 16:41:5 3475642293 | 7186447089 |
| 2332 | 86162 | 08/20/25 20:48:1 3475642293 | 7186447089 |
| 2332 | 86172 | 08/20/25 22:18:2 3475642293 | 7186447089 |
| 2332 | 86173 | 08/20/25 22:19:0 3475642293 | 7186447089 |
| 2333 | 86202 | 08/21/25 21:42:5 3475642293 | 7186447089 |
| 2333 | 86203 | 08/21/25 21:47:1 3475642293 | 7186447089 |
| 2334 | 86234 | 08/22/25 17:53:0 3475642293 | 7186447089 |
| 2334 | 86235 | 08/22/25 17:57:1 3475642293 | 7186447089 |
| 2334 | 86247 | 08/22/25 22:35:2 3475642293 | 7186447089 |
| 2334 | 86248 | 08/22/25 22:35:5 3475642293 | 7186447089 |
| 2335 | 86250 | 08/22/25 22:38:3 3475642293 | 7186447089 |
| 2337 | 86346 | 09/04/25 14:12:3 3475642293 | 7186447089 |
| 2337 | 86347 | 09/04/25 15:03:0 3475642293 | 7186447089 |
| 2337 | 86360 | 09/04/25 21:26:2 3475642293 | 7186447089 |
| 2338 | 86367 | 09/04/25 22:57:0 3475642293 | 7186447089 |
| 2338 | 86388 | 09/05/25 22:03:3 3475642293 | 7186447089 |
| 2338 | 86389 | 09/05/25 22:04:3 3475642293 | 7186447089 |
| 2338 | 86390 | 09/05/25 22:06:0 3475642293 | 7186447089 |
| 2338 | 86391 | 09/05/25 22:06:1 3475642293 | 7186447089 |
| 2338 | 86392 | 09/06/25 01:09:5 3475642293 | 7186447089 |
| 2338 | 86399 | 09/07/25 20:54:5 3475642293 | 7186447089 |
| 2339 | 86402 | 09/07/25 22:59:1 3475642293 | 7186447089 |
| 2339 | 86403 | 09/08/25 00:29:5 3475642293 | 7186447089 |
| 2339 | 86404 | 09/08/25 00:34:3 3475642293 | 7186447089 |
| 2339 | 86405 | 09/08/25 00:35:2 3475642293 | 7186447089 |
| 2339 | 86406 | 09/08/25 00:41:2 3475642293 | 7186447089 |
| 2339 | 86407 | 09/08/25 00:44:3 3475642293 | 7186447089 |
| 2339 | 86408 | 09/08/25 00:45:4 3475642293 | 7186447089 |
| 2339 | 86409 | 09/08/25 00:48:1 3475642293 | 7186447089 |
| 2339 | 86426 | 09/09/25 13:00:4 3475642293 | 7186447089 |
| 2339 | 86428 | 09/09/25 13:14:1 3475642293 | 7186447089 |
| 2339 | 86429 | 09/09/25 13:17:1 3475642293 | 7186447089 |
| 2339 | 86430 | 09/09/25 13:28:4 3475642293 | 7186447089 |
| 2339 | 86431 | 09/09/25 13:29:5 3475642293 | 7186447089 |
| 2339 | 86432 | 09/09/25 13:49:5 3475642293 | 7186447089 |

| | | | | |
|---|---|---|---|---|
| 2339 | 86433 | 09/09/25 13:50:4 | 3475642293 | 7186447089 |
| 2339 | 86434 | 09/09/25 13:51:3 | 3475642293 | 7186447089 |
| 2339 | 86435 | 09/09/25 13:54:2 | 3475642293 | 7186447089 |
| 2339 | 86436 | 09/09/25 13:54:5 | 3475642293 | 7186447089 |
| 2340 | 86445 | 09/09/25 15:13:3 | 3475642293 | 7186447089 |
| 2340 | 86446 | 09/09/25 16:19:0 | 3475642293 | 7186447089 |
| 2340 | 86475 | 09/10/25 14:40:3 | 3475642293 | 7186447089 |
| 2340 | 86476 | 09/10/25 14:43:2 | 3475642293 | 7186447089 |
| 2342 | 86524 | 09/11/25 20:10:1 | 3475642293 | 7186447089 |
| 2342 | 86540 | 09/12/25 22:49:0 | 3475642293 | 7186447089 |
| 2342 | 86547 | 09/15/25 16:05:5 | 3475642293 | 7186447089 |
| 2343 | 86573 | 09/16/25 20:35:1 | 3475642293 | 7186447089 |
| 2343 | 86576 | 09/16/25 22:06:0 | 3475642293 | 7186447089 |
| 2343 | 86577 | 09/16/25 22:35:3 | 3475642293 | 7186447089 |
| 2343 | 86578 | 09/16/25 23:27:2 | 3475642293 | 7186447089 |
| 2343 | 86579 | 09/17/25 00:21:5 | 3475642293 | 7186447089 |
| 2343 | 86580 | 09/17/25 00:22:0 | 3475642293 | 7186447089 |
| 2344 | 86609 | 09/17/25 21:22:5 | 3475642293 | 7186447089 |
| 2344 | 86612 | 09/18/25 12:31:5 | 3475642293 | 7186447089 |
| 2344 | 86613 | 09/18/25 13:10:4 | 3475642293 | 7186447089 |
| 2344 | 86614 | 09/18/25 13:14:2 | 3475642293 | 7186447089 |
| 2344 | 86620 | 09/18/25 20:41:2 | 3475642293 | 7186447089 |
| 2344 | 86621 | 09/18/25 20:41:4 | 3475642293 | 7186447089 |
| 2345 | 86635 | 09/19/25 13:17:1 | 3475642293 | 7186447089 |
| 2345 | 86636 | 09/19/25 13:38:5 | 3475642293 | 7186447089 |
| 2345 | 86637 | 09/19/25 14:00:5 | 3475642293 | 7186447089 |
| 2345 | 86648 | 09/19/25 22:50:5 | 3475642293 | 7186447089 |
| 2345 | 86666 | 09/21/25 21:05:0 | 3475642293 | 7186447089 |
| 2346 | 86685 | 09/22/25 14:56:1 | 3475642293 | 7186447089 |
| 2346 | 86688 | 09/22/25 15:47:3 | 3475642293 | 7186447089 |
| 2347 | 86717 | 09/22/25 22:33:3 | 3475642293 | 7186447089 |
| 2347 | 86718 | 09/22/25 22:33:5 | 3475642293 | 7186447089 |
| 2347 | 86727 | 09/25/25 20:13:3 | 3475642293 | 7186447089 |
| 2348 | 86781 | 09/28/25 17:11:5 | 3475642293 | 7186447089 |
| 2349 | 86786 | 09/28/25 19:21:4 | 3475642293 | 7186447089 |
| 2349 | 86795 | 09/29/25 15:00:2 | 3475642293 | 7186447089 |
| 2349 | 86809 | 09/29/25 20:49:1 | 3475642293 | 7186447089 |
| 2349 | 86810 | 09/29/25 21:00:1 | 3475642293 | 7186447089 |
| 2349 | 86812 | 09/29/25 21:09:3 | 3475642293 | 7186447089 |
| 2349 | 86813 | 09/29/25 21:28:0 | 3475642293 | 7186447089 |
| 2349 | 86814 | 09/29/25 21:46:1 | 3475642293 | 7186447089 |
| 2350 | 86825 | 09/30/25 00:55:1 | 3475642293 | 7186447089 |
| 2350 | 86826 | 09/30/25 00:55:4 | 3475642293 | 7186447089 |
| 2350 | 86831 | 09/30/25 13:28:2 | 3475642293 | 7186447089 |

| | | | | |
|---|---|---|---|---|
| 2350 | 86834 | 09/30/25 14:27:2 | 3475642293 | 7186447089 |
| 2350 | 86848 | 09/30/25 20:08:2 | 3475642293 | 7186447089 |
| 2350 | 86849 | 09/30/25 20:12:5 | 3475642293 | 7186447089 |
| 2350 | 86850 | 09/30/25 20:13:2 | 3475642293 | 7186447089 |
| 2350 | 86851 | 09/30/25 20:26:2 | 3475642293 | 7186447089 |
| 2350 | 86853 | 09/30/25 21:50:4 | 3475642293 | 7186447089 |
| 2350 | 86856 | 09/30/25 22:21:4 | 3475642293 | 7186447089 |
| 2351 | 86863 | 09/30/25 23:15:4 | 3475642293 | 7186447089 |
| 2351 | 86864 | 09/30/25 23:20:3 | 3475642293 | 7186447089 |
| 2352 | 86918 | 10/03/25 21:25:5 | 3475642293 | 7186447089 |
| 2352 | 86919 | 10/03/25 21:26:1 | 3475642293 | 7186447089 |
| 2352 | 86923 | 10/05/25 14:26:2 | 3475642293 | 7186447089 |
| 2352 | 86924 | 10/05/25 14:33:2 | 3475642293 | 7186447089 |
| 2352 | 86925 | 10/05/25 14:33:3 | 3475642293 | 7186447089 |
| 2352 | 86929 | 10/05/25 19:05:2 | 3475642293 | 7186447089 |
| 2352 | 86930 | 10/05/25 19:07:3 | 3475642293 | 7186447089 |
| 2352 | 86931 | 10/05/25 19:07:4 | 3475642293 | 7186447089 |
| 2352 | 86932 | 10/05/25 19:10:0 | 3475642293 | 7186447089 |
| 2354 | 86984 | 10/09/25 18:56:0 | 3475642293 | 7186447089 |
| 2354 | 86986 | 10/09/25 19:17:2 | 3475642293 | 7186447089 |
| 2354 | 86988 | 10/09/25 19:52:1 | 3475642293 | 7186447089 |
| 2354 | 86990 | 10/09/25 20:18:0 | 3475642293 | 7186447089 |
| 2354 | 86991 | 10/09/25 20:18:3 | 3475642293 | 7186447089 |
| 2354 | 86996 | 10/09/25 21:07:3 | 3475642293 | 7186447089 |
| 2355 | 87017 | 10/13/25 00:27:5 | 3475642293 | 7186447089 |
| 2355 | 87024 | 10/13/25 14:55:3 | 3475642293 | 7186447089 |
| 2356 | 87085 | 10/19/25 18:57:4 | 3475642293 | 7186447089 |
| 2357 | 87089 | 10/19/25 23:01:2 | 3475642293 | 7186447089 |
| 2357 | 87092 | 10/19/25 23:31:2 | 3475642293 | 7186447089 |
| 2357 | 87105 | 10/20/25 15:18:1 | 3475642293 | 7186447089 |
| 2357 | 87108 | 10/20/25 17:08:5 | 3475642293 | 7186447089 |
| 2357 | 87123 | 10/20/25 20:28:5 | 3475642293 | 7186447089 |
| 2358 | 87130 | 10/21/25 13:16:5 | 3475642293 | 7186447089 |
| 2358 | 87131 | 10/21/25 13:18:2 | 3475642293 | 7186447089 |
| 2358 | 87132 | 10/21/25 14:06:3 | 3475642293 | 7186447089 |
| 2358 | 87133 | 10/21/25 14:18:4 | 3475642293 | 7186447089 |
| 2358 | 87134 | 10/21/25 14:22:2 | 3475642293 | 7186447089 |
| 2358 | 87135 | 10/21/25 14:55:1 | 3475642293 | 7186447089 |
| 2358 | 87137 | 10/21/25 16:29:4 | 3475642293 | 7186447089 |
| 2358 | 87138 | 10/21/25 16:44:1 | 3475642293 | 7186447089 |
| 2358 | 87139 | 10/21/25 16:44:3 | 3475642293 | 7186447089 |
| 2358 | 87142 | 10/21/25 19:28:0 | 3475642293 | 7186447089 |
| 2358 | 87159 | 10/22/25 18:16:2 | 3475642293 | 7186447089 |
| 2359 | 87162 | 10/22/25 19:10:5 | 3475642293 | 7186447089 |

| | | | | |
|---|---|---|---|---|
| 2359 | 87163 | 10/22/25 19:13:2 | 3475642293 | 7186447089 |
| 2359 | 87165 | 10/22/25 21:21:4 | 3475642293 | 7186447089 |
| 2359 | 87178 | 10/24/25 14:58:5 | 3475642293 | 7186447089 |
| 2359 | 87185 | 10/24/25 20:19:1 | 3475642293 | 7186447089 |
| 2359 | 87186 | 10/24/25 20:55:4 | 3475642293 | 7186447089 |
| 2359 | 87189 | 10/24/25 21:57:1 | 3475642293 | 7186447089 |
| 2359 | 87198 | 10/26/25 15:55:2 | 3475642293 | 7186447089 |
| 2359 | 87199 | 10/26/25 17:05:1 | 3475642293 | 7186447089 |
| 2360 | 87200 | 10/26/25 17:06:2 | 3475642293 | 7186447089 |
| 2360 | 87201 | 10/26/25 17:40:4 | 3475642293 | 7186447089 |
| 2361 | 87271 | 10/28/25 18:15:5 | 3475642293 | 7186447089 |
| 2361 | 87272 | 10/28/25 18:17:1 | 3475642293 | 7186447089 |
| 2361 | 87273 | 10/28/25 18:36:3 | 3475642293 | 7186447089 |
| 2362 | 87283 | 10/29/25 13:24:3 | 3475642293 | 7186447089 |
| 2362 | 87284 | 10/29/25 13:25:0 | 3475642293 | 7186447089 |
| 2362 | 87285 | 10/29/25 13:26:2 | 3475642293 | 7186447089 |
| 2362 | 87286 | 10/29/25 13:30:3 | 3475642293 | 7186447089 |
| 2362 | 87287 | 10/29/25 13:30:4 | 3475642293 | 7186447089 |
| 2362 | 87311 | 10/30/25 13:05:2 | 3475642293 | 7186447089 |
| 2362 | 87312 | 10/30/25 13:05:3 | 3475642293 | 7186447089 |
| 2363 | 87339 | 11/01/25 22:37:3 | 3475642293 | 7186447089 |
| 2363 | 87344 | 11/02/25 02:30:2 | 3475642293 | 7186447089 |
| 2363 | 87345 | 11/02/25 02:32:0 | 3475642293 | 7186447089 |
| 2363 | 87346 | 11/02/25 02:32:5 | 3475642293 | 7186447089 |
| 2363 | 87348 | 11/02/25 16:45:0 | 3475642293 | 7186447089 |
| 2364 | 87356 | 11/02/25 20:46:3 | 3475642293 | 7186447089 |
| 2364 | 87379 | 11/03/25 20:11:1 | 3475642293 | 7186447089 |
| 2365 | 87397 | 11/04/25 15:09:3 | 3475642293 | 7186447089 |
| 2365 | 87398 | 11/04/25 16:00:5 | 3475642293 | 7186447089 |
| 2365 | 87399 | 11/04/25 16:01:2 | 3475642293 | 7186447089 |
| 2365 | 87400 | 11/04/25 16:02:3 | 3475642293 | 7186447089 |
| 2365 | 87401 | 11/04/25 16:06:5 | 3475642293 | 7186447089 |
| 2365 | 87402 | 11/04/25 16:07:1 | 3475642293 | 7186447089 |
| 2365 | 87403 | 11/04/25 16:08:0 | 3475642293 | 7186447089 |
| 2365 | 87404 | 11/04/25 16:08:1 | 3475642293 | 7186447089 |
| 2366 | 87431 | 11/05/25 15:28:5 | 3475642293 | 7186447089 |
| 2366 | 87432 | 11/05/25 15:30:3 | 3475642293 | 7186447089 |
| 2366 | 87453 | 11/05/25 22:03:4 | 3475642293 | 7186447089 |
| 2366 | 87454 | 11/05/25 22:09:5 | 3475642293 | 7186447089 |
| 2366 | 87463 | 11/06/25 14:26:5 | 3475642293 | 7186447089 |
| 2367 | 87470 | 11/06/25 15:43:0 | 3475642293 | 7186447089 |
| 2367 | 87472 | 11/06/25 16:37:2 | 3475642293 | 7186447089 |
| 2367 | 87480 | 11/06/25 19:09:4 | 3475642293 | 7186447089 |
| 2367 | 87481 | 11/06/25 19:16:3 | 3475642293 | 7186447089 |

| | | | |
|---|---|---|---|
| 2367 | 87482 | 11/06/25 19:29:1 3475642293 | 7186447089 |
| 2367 | 87483 | 11/06/25 19:33:5 3475642293 | 7186447089 |
| 2367 | 87498 | 11/07/25 16:25:3 3475642293 | 7186447089 |
| 2367 | 87499 | 11/07/25 16:28:4 3475642293 | 7186447089 |
| 2368 | 87501 | 11/07/25 16:55:1 3475642293 | 7186447089 |
| 2368 | 87507 | 11/07/25 19:28:1 3475642293 | 7186447089 |
| 2368 | 87522 | 11/09/25 18:05:3 3475642293 | 7186447089 |
| 2368 | 87524 | 11/09/25 18:22:4 3475642293 | 7186447089 |
| 2368 | 87526 | 11/09/25 20:50:5 3475642293 | 7186447089 |
| 2369 | 87564 | 11/11/25 15:58:0 3475642293 | 7186447089 |
| 2369 | 87565 | 11/11/25 16:07:2 3475642293 | 7186447089 |
| 2369 | 87571 | 11/11/25 20:13:1 3475642293 | 7186447089 |
| 2370 | 87584 | 11/12/25 16:27:4 3475642293 | 7186447089 |
| 2370 | 87589 | 11/12/25 17:41:2 3475642293 | 7186447089 |
| 2370 | 87593 | 11/12/25 22:21:1 3475642293 | 7186447089 |
| 2370 | 87594 | 11/12/25 22:21:5 3475642293 | 7186447089 |
| 2370 | 87595 | 11/12/25 22:22:2 3475642293 | 7186447089 |
| 2370 | 87596 | 11/12/25 22:32:1 3475642293 | 7186447089 |
| 2370 | 87608 | 11/13/25 15:30:0 3475642293 | 7186447089 |
| 2370 | 87609 | 11/13/25 15:40:1 3475642293 | 7186447089 |
| 2372 | 87660 | 11/14/25 21:29:1 3475642293 | 7186447089 |
| 2372 | 87661 | 11/16/25 15:43:2 3475642293 | 7186447089 |
| 2372 | 87665 | 11/16/25 15:58:5 3475642293 | 7186447089 |
| 2372 | 87666 | 11/16/25 15:59:1 3475642293 | 7186447089 |
| 2372 | 87671 | 11/16/25 23:30:5 3475642293 | 7186447089 |
| 2372 | 87683 | 11/17/25 17:57:3 3475642293 | 7186447089 |
| 2373 | 87707 | 11/18/25 18:38:0 3475642293 | 7186447089 |
| 2373 | 87709 | 11/18/25 19:22:2 3475642293 | 7186447089 |
| 2373 | 87713 | 11/18/25 20:23:4 3475642293 | 7186447089 |
| 2373 | 87715 | 11/18/25 21:05:2 3475642293 | 7186447089 |
| 2374 | 87733 | 11/19/25 17:42:2 3475642293 | 7186447089 |
| 2374 | 87752 | 11/20/25 19:40:3 3475642293 | 7186447089 |
| 2374 | 87753 | 11/20/25 19:40:5 3475642293 | 7186447089 |
| 2374 | 87755 | 11/20/25 20:04:2 3475642293 | 7186447089 |
| 2376 | 87805 | 11/21/25 16:16:4 3475642293 | 7186447089 |
| 2376 | 87806 | 11/21/25 16:33:2 3475642293 | 7186447089 |
| 2376 | 87820 | 11/21/25 21:33:2 3475642293 | 7186447089 |
| 2376 | 87821 | 11/21/25 21:34:2 3475642293 | 7186447089 |
| 2377 | 87860 | 11/25/25 14:12:4 3475642293 | 7186447089 |
| 2377 | 87861 | 11/25/25 14:12:5 3475642293 | 7186447089 |
| 2377 | 87864 | 11/25/25 15:53:3 3475642293 | 7186447089 |
| 2377 | 87876 | 11/26/25 15:30:1 3475642293 | 7186447089 |
| 2377 | 87877 | 11/26/25 15:49:1 3475642293 | 7186447089 |
| 2378 | 87886 | 11/26/25 19:40:4 3475642293 | 7186447089 |

| | | | | |
|---|---|---|---|---|
| 2378 | 87898 | 11/27/25 20:33:4 | 3475642293 | 7186447089 |
| 2379 | 87919 | 11/28/25 20:16:0 | 3475642293 | 7186447089 |
| 2379 | 87920 | 11/28/25 20:16:3 | 3475642293 | 7186447089 |
| 2379 | 87926 | 11/28/25 20:25:0 | 3475642293 | 7186447089 |
| 2379 | 87943 | 12/01/25 16:10:4 | 3475642293 | 7186447089 |
| 2379 | 87944 | 12/01/25 16:10:5 | 3475642293 | 7186447089 |
| 2379 | 87945 | 12/01/25 16:21:1 | 3475642293 | 7186447089 |
| 2380 | 87959 | 12/01/25 20:53:5 | 3475642293 | 7186447089 |
| 2380 | 87960 | 12/01/25 21:46:0 | 3475642293 | 7186447089 |
| 2380 | 87961 | 12/01/25 22:42:0 | 3475642293 | 7186447089 |
| 2380 | 87962 | 12/01/25 23:29:3 | 3475642293 | 7186447089 |
| 2380 | 87965 | 12/01/25 23:39:1 | 3475642293 | 7186447089 |
| 2380 | 87971 | 12/02/25 13:50:5 | 3475642293 | 7186447089 |
| 2380 | 87978 | 12/02/25 16:25:1 | 3475642293 | 7186447089 |
| 2380 | 87979 | 12/02/25 16:25:5 | 3475642293 | 7186447089 |
| 2380 | 87980 | 12/02/25 16:47:1 | 3475642293 | 7186447089 |
| 2380 | 87989 | 12/02/25 20:21:3 | 3475642293 | 7186447089 |
| 2380 | 87990 | 12/02/25 20:24:5 | 3475642293 | 7186447089 |
| 2381 | 88001 | 12/03/25 14:56:4 | 3475642293 | 7186447089 |
| 2381 | 88002 | 12/03/25 14:56:5 | 3475642293 | 7186447089 |
| 2381 | 88019 | 12/03/25 18:09:3 | 3475642293 | 7186447089 |
| 2381 | 88024 | 12/03/25 19:02:4 | 3475642293 | 7186447089 |
| 2381 | 88030 | 12/03/25 20:11:2 | 3475642293 | 7186447089 |
| 2382 | 88038 | 12/03/25 22:54:3 | 3475642293 | 7186447089 |
| 2382 | 88039 | 12/03/25 22:54:5 | 3475642293 | 7186447089 |
| 2382 | 88040 | 12/03/25 22:56:3 | 3475642293 | 7186447089 |
| 2382 | 88061 | 12/04/25 17:23:2 | 3475642293 | 7186447089 |
| 2382 | 88062 | 12/04/25 17:23:4 | 3475642293 | 7186447089 |
| 2382 | 88064 | 12/04/25 18:55:1 | 3475642293 | 7186447089 |
| 2382 | 88065 | 12/04/25 19:11:1 | 3475642293 | 7186447089 |
| 2382 | 88068 | 12/04/25 21:47:0 | 3475642293 | 7186447089 |
| 2383 | 88071 | 12/04/25 23:45:3 | 3475642293 | 7186447089 |
| 2383 | 88072 | 12/05/25 00:00:2 | 3475642293 | 7186447089 |
| 2383 | 88073 | 12/05/25 01:53:1 | 3475642293 | 7186447089 |
| 2383 | 88074 | 12/05/25 01:54:0 | 3475642293 | 7186447089 |
| 2383 | 88075 | 12/05/25 01:55:1 | 3475642293 | 7186447089 |
| 2383 | 88076 | 12/05/25 01:55:3 | 3475642293 | 7186447089 |
| 2383 | 88079 | 12/05/25 15:35:5 | 3475642293 | 7186447089 |
| 2383 | 88080 | 12/05/25 15:41:4 | 3475642293 | 7186447089 |
| 2385 | 88154 | 12/09/25 14:24:0 | 3475642293 | 7186447089 |
| 2385 | 88163 | 12/09/25 17:52:1 | 3475642293 | 7186447089 |
| 2385 | 88182 | 12/10/25 15:55:3 | 3475642293 | 7186447089 |
| 2386 | 88198 | 12/10/25 22:54:4 | 3475642293 | 7186447089 |
| 2386 | 88200 | 12/11/25 02:36:2 | 3475642293 | 7186447089 |

| 2386 | 88204 | 12/11/25 16:10:1 | 3475642293 | 7186447089 |
|---|---|---|---|---|
| 2387 | 88228 | 12/12/25 02:46:2 | 3475642293 | 7186447089 |
| 2387 | 88232 | 12/12/25 19:47:4 | 3475642293 | 7186447089 |
| 2387 | 88233 | 12/12/25 19:53:4 | 3475642293 | 7186447089 |
| 2387 | 88236 | 12/14/25 17:20:1 | 3475642293 | 7186447089 |
| 2387 | 88237 | 12/14/25 17:44:2 | 3475642293 | 7186447089 |
| 2387 | 88239 | 12/15/25 15:31:2 | 3475642293 | 7186447089 |
| 2387 | 88241 | 12/15/25 20:32:3 | 3475642293 | 7186447089 |
| 2387 | 88243 | 12/16/25 00:36:4 | 3475642293 | 7186447089 |
| 2387 | 88244 | 12/16/25 00:49:4 | 3475642293 | 7186447089 |
| 2387 | 88245 | 12/16/25 01:42:2 | 3475642293 | 7186447089 |
| 2387 | 88246 | 12/16/25 01:59:2 | 3475642293 | 7186447089 |
| 2387 | 88247 | 12/16/25 15:46:1 | 3475642293 | 7186447089 |
| 2388 | 88269 | 12/17/25 00:25:2 | 3475642293 | 7186447089 |
| 2388 | 88272 | 12/17/25 14:21:5 | 3475642293 | 7186447089 |
| 2388 | 88289 | 12/18/25 14:58:2 | 3475642293 | 7186447089 |
| 2389 | 88306 | 12/19/25 17:37:1 | 3475642293 | 7186447089 |
| 2389 | 88307 | 12/19/25 18:38:0 | 3475642293 | 7186447089 |
| 2389 | 88312 | 12/19/25 21:24:2 | 3475642293 | 7186447089 |
| 2389 | 88313 | 12/21/25 18:07:3 | 3475642293 | 7186447089 |
| 2389 | 88321 | 12/21/25 20:22:2 | 3475642293 | 7186447089 |
| 2389 | 88322 | 12/21/25 20:24:3 | 3475642293 | 7186447089 |
| 2389 | 88323 | 12/21/25 20:54:3 | 3475642293 | 7186447089 |
| 2389 | 88324 | 12/21/25 21:13:1 | 3475642293 | 7186447089 |
| 2389 | 88327 | 12/22/25 14:15:5 | 3475642293 | 7186447089 |
| 2389 | 88328 | 12/22/25 15:04:4 | 3475642293 | 7186447089 |
| 2389 | 88329 | 12/22/25 15:29:0 | 3475642293 | 7186447089 |
| 2389 | 88331 | 12/22/25 16:23:3 | 3475642293 | 7186447089 |
| 2390 | 88337 | 12/22/25 17:24:2 | 3475642293 | 7186447089 |
| 2390 | 88341 | 12/22/25 18:45:1 | 3475642293 | 7186447089 |
| 2390 | 88342 | 12/22/25 19:33:3 | 3475642293 | 7186447089 |
| 2390 | 88343 | 12/22/25 19:33:5 | 3475642293 | 7186447089 |
| 2390 | 88349 | 12/23/25 15:21:1 | 3475642293 | 7186447089 |
| 2390 | 88350 | 12/23/25 15:21:4 | 3475642293 | 7186447089 |
| 2390 | 88353 | 12/23/25 15:37:3 | 3475642293 | 7186447089 |
| 2390 | 88355 | 12/23/25 15:51:0 | 3475642293 | 7186447089 |
| 2390 | 88356 | 12/23/25 15:53:4 | 3475642293 | 7186447089 |
| 2390 | 88357 | 12/23/25 15:55:4 | 3475642293 | 7186447089 |
| 2390 | 88372 | 12/23/25 23:05:4 | 3475642293 | 7186447089 |
| 2390 | 88373 | 12/24/25 01:21:1 | 3475642293 | 7186447089 |
| 2390 | 88374 | 12/24/25 02:17:0 | 3475642293 | 7186447089 |
| 2391 | 88375 | 12/24/25 15:15:1 | 3475642293 | 7186447089 |
| 2391 | 88376 | 12/24/25 17:01:2 | 3475642293 | 7186447089 |
| 2391 | 88380 | 12/24/25 18:52:3 | 3475642293 | 7186447089 |

| 2391 | 88381 | 12/24/25 19:06:0 | 3475642293 | 7186447089 |
| 2391 | 88382 | 12/24/25 19:14:2 | 3475642293 | 7186447089 |
| 2391 | 88383 | 12/24/25 19:20:1 | 3475642293 | 7186447089 |
| 2391 | 88384 | 12/24/25 19:23:1 | 3475642293 | 7186447089 |
| 2391 | 88385 | 12/24/25 19:23:4 | 3475642293 | 7186447089 |
| 2391 | 88387 | 12/24/25 21:41:0 | 3475642293 | 7186447089 |
| 2391 | 88388 | 12/24/25 21:54:1 | 3475642293 | 7186447089 |
| 2391 | 88391 | 12/24/25 22:45:4 | 3475642293 | 7186447089 |
| 2391 | 88392 | 12/24/25 22:51:5 | 3475642293 | 7186447089 |
| 2391 | 88398 | 12/25/25 04:04:5 | 3475642293 | 7186447089 |
| 2391 | 88402 | 12/25/25 19:23:5 | 3475642293 | 7186447089 |
| 2391 | 88410 | 12/26/25 22:16:2 | 3475642293 | 7186447089 |
| 2392 | 88414 | 12/28/25 20:43:0 | 3475642293 | 7186447089 |
| 2392 | 88415 | 12/28/25 20:43:1 | 3475642293 | 7186447089 |
| 2392 | 88426 | 12/29/25 15:12:4 | 3475642293 | 7186447089 |
| 2392 | 88427 | 12/29/25 16:47:0 | 3475642293 | 7186447089 |
| 2392 | 88428 | 12/29/25 16:47:3 | 3475642293 | 7186447089 |
| 2392 | 88429 | 12/29/25 16:57:5 | 3475642293 | 7186447089 |
| 2392 | 88431 | 12/29/25 17:03:4 | 3475642293 | 7186447089 |
| 2392 | 88432 | 12/29/25 17:07:1 | 3475642293 | 7186447089 |
| 2393 | 88458 | 12/31/25 00:50:2 | 3475642293 | 7186447089 |
| 2393 | 88459 | 12/31/25 00:50:4 | 3475642293 | 7186447089 |
| 2393 | 88462 | 12/31/25 17:13:4 | 3475642293 | 7186447089 |
| 2394 | 88492 | 01/02/26 18:03:0 | 3475642293 | 7186447089 |
| 2394 | 88506 | 01/05/26 01:39:1 | 3475642293 | 7186447089 |
| 2394 | 88507 | 01/05/26 01:40:1 | 3475642293 | 7186447089 |
| 2394 | 88509 | 01/05/26 15:01:0 | 3475642293 | 7186447089 |
| 2394 | 88514 | 01/05/26 23:23:5 | 3475642293 | 7186447089 |
| 2395 | 88528 | 01/06/26 17:51:2 | 3475642293 | 7186447089 |
| 2395 | 88529 | 01/06/26 17:51:4 | 3475642293 | 7186447089 |
| 2395 | 88530 | 01/06/26 17:52:1 | 3475642293 | 7186447089 |
| 2395 | 88540 | 01/06/26 23:56:4 | 3475642293 | 7186447089 |
| 2395 | 88541 | 01/07/26 00:05:1 | 3475642293 | 7186447089 |
| 2395 | 88550 | 01/07/26 16:32:1 | 3475642293 | 7186447089 |
| 2395 | 88551 | 01/07/26 16:53:5 | 3475642293 | 7186447089 |
| 2395 | 88561 | 01/07/26 21:07:2 | 3475642293 | 7186447089 |
| 2395 | 88562 | 01/07/26 21:19:5 | 3475642293 | 7186447089 |
| 2395 | 88563 | 01/07/26 21:28:0 | 3475642293 | 7186447089 |
| 2395 | 88564 | 01/07/26 21:29:1 | 3475642293 | 7186447089 |
| 2396 | 88565 | 01/07/26 21:32:1 | 3475642293 | 7186447089 |
| 2396 | 88566 | 01/07/26 21:44:3 | 3475642293 | 7186447089 |
| 2396 | 88567 | 01/07/26 21:56:3 | 3475642293 | 7186447089 |
| 2396 | 88569 | 01/07/26 23:49:5 | 3475642293 | 7186447089 |
| 2396 | 88570 | 01/07/26 23:50:3 | 3475642293 | 7186447089 |

| 2396 | 88574 | 01/08/26 16:42:4 | 3475642293 | 7186447089 |
| 2396 | 88576 | 01/08/26 17:07:5 | 3475642293 | 7186447089 |
| 2396 | 88577 | 01/08/26 17:08:3 | 3475642293 | 7186447089 |
| 2396 | 88578 | 01/08/26 17:13:0 | 3475642293 | 7186447089 |
| 2396 | 88583 | 01/08/26 18:36:1 | 3475642293 | 7186447089 |
| 2397 | 88617 | 01/09/26 21:20:4 | 3475642293 | 7186447089 |
| 2397 | 88618 | 01/09/26 21:24:4 | 3475642293 | 7186447089 |
| 2397 | 88619 | 01/09/26 21:25:0 | 3475642293 | 7186447089 |
| 2398 | 88654 | 01/13/26 16:58:1 | 3475642293 | 7186447089 |
| 2399 | 88698 | 01/14/26 18:37:1 | 3475642293 | 7186447089 |
| 2399 | 88699 | 01/14/26 18:38:0 | 3475642293 | 7186447089 |
| 2399 | 88700 | 01/14/26 18:46:4 | 3475642293 | 7186447089 |
| 2399 | 88702 | 01/14/26 20:36:1 | 3475642293 | 7186447089 |
| 2399 | 88715 | 01/15/26 00:48:4 | 3475642293 | 7186447089 |
| 2400 | 88717 | 01/15/26 03:03:3 | 3475642293 | 7186447089 |
| 2400 | 88718 | 01/15/26 03:12:0 | 3475642293 | 7186447089 |
| 2400 | 88719 | 01/15/26 03:13:3 | 3475642293 | 7186447089 |
| 2400 | 88720 | 01/15/26 03:14:3 | 3475642293 | 7186447089 |
| 2400 | 88726 | 01/15/26 14:15:0 | 3475642293 | 7186447089 |
| 2400 | 88727 | 01/15/26 14:54:4 | 3475642293 | 7186447089 |
| 2400 | 88728 | 01/15/26 15:27:4 | 3475642293 | 7186447089 |
| 2400 | 88729 | 01/15/26 15:37:1 | 3475642293 | 7186447089 |
| 2400 | 88742 | 01/15/26 17:17:5 | 3475642293 | 7186447089 |
| 2400 | 88743 | 01/15/26 17:44:4 | 3475642293 | 7186447089 |
| 2400 | 88747 | 01/15/26 19:18:5 | 3475642293 | 7186447089 |
| 2401 | 88759 | 01/15/26 22:13:5 | 3475642293 | 7186447089 |
| 2401 | 88760 | 01/15/26 22:13:5 | 3475642293 | 7186447089 |
| 2401 | 88762 | 01/15/26 22:31:2 | 3475642293 | 7186447089 |
| 2401 | 88768 | 01/16/26 00:16:5 | 3475642293 | 7186447089 |
| 2401 | 88769 | 01/16/26 00:19:2 | 3475642293 | 7186447089 |
| 2401 | 88770 | 01/16/26 00:27:5 | 3475642293 | 7186447089 |
| 2401 | 88771 | 01/16/26 00:48:4 | 3475642293 | 7186447089 |
| 2401 | 88772 | 01/16/26 00:49:0 | 3475642293 | 7186447089 |
| 2401 | 88775 | 01/16/26 00:56:0 | 3475642293 | 7186447089 |
| 2401 | 88776 | 01/16/26 00:59:1 | 3475642293 | 7186447089 |
| 2401 | 88782 | 01/16/26 14:49:0 | 3475642293 | 7186447089 |
| 2401 | 88783 | 01/16/26 14:50:4 | 3475642293 | 7186447089 |
| 2401 | 88784 | 01/16/26 14:51:2 | 3475642293 | 7186447089 |
| 2401 | 88785 | 01/16/26 16:50:0 | 3475642293 | 7186447089 |
| 2401 | 88792 | 01/16/26 21:57:4 | 3475642293 | 7186447089 |
| 2403 | 88837 | 01/20/26 20:10:3 | 3475642293 | 7186447089 |
| 2403 | 88838 | 01/20/26 20:10:4 | 3475642293 | 7186447089 |
| 2403 | 88839 | 01/20/26 20:30:4 | 3475642293 | 7186447089 |
| 2403 | 88840 | 01/20/26 20:30:5 | 3475642293 | 7186447089 |

| 2403 | 88841 | 01/20/26 20:53:4 | 3475642293 | 7186447089 |
|------|-------|------------------|------------|------------|
| 2403 | 88847 | 01/20/26 21:14:5 | 3475642293 | 7186447089 |
| 2403 | 88848 | 01/20/26 21:16:2 | 3475642293 | 7186447089 |
| 2403 | 88850 | 01/20/26 21:42:4 | 3475642293 | 7186447089 |
| 2405 | 88910 | 01/22/26 16:31:2 | 3475642293 | 7186447089 |
| 2405 | 88924 | 01/22/26 23:15:3 | 3475642293 | 7186447089 |
| 2406 | 88982 | 01/26/26 00:13:3 | 3475642293 | 7186447089 |
| 2407 | 88983 | 01/26/26 00:37:3 | 3475642293 | 7186447089 |
| 2407 | 88984 | 01/26/26 00:43:0 | 3475642293 | 7186447089 |
| 2407 | 89008 | 01/26/26 20:29:4 | 3475642293 | 7186447089 |
| 2408 | 89047 | 01/28/26 17:53:3 | 3475642293 | 7186447089 |
| 2409 | 89084 | 01/30/26 16:16:2 | 3475642293 | 7186447089 |
| 2410 | 89107 | 02/01/26 16:10:0 | 3475642293 | 7186447089 |
| 2410 | 89110 | 02/01/26 16:22:2 | 3475642293 | 7186447089 |
| 2410 | 89113 | 02/01/26 16:31:3 | 3475642293 | 7186447089 |
| 2410 | 89120 | 02/01/26 17:47:0 | 3475642293 | 7186447089 |
| 2410 | 89126 | 02/01/26 19:11:2 | 3475642293 | 7186447089 |
| 2410 | 89127 | 02/01/26 19:22:5 | 3475642293 | 7186447089 |
| 2413 | 89230 | 02/06/26 02:40:4 | 3475642293 | 7186447089 |
| 2414 | 89285 | 02/08/26 16:26:1 | 3475642293 | 7186447089 |
| 2414 | 89286 | 02/08/26 16:27:3 | 3475642293 | 7186447089 |
| 2415 | 89296 | 02/08/26 20:43:1 | 3475642293 | 7186447089 |
| 2415 | 89297 | 02/08/26 20:44:0 | 3475642293 | 7186447089 |
| 2415 | 89303 | 02/09/26 00:08:4 | 3475642293 | 7186447089 |
| 2415 | 89320 | 02/09/26 13:53:1 | 3475642293 | 7186447089 |
| 2415 | 89321 | 02/09/26 14:09:2 | 3475642293 | 7186447089 |
| 2415 | 89322 | 02/09/26 14:14:3 | 3475642293 | 7186447089 |
| 2417 | 89383 | 02/10/26 21:21:2 | 3475642293 | 7186447089 |
| 2417 | 89385 | 02/10/26 21:54:0 | 3475642293 | 7186447089 |
| 2417 | 89386 | 02/10/26 21:54:2 | 3475642293 | 7186447089 |
| 2418 | 89418 | 02/12/26 02:50:3 | 3475642293 | 7186447089 |
| 2419 | 89468 | 02/13/26 22:15:5 | 3475642293 | 7186447089 |
| 2420 | 89492 | 02/17/26 02:03:0 | 3475642293 | 7186447089 |
| 2420 | 89506 | 02/18/26 13:35:2 | 3475642293 | 7186447089 |
| 2420 | 89507 | 02/18/26 13:43:3 | 3475642293 | 7186447089 |
| 2420 | 89508 | 02/18/26 14:14:5 | 3475642293 | 7186447089 |
| 2420 | 89509 | 02/18/26 15:18:1 | 3475642293 | 7186447089 |
| 2422 | 89572 | 02/20/26 17:13:4 | 3475642293 | 7186447089 |
| 2422 | 89585 | 02/20/26 22:23:1 | 3475642293 | 7186447089 |
| 2422 | 89586 | 02/20/26 22:23:4 | 3475642293 | 7186447089 |
| 2422 | 89587 | 02/20/26 22:24:2 | 3475642293 | 7186447089 |
| 2423 | 89617 | 02/22/26 22:04:4 | 3475642293 | 7186447089 |
| 2423 | 89618 | 02/22/26 22:05:2 | 3475642293 | 7186447089 |
| 2423 | 89621 | 02/22/26 23:51:5 | 3475642293 | 7186447089 |

| | | | |
|---|---|---|---|
| 2423 | 89627 | 02/23/26 18:08:0 3475642293 | 7186447089 |
| 2424 | 89634 | 02/23/26 20:08:3 3475642293 | 7186447089 |
| 2424 | 89638 | 02/23/26 21:41:5 3475642293 | 7186447089 |
| 2424 | 89642 | 02/23/26 23:30:5 3475642293 | 7186447089 |
| 2424 | 89643 | 02/23/26 23:42:5 3475642293 | 7186447089 |
| 2424 | 89652 | 02/24/26 16:46:3 3475642293 | 7186447089 |
| 2426 | 89712 | 02/26/26 17:08:3 3475642293 | 7186447089 |
| 2426 | 89713 | 02/26/26 17:18:2 3475642293 | 7186447089 |
| 2426 | 89715 | 02/26/26 17:30:2 3475642293 | 7186447089 |
| 2426 | 89716 | 02/26/26 17:40:4 3475642293 | 7186447089 |
| 2426 | 89720 | 02/26/26 18:11:4 3475642293 | 7186447089 |
| 2426 | 89733 | 02/27/26 01:11:1 3475642293 | 7186447089 |
| 2426 | 89734 | 02/27/26 01:11:3 3475642293 | 7186447089 |
| 2426 | 89740 | 02/27/26 02:26:3 3475642293 | 7186447089 |
| 2426 | 89741 | 02/27/26 02:44:4 3475642293 | 7186447089 |
| 2426 | 89742 | 02/27/26 02:54:3 3475642293 | 7186447089 |
| 2427 | 89743 | 02/27/26 03:55:3 3475642293 | 7186447089 |
| 2427 | 89744 | 02/27/26 04:05:4 3475642293 | 7186447089 |
| 2427 | 89745 | 02/27/26 04:27:4 3475642293 | 7186447089 |
| 2427 | 89769 | 02/27/26 14:29:5 3475642293 | 7186447089 |
| 2427 | 89778 | 02/27/26 14:57:2 3475642293 | 7186447089 |
| 2429 | 89822 | 02/27/26 22:45:1 3475642293 | 7186447089 |
| 2429 | 89834 | 03/01/26 16:53:1 3475642293 | 7186447089 |
| 2429 | 89835 | 03/01/26 16:55:4 3475642293 | 7186447089 |
| 2429 | 89836 | 03/01/26 16:57:1 3475642293 | 7186447089 |
| 2430 | 89867 | 03/02/26 17:46:3 3475642293 | 7186447089 |
| 2430 | 89869 | 03/02/26 18:00:1 3475642293 | 7186447089 |
| 2430 | 89873 | 03/02/26 18:26:1 3475642293 | 7186447089 |
| 2430 | 89874 | 03/02/26 18:27:0 3475642293 | 7186447089 |
| 2430 | 89875 | 03/02/26 18:27:2 3475642293 | 7186447089 |
| 2431 | 89923 | 03/03/26 21:49:0 3475642293 | 7186447089 |
| 2432 | 89954 | 03/05/26 15:45:4 3475642293 | 7186447089 |
| 2432 | 89963 | 03/05/26 22:39:0 3475642293 | 7186447089 |
| 2432 | 89964 | 03/05/26 23:11:1 3475642293 | 7186447089 |
| 2432 | 89966 | 03/06/26 01:45:5 3475642293 | 7186447089 |
| 2433 | 89972 | 03/06/26 18:03:5 3475642293 | 7186447089 |
| 2433 | 89982 | 03/06/26 22:35:4 3475642293 | 7186447089 |
| 2433 | 89983 | 03/06/26 22:36:0 3475642293 | 7186447089 |
| 2433 | 89996 | 03/08/26 22:14:3 3475642293 | 7186447089 |
| 2433 | 90001 | 03/08/26 22:53:4 3475642293 | 7186447089 |
| 2433 | 90003 | 03/08/26 23:31:5 3475642293 | 7186447089 |
| 2434 | 90033 | 03/10/26 12:42:3 3475642293 | 7186447089 |
| 2434 | 90038 | 03/10/26 12:54:4 3475642293 | 7186447089 |
| 2434 | 90039 | 03/10/26 12:57:5 3475642293 | 7186447089 |

| 2434 | 90040 | 03/10/26 12:58:0 | 3475642293 | 7186447089 |
|---|---|---|---|---|
| 2435 | 90054 | 03/10/26 17:50:4 | 3475642293 | 7186447089 |
| 2436 | 90089 | 03/11/26 00:42:2 | 3475642293 | 7186447089 |
| 2436 | 90096 | 03/11/26 12:21:3 | 3475642293 | 7186447089 |
| 2438 | 90172 | 03/11/26 22:04:5 | 3475642293 | 7186447089 |
| 2438 | 90173 | 03/11/26 22:22:1 | 3475642293 | 7186447089 |
| 2438 | 90174 | 03/11/26 22:31:3 | 3475642293 | 7186447089 |
| 2439 | 90236 | 03/12/26 20:10:4 | 3475642293 | 7186447089 |
| 2440 | 90237 | 03/12/26 20:39:4 | 3475642293 | 7186447089 |
| 2440 | 90238 | 03/12/26 20:47:2 | 3475642293 | 7186447089 |
| 2440 | 90239 | 03/12/26 21:07:5 | 3475642293 | 7186447089 |
| 2440 | 90256 | 03/13/26 02:56:5 | 3475642293 | 7186447089 |
| 2441 | 90300 | 03/13/26 22:54:0 | 3475642293 | 7186447089 |
| 2441 | 90305 | 03/15/26 00:16:5 | 3475642293 | 7186447089 |
| 2443 | 90355 | 03/15/26 15:21:1 | 3475642293 | 7186447089 |
| 2443 | 90360 | 03/15/26 18:13:0 | 3475642293 | 7186447089 |
| 2443 | 90363 | 03/15/26 20:57:5 | 3475642293 | 7186447089 |
| 2443 | 90364 | 03/15/26 20:58:0 | 3475642293 | 7186447089 |
| 2443 | 90365 | 03/15/26 21:12:4 | 3475642293 | 7186447089 |
| 2443 | 90373 | 03/16/26 00:02:1 | 3475642293 | 7186447089 |
| 2443 | 90379 | 03/16/26 01:44:4 | 3475642293 | 7186447089 |
| 2443 | 90380 | 03/16/26 01:58:3 | 3475642293 | 7186447089 |
| 2443 | 90384 | 03/16/26 13:13:5 | 3475642293 | 7186447089 |
| 2443 | 90385 | 03/16/26 14:05:1 | 3475642293 | 7186447089 |
| 2443 | 90386 | 03/16/26 14:05:5 | 3475642293 | 7186447089 |
| 2443 | 90387 | 03/16/26 14:09:2 | 3475642293 | 7186447089 |
| 2443 | 90388 | 03/16/26 14:09:3 | 3475642293 | 7186447089 |
| 2444 | 90389 | 03/16/26 14:09:4 | 3475642293 | 7186447089 |
| 2444 | 90390 | 03/16/26 14:11:2 | 3475642293 | 7186447089 |
| 2444 | 90391 | 03/16/26 14:22:4 | 3475642293 | 7186447089 |
| 2444 | 90392 | 03/16/26 14:27:2 | 3475642293 | 7186447089 |
| 2444 | 90401 | 03/16/26 22:28:3 | 3475642293 | 7186447089 |
| 2444 | 90402 | 03/16/26 23:02:0 | 3475642293 | 7186447089 |
| 2444 | 90403 | 03/16/26 23:07:1 | 3475642293 | 7186447089 |
| 2444 | 90405 | 03/16/26 23:13:2 | 3475642293 | 7186447089 |
| 2444 | 90406 | 03/16/26 23:16:1 | 3475642293 | 7186447089 |
| 2444 | 90412 | 03/17/26 01:10:0 | 3475642293 | 7186447089 |
| 2444 | 90413 | 03/17/26 01:11:4 | 3475642293 | 7186447089 |
| 2444 | 90418 | 03/17/26 13:40:1 | 3475642293 | 7186447089 |
| 2444 | 90420 | 03/17/26 16:14:4 | 3475642293 | 7186447089 |
| 2444 | 90421 | 03/17/26 16:17:1 | 3475642293 | 7186447089 |
| 2444 | 90423 | 03/17/26 19:19:2 | 3475642293 | 7186447089 |
| 2444 | 90424 | 03/17/26 19:27:1 | 3475642293 | 7186447089 |
| 2445 | 90427 | 03/17/26 22:25:4 | 3475642293 | 7186447089 |

| | | | |
|---|---|---|---|
| 2445 | 90428 | 03/17/26 22:26:1 3475642293 | 7186447089 |
| 2445 | 90429 | 03/17/26 22:31:1 3475642293 | 7186447089 |
| 2445 | 90430 | 03/17/26 22:43:5 3475642293 | 7186447089 |
| 2445 | 90431 | 03/17/26 23:30:4 3475642293 | 7186447089 |
| 2445 | 90432 | 03/17/26 23:32:2 3475642293 | 7186447089 |
| 2445 | 90433 | 03/18/26 00:17:2 3475642293 | 7186447089 |
| 2445 | 90434 | 03/18/26 14:56:1 3475642293 | 7186447089 |
| 2445 | 90436 | 03/18/26 17:33:4 3475642293 | 7186447089 |
| 2445 | 90439 | 03/18/26 19:41:3 3475642293 | 7186447089 |
| 2445 | 90440 | 03/18/26 19:49:5 3475642293 | 7186447089 |
| 2445 | 90441 | 03/18/26 20:48:2 3475642293 | 7186447089 |
| 2445 | 90443 | 03/19/26 12:26:5 3475642293 | 7186447089 |
| 2445 | 90444 | 03/19/26 12:39:5 3475642293 | 7186447089 |
| 2445 | 90445 | 03/19/26 14:53:4 3475642293 | 7186447089 |
| 2445 | 90446 | 03/19/26 15:31:5 3475642293 | 7186447089 |
| 2445 | 90447 | 03/19/26 15:33:5 3475642293 | 7186447089 |
| 2445 | 90448 | 03/19/26 15:34:3 3475642293 | 7186447089 |
| 2445 | 90449 | 03/19/26 15:36:1 3475642293 | 7186447089 |
| 2445 | 90455 | 03/19/26 19:11:3 3475642293 | 7186447089 |
| 2445 | 90457 | 03/19/26 20:22:2 3475642293 | 7186447089 |
| 2445 | 90458 | 03/19/26 20:26:1 3475642293 | 7186447089 |
| 2445 | 90459 | 03/19/26 20:26:4 3475642293 | 7186447089 |
| 2445 | 90460 | 03/19/26 20:28:2 3475642293 | 7186447089 |
| 2445 | 90461 | 03/19/26 20:51:5 3475642293 | 7186447089 |
| 2445 | 90462 | 03/19/26 20:52:2 3475642293 | 7186447089 |
| 2446 | 90470 | 03/20/26 12:00:5 3475642293 | 7186447089 |
| 2446 | 90483 | 03/20/26 21:51:4 3475642293 | 7186447089 |
| 2446 | 90484 | 03/20/26 22:04:5 3475642293 | 7186447089 |
| 2446 | 90485 | 03/20/26 22:11:2 3475642293 | 7186447089 |
| 2446 | 90486 | 03/20/26 22:14:5 3475642293 | 7186447089 |
| 2446 | 90487 | 03/20/26 22:20:3 3475642293 | 7186447089 |
| 2446 | 90491 | 03/22/26 01:32:1 3475642293 | 7186447089 |
| 2446 | 90494 | 03/22/26 18:56:2 3475642293 | 7186447089 |
| 2446 | 90498 | 03/22/26 21:14:2 3475642293 | 7186447089 |
| 2447 | 90514 | 03/23/26 12:58:3 3475642293 | 7186447089 |
| 2447 | 90515 | 03/23/26 13:42:1 3475642293 | 7186447089 |
| 2447 | 90517 | 03/23/26 16:54:0 3475642293 | 7186447089 |
| 2447 | 90519 | 03/23/26 18:37:1 3475642293 | 7186447089 |
| 2447 | 90520 | 03/23/26 18:46:3 3475642293 | 7186447089 |
| 2447 | 90521 | 03/23/26 18:58:3 3475642293 | 7186447089 |
| 2447 | 90522 | 03/23/26 19:00:0 3475642293 | 7186447089 |
| 2447 | 90523 | 03/23/26 19:00:3 3475642293 | 7186447089 |
| 2447 | 90524 | 03/23/26 19:30:3 3475642293 | 7186447089 |
| 2447 | 90525 | 03/23/26 20:22:1 3475642293 | 7186447089 |

| 2448 | 90543 | 03/24/26 15:44:0 | 3475642293 | 7186447089 |
| 2448 | 90544 | 03/24/26 15:46:2 | 3475642293 | 7186447089 |
| 2448 | 90545 | 03/24/26 15:46:3 | 3475642293 | 7186447089 |
| 2448 | 90547 | 03/24/26 21:11:5 | 3475642293 | 7186447089 |
| 2448 | 90549 | 03/24/26 21:24:3 | 3475642293 | 7186447089 |
| 2448 | 90555 | 03/24/26 21:59:4 | 3475642293 | 7186447089 |
| 2448 | 90556 | 03/24/26 22:23:2 | 3475642293 | 7186447089 |
| 2448 | 90559 | 03/24/26 22:52:1 | 3475642293 | 7186447089 |
| 2448 | 90560 | 03/24/26 22:53:1 | 3475642293 | 7186447089 |
| 2448 | 90562 | 03/25/26 00:47:3 | 3475642293 | 7186447089 |
| 2448 | 90563 | 03/25/26 13:51:0 | 3475642293 | 7186447089 |
| 2448 | 90564 | 03/25/26 16:25:0 | 3475642293 | 7186447089 |
| 2448 | 90566 | 03/25/26 21:22:4 | 3475642293 | 7186447089 |
| 2448 | 90567 | 03/25/26 21:47:1 | 3475642293 | 7186447089 |
| 2449 | 90581 | 03/27/26 00:06:5 | 3475642293 | 7186447089 |
| 2449 | 90595 | 03/27/26 17:44:5 | 3475642293 | 7186447089 |
| 2449 | 90599 | 03/27/26 18:56:0 | 3475642293 | 7186447089 |
| 2449 | 90600 | 03/27/26 18:56:1 | 3475642293 | 7186447089 |
| 2449 | 90601 | 03/27/26 19:14:5 | 3475642293 | 7186447089 |
| 2450 | 90614 | 03/27/26 23:12:2 | 3475642293 | 7186447089 |
| 2450 | 90630 | 03/30/26 14:24:4 | 3475642293 | 7186447089 |
| 2450 | 90634 | 03/30/26 17:58:3 | 3475642293 | 7186447089 |
| 2451 | 90658 | 03/31/26 13:50:1 | 3475642293 | 7186447089 |
| 2451 | 90659 | 03/31/26 13:50:5 | 3475642293 | 7186447089 |
| 2451 | 90665 | 03/31/26 19:23:2 | 3475642293 | 7186447089 |
| 2451 | 90667 | 03/31/26 19:50:5 | 3475642293 | 7186447089 |
| 2451 | 90673 | 03/31/26 20:22:3 | 3475642293 | 7186447089 |
| 2451 | 90677 | 03/31/26 21:09:2 | 3475642293 | 7186447089 |
| 2451 | 90684 | 03/31/26 23:23:3 | 3475642293 | 7186447089 |
| 2451 | 90688 | 03/31/26 23:57:5 | 3475642293 | 7186447089 |
| 2452 | 90690 | 04/01/26 00:25:1 | 3475642293 | 7186447089 |
| 2452 | 90691 | 04/01/26 00:46:2 | 3475642293 | 7186447089 |
| 2452 | 90697 | 04/01/26 16:03:2 | 3475642293 | 7186447089 |
| 2452 | 90698 | 04/01/26 16:26:5 | 3475642293 | 7186447089 |
| 2452 | 90699 | 04/01/26 16:35:3 | 3475642293 | 7186447089 |
| 2452 | 90700 | 04/01/26 16:37:2 | 3475642293 | 7186447089 |
| 2452 | 90701 | 04/01/26 16:37:2 | 3475642293 | 7186447089 |
| 2452 | 90702 | 04/01/26 16:40:2 | 3475642293 | 7186447089 |
| 2452 | 90703 | 04/01/26 16:40:3 | 3475642293 | 7186447089 |
| 2452 | 90704 | 04/01/26 16:41:2 | 3475642293 | 7186447089 |
| 2452 | 90705 | 04/01/26 16:42:0 | 3475642293 | 7186447089 |
| 2452 | 90706 | 04/01/26 16:42:4 | 3475642293 | 7186447089 |
| 2452 | 90707 | 04/01/26 16:42:5 | 3475642293 | 7186447089 |
| 2453 | 90731 | 04/05/26 16:10:0 | 3475642293 | 7186447089 |

| 2453 | 90732 | 04/05/26 16:11:3 | 3475642293 | 7186447089 |
|---|---|---|---|---|
| 2453 | 90733 | 04/05/26 16:15:4 | 3475642293 | 7186447089 |
| 2453 | 90734 | 04/05/26 16:19:0 | 3475642293 | 7186447089 |
| 2453 | 90735 | 04/05/26 16:23:3 | 3475642293 | 7186447089 |
| 2453 | 90736 | 04/05/26 16:46:1 | 3475642293 | 7186447089 |
| 2453 | 90751 | 04/06/26 18:05:5 | 3475642293 | 7186447089 |
| 2453 | 90752 | 04/06/26 18:10:2 | 3475642293 | 7186447089 |
| 2453 | 90753 | 04/06/26 18:15:5 | 3475642293 | 7186447089 |
| 2453 | 90754 | 04/06/26 18:20:2 | 3475642293 | 7186447089 |
| 2453 | 90759 | 04/06/26 18:38:5 | 3475642293 | 7186447089 |
| 2453 | 90760 | 04/06/26 20:49:1 | 3475642293 | 7186447089 |
| 2453 | 90761 | 04/06/26 20:50:1 | 3475642293 | 7186447089 |
| 2453 | 90763 | 04/06/26 21:47:0 | 3475642293 | 7186447089 |
| 2453 | 90764 | 04/06/26 21:47:3 | 3475642293 | 7186447089 |
| 2453 | 90765 | 04/06/26 21:57:4 | 3475642293 | 7186447089 |
| 2454 | 90783 | 04/07/26 15:29:1 | 3475642293 | 7186447089 |
| 2454 | 90784 | 04/07/26 15:29:3 | 3475642293 | 7186447089 |
| 2454 | 90785 | 04/07/26 15:53:0 | 3475642293 | 7186447089 |
| 2454 | 90796 | 04/07/26 17:18:3 | 3475642293 | 7186447089 |
| 2455 | 90808 | 04/10/26 12:56:4 | 3475642293 | 7186447089 |
| 2455 | 90809 | 04/10/26 14:01:5 | 3475642293 | 7186447089 |
| 2455 | 90810 | 04/10/26 14:06:3 | 3475642293 | 7186447089 |
| 2455 | 90811 | 04/10/26 14:38:3 | 3475642293 | 7186447089 |
| 2455 | 90837 | 04/13/26 14:04:3 | 3475642293 | 7186447089 |
| 2455 | 90838 | 04/13/26 14:06:3 | 3475642293 | 7186447089 |
| 2455 | 90839 | 04/13/26 14:07:3 | 3475642293 | 7186447089 |
| 2455 | 90840 | 04/13/26 14:08:5 | 3475642293 | 7186447089 |
| 2455 | 90841 | 04/13/26 14:23:4 | 3475642293 | 7186447089 |
| 2456 | 90842 | 04/13/26 14:25:3 | 3475642293 | 7186447089 |
| 2456 | 90843 | 04/13/26 14:34:1 | 3475642293 | 7186447089 |
| 2456 | 90844 | 04/13/26 14:34:4 | 3475642293 | 7186447089 |
| 2456 | 90845 | 04/13/26 17:08:0 | 3475642293 | 7186447089 |
| 2456 | 90847 | 04/13/26 18:47:3 | 3475642293 | 7186447089 |
| 2456 | 90868 | 04/14/26 13:55:1 | 3475642293 | 7186447089 |
| 2456 | 90875 | 04/14/26 17:37:0 | 3475642293 | 7186447089 |
| 2456 | 90877 | 04/14/26 23:30:4 | 3475642293 | 7186447089 |
| 2457 | 90880 | 04/15/26 00:17:4 | 3475642293 | 7186447089 |
| 2457 | 90883 | 04/15/26 15:02:0 | 3475642293 | 7186447089 |
| 2457 | 90884 | 04/15/26 15:08:3 | 3475642293 | 7186447089 |
| 2457 | 90885 | 04/15/26 15:27:2 | 3475642293 | 7186447089 |
| 2457 | 90888 | 04/15/26 16:11:5 | 3475642293 | 7186447089 |
| 2457 | 90895 | 04/15/26 23:27:2 | 3475642293 | 7186447089 |
| 2457 | 90896 | 04/15/26 23:34:1 | 3475642293 | 7186447089 |
| 2457 | 90912 | 04/16/26 17:38:1 | 3475642293 | 7186447089 |

| 2457 | 90913 | 04/16/26 19:14:2 | 3475642293 | 7186447089 |
| 2457 | 90914 | 04/16/26 19:20:0 | 3475642293 | 7186447089 |
| 2457 | 90915 | 04/16/26 19:42:3 | 3475642293 | 7186447089 |
| 2457 | 90916 | 04/16/26 20:17:0 | 3475642293 | 7186447089 |
| 2458 | 90927 | 04/17/26 18:35:0 | 3475642293 | 7186447089 |
| 2458 | 90932 | 04/19/26 14:17:5 | 3475642293 | 7186447089 |
| 2458 | 90933 | 04/19/26 14:18:5 | 3475642293 | 7186447089 |
| 2458 | 90934 | 04/19/26 16:52:2 | 3475642293 | 7186447089 |
| 2459 | 90961 | 04/20/26 15:34:5 | 3475642293 | 7186447089 |
| 2459 | 90962 | 04/20/26 15:34:5 | 3475642293 | 7186447089 |
| 2459 | 90963 | 04/20/26 15:35:0 | 3475642293 | 7186447089 |
| 2459 | 90964 | 04/20/26 15:35:3 | 3475642293 | 7186447089 |
| 2459 | 90965 | 04/20/26 15:41:4 | 3475642293 | 7186447089 |
| 2459 | 90966 | 04/20/26 15:47:4 | 3475642293 | 7186447089 |
| 2459 | 90967 | 04/20/26 15:54:1 | 3475642293 | 7186447089 |
| 2459 | 90993 | 04/21/26 23:14:1 | 3475642293 | 7186447089 |
| 2460 | 91004 | 04/22/26 17:53:2 | 3475642293 | 7186447089 |
| 2462 | 91076 | 04/24/26 17:53:4 | 3475642293 | 7186447089 |
| 2462 | 91080 | 04/24/26 19:40:2 | 3475642293 | 7186447089 |
| 2462 | 91081 | 04/24/26 19:47:2 | 3475642293 | 7186447089 |
| 2462 | 91083 | 04/24/26 20:02:0 | 3475642293 | 7186447089 |
| 2462 | 91088 | 04/24/26 23:37:0 | 3475642293 | 7186447089 |
| 2462 | 91089 | 04/26/26 01:23:2 | 3475642293 | 7186447089 |
| 2462 | 91090 | 04/26/26 01:23:5 | 3475642293 | 7186447089 |
| 2462 | 91091 | 04/26/26 14:42:4 | 3475642293 | 7186447089 |
| 2462 | 91092 | 04/26/26 14:43:0 | 3475642293 | 7186447089 |
| 2462 | 91093 | 04/26/26 16:27:3 | 3475642293 | 7186447089 |
| 2462 | 91099 | 04/26/26 17:42:1 | 3475642293 | 7186447089 |
| 2464 | 91150 | 04/29/26 17:40:3 | 3475642293 | 7186447089 |
| 2464 | 91161 | 04/29/26 19:52:0 | 3475642293 | 7186447089 |
| 2464 | 91164 | 04/29/26 20:04:2 | 3475642293 | 7186447089 |
| 2464 | 91165 | 04/29/26 20:20:5 | 3475642293 | 7186447089 |
| 2464 | 91167 | 04/29/26 21:06:5 | 3475642293 | 7186447089 |
| 2464 | 91168 | 04/29/26 21:13:2 | 3475642293 | 7186447089 |
| 2464 | 91172 | 04/29/26 21:33:2 | 3475642293 | 7186447089 |
| 2464 | 91173 | 04/29/26 21:42:2 | 3475642293 | 7186447089 |
| 2464 | 91174 | 04/29/26 21:43:3 | 3475642293 | 7186447089 |
| 2464 | 91175 | 04/29/26 21:48:1 | 3475642293 | 7186447089 |
| 2464 | 91176 | 04/29/26 21:52:4 | 3475642293 | 7186447089 |
| 2464 | 91177 | 04/29/26 21:52:5 | 3475642293 | 7186447089 |
| 2464 | 91178 | 04/29/26 21:53:1 | 3475642293 | 7186447089 |
| 2464 | 91179 | 04/29/26 21:53:2 | 3475642293 | 7186447089 |
| 2464 | 91180 | 04/29/26 21:53:3 | 3475642293 | 7186447089 |
| 2464 | 91181 | 04/29/26 21:53:5 | 3475642293 | 7186447089 |

| | | | | |
|---|---|---|---|---|
| 2464 | 91182 | 04/29/26 21:54:0 | 3475642293 | 7186447089 |
| 2464 | 91183 | 04/29/26 21:54:3 | 3475642293 | 7186447089 |
| 2465 | 91184 | 04/29/26 21:55:5 | 3475642293 | 7186447089 |
| 2465 | 91185 | 04/29/26 21:56:0 | 3475642293 | 7186447089 |
| 2465 | 91186 | 04/29/26 21:57:0 | 3475642293 | 7186447089 |
| 2465 | 91192 | 04/29/26 22:08:0 | 3475642293 | 7186447089 |
| 2465 | 91197 | 04/29/26 22:12:0 | 3475642293 | 7186447089 |
| 2465 | 91198 | 04/29/26 22:13:0 | 3475642293 | 7186447089 |
| 2465 | 91202 | 04/29/26 22:25:2 | 3475642293 | 7186447089 |
| 2465 | 91207 | 04/29/26 22:31:4 | 3475642293 | 7186447089 |
| 2465 | 91208 | 04/29/26 22:33:3 | 3475642293 | 7186447089 |
| 2465 | 91209 | 04/29/26 22:55:4 | 3475642293 | 7186447089 |
| 2465 | 91210 | 04/29/26 22:59:3 | 3475642293 | 7186447089 |
| 2465 | 91211 | 04/29/26 22:59:5 | 3475642293 | 7186447089 |
| 2465 | 91212 | 04/29/26 23:08:3 | 3475642293 | 7186447089 |
| 2465 | 91216 | 04/29/26 23:24:1 | 3475642293 | 7186447089 |
| 2465 | 91217 | 04/29/26 23:34:2 | 3475642293 | 7186447089 |
| 2465 | 91219 | 04/29/26 23:48:3 | 3475642293 | 7186447089 |
| 2465 | 91220 | 04/29/26 23:48:5 | 3475642293 | 7186447089 |
| 2465 | 91221 | 04/30/26 00:01:4 | 3475642293 | 7186447089 |
| 2466 | 91222 | 04/30/26 00:14:5 | 3475642293 | 7186447089 |
| 2466 | 91226 | 04/30/26 13:57:0 | 3475642293 | 7186447089 |
| 2467 | 91283 | 05/01/26 19:54:1 | 3475642293 | 7186447089 |
| 2468 | 91298 | 05/01/26 20:37:1 | 3475642293 | 7186447089 |
| 2468 | 91299 | 05/01/26 20:42:1 | 3475642293 | 7186447089 |
| 2468 | 91302 | 05/01/26 21:37:2 | 3475642293 | 7186447089 |
| 2468 | 91313 | 05/03/26 15:30:0 | 3475642293 | 7186447089 |
| 2468 | 91314 | 05/03/26 15:34:4 | 3475642293 | 7186447089 |
| 2468 | 91315 | 05/03/26 16:55:1 | 3475642293 | 7186447089 |
| 2468 | 91316 | 05/03/26 17:20:5 | 3475642293 | 7186447089 |
| 2468 | 91317 | 05/03/26 17:53:5 | 3475642293 | 7186447089 |
| 2468 | 91332 | 05/04/26 13:33:2 | 3475642293 | 7186447089 |
| 2468 | 91333 | 05/04/26 13:33:5 | 3475642293 | 7186447089 |
| 2469 | 91337 | 05/04/26 15:46:1 | 3475642293 | 7186447089 |
| 2469 | 91338 | 05/04/26 16:35:5 | 3475642293 | 7186447089 |
| 2469 | 91339 | 05/04/26 18:34:2 | 3475642293 | 7186447089 |
| 2469 | 91350 | 05/04/26 20:25:5 | 3475642293 | 7186447089 |
| 2469 | 91355 | 05/05/26 01:47:2 | 3475642293 | 7186447089 |
| 2469 | 91361 | 05/05/26 14:18:3 | 3475642293 | 7186447089 |
| 2469 | 91367 | 05/05/26 22:15:5 | 3475642293 | 7186447089 |
| 2469 | 91368 | 05/05/26 22:26:2 | 3475642293 | 7186447089 |
| 2469 | 91369 | 05/05/26 22:26:3 | 3475642293 | 7186447089 |
| 2469 | 91373 | 05/06/26 13:31:1 | 3475642293 | 7186447089 |
| 2470 | 91374 | 05/06/26 13:32:0 | 3475642293 | 7186447089 |

| 2470 | 91380 | 05/06/26 16:55:5 | 3475642293 | 7186447089 |
|------|-------|------------------|------------|------------|
| 2470 | 91381 | 05/06/26 16:56:0 | 3475642293 | 7186447089 |
| 2470 | 91382 | 05/06/26 16:56:2 | 3475642293 | 7186447089 |
| 2470 | 91383 | 05/06/26 16:59:0 | 3475642293 | 7186447089 |
| 2470 | 91408 | 05/07/26 01:24:2 | 3475642293 | 7186447089 |
| 2470 | 91411 | 05/07/26 02:28:5 | 3475642293 | 7186447089 |
| 2471 | 91412 | 05/07/26 02:53:1 | 3475642293 | 7186447089 |
| 2471 | 91413 | 05/07/26 02:59:5 | 3475642293 | 7186447089 |
| 2471 | 91414 | 05/07/26 12:55:2 | 3475642293 | 7186447089 |
| 2471 | 91437 | 05/07/26 21:07:0 | 3475642293 | 7186447089 |
| 2471 | 91438 | 05/07/26 21:09:0 | 3475642293 | 7186447089 |
| 2471 | 91441 | 05/07/26 21:24:2 | 3475642293 | 7186447089 |
| 2471 | 91445 | 05/08/26 16:16:4 | 3475642293 | 7186447089 |
| 2472 | 91468 | 05/08/26 21:46:3 | 3475642293 | 7186447089 |
| 2472 | 91473 | 05/10/26 15:59:3 | 3475642293 | 7186447089 |
| 2472 | 91474 | 05/10/26 16:17:2 | 3475642293 | 7186447089 |
| 2472 | 91476 | 05/10/26 18:26:1 | 3475642293 | 7186447089 |
| 2473 | 91490 | 05/11/26 18:14:5 | 3475642293 | 7186447089 |
| 2473 | 91510 | 05/12/26 00:38:4 | 3475642293 | 7186447089 |
| 2473 | 91522 | 05/12/26 14:54:4 | 3475642293 | 7186447089 |
| 2473 | 91524 | 05/12/26 15:20:4 | 3475642293 | 7186447089 |
| 2474 | 91529 | 05/12/26 17:48:3 | 3475642293 | 7186447089 |
| 2474 | 91549 | 05/13/26 16:24:0 | 3475642293 | 7186447089 |
| 2475 | 91582 | 05/15/26 22:46:3 | 3475642293 | 7186447089 |
| 2475 | 91585 | 05/15/26 23:29:5 | 3475642293 | 7186447089 |
| 2475 | 91586 | 05/15/26 23:33:0 | 3475642293 | 7186447089 |
| 2476 | 91636 | 05/19/26 14:38:5 | 3475642293 | 7186447089 |
| 2477 | 91668 | 05/21/26 14:05:2 | 3475642293 | 7186447089 |
| 2477 | 91669 | 05/21/26 14:05:4 | 3475642293 | 7186447089 |
| 2478 | 91678 | 05/21/26 21:21:2 | 3475642293 | 7186447089 |
| 2478 | 91679 | 05/21/26 21:21:4 | 3475642293 | 7186447089 |
| 2478 | 91680 | 05/21/26 21:41:4 | 3475642293 | 7186447089 |
| 2838 | 3425 | 09/03/24 20:40:0 | 3475642293 | 9174390365 |
| 2854 | 4030 | 07/08/25 13:52:3 | 3475642293 | 9174390365 |
| 2854 | 4033 | 07/16/25 20:46:0 | 3475642293 | 9174390365 |
| 2854 | 4035 | 07/28/25 14:11:2 | 3475642293 | 9174390365 |
| 2854 | 4036 | 07/28/25 15:09:2 | 3475642293 | 9174390365 |
| 2854 | 4037 | 07/28/25 17:23:2 | 3475642293 | 9174390365 |
| 2854 | 4050 | 08/04/25 19:28:3 | 3475642293 | 9174390365 |
| 2854 | 4051 | 08/04/25 20:17:5 | 3475642293 | 9174390365 |
| 2854 | 4052 | 08/04/25 20:57:4 | 3475642293 | 9174390365 |
| 2854 | 4053 | 08/04/25 21:01:1 | 3475642293 | 9174390365 |
| 2854 | 4054 | 08/04/25 21:01:2 | 3475642293 | 9174390365 |
| 2854 | 4055 | 08/04/25 21:04:2 | 3475642293 | 9174390365 |

| 2854 | 4056 | 08/04/25 21:05:1 | 3475642293 | 9174390365 |
| 2854 | 4058 | 08/06/25 18:11:5 | 3475642293 | 9174390365 |
| 2854 | 4059 | 08/11/25 17:21:1 | 3475642293 | 9174390365 |
| 2854 | 4060 | 08/11/25 20:25:0 | 3475642293 | 9174390365 |
| 2854 | 4061 | 08/14/25 12:39:4 | 3475642293 | 9174390365 |
| 2854 | 4062 | 08/14/25 12:40:0 | 3475642293 | 9174390365 |
| 2854 | 4063 | 08/14/25 13:18:1 | 3475642293 | 9174390365 |
| 2855 | 4064 | 08/14/25 13:45:3 | 3475642293 | 9174390365 |
| 2855 | 4065 | 08/14/25 15:37:2 | 3475642293 | 9174390365 |
| 2855 | 4066 | 08/14/25 16:40:5 | 3475642293 | 9174390365 |
| 2855 | 4067 | 08/14/25 23:09:4 | 3475642293 | 9174390365 |
| 2856 | 4130 | 11/17/25 21:58:2 | 3475642293 | 9174390365 |
| 2856 | 4131 | 11/19/25 14:46:0 | 3475642293 | 9174390365 |
| 2856 | 4132 | 11/19/25 15:14:1 | 3475642293 | 9174390365 |
| 2858 | 4210 | 03/23/26 18:39:0 | 3475642293 | 9174390365 |
| 2858 | 4211 | 03/23/26 23:55:1 | 3475642293 | 9174390365 |
| 2859 | 4225 | 04/16/26 16:59:2 | 3475642293 | 9174390365 |

| | |
|---|---|
| | |
| **Matched Third-Party Name(s)** | **Extracted Phone Numbers in Row** |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |

| Sprei | 7186447089; 3475642293 |
|-------|------------------------|
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |

| | |
|---|---|
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |

| | |
|---|---|
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |

| Sprei | 3475642293; 7186447089 |
|-------|------------------------|
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |

| Sprei | 3475642293; 7186447089 |
|-------|------------------------|
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |

| | |
|---|---|
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |

| Sprei | 7186447089; 3475642293 |
|---|---|
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |

| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |

| Sprei | 3475642293; 7186447089 |
|-------|------------------------|
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |

| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |

| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |

| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |

| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |

| | |
|---|---|
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |

| | |
|---|---|
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |

| | |
|---|---|
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |

| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |

| | |
|---|---|
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |

| | |
|---|---|
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |

| | |
|---|---|
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |

| | |
|---|---|
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |

| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |

| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |

| | |
|---|---|
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |

| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |

| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |

| | |
|---|---|
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |

| | |
|---|---|
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |

| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |

| | |
|---|---|
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |

| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |

| | |
|---|---|
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |

| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |

| Sprei | 3475642293; 7186447089 |
|-------|------------------------|
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |

| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |

| | |
|---|---|
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |

| | |
|---|---|
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |

| | |
|---|---|
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |

| | |
|---|---|
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |

| | |
|---|---|
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |

| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |

| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |

| | |
|---|---|
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |

| Sprei | 7186447089; 3475642293 |
|-------|------------------------|
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |

| Sprei | 3475642293; 7186447089 |
|---|---|
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |

| | |
|---|---|
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |

| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |

| | |
|---|---|
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |

| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |

| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |

| Sprei | 7186447089; 3475642293 |
|-------|------------------------|
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |

| | |
|---|---|
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |

| | |
|---|---|
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |

| | |
|---|---|
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |

| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |

| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |

| | |
|---|---|
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |

| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |

| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |

| | |
|---|---|
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |

| | |
|---|---|
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |

| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |

| | |
|---|---|
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |

| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |

| | |
|---|---|
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |

| | |
|---|---|
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |

| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |

| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |

| | |
|---|---|
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |

| Sprei | 3475642293; 7186447089 |
|-------|------------------------|
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |

| | |
|---|---|
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |

| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |

| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |

| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |

| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |

| | |
|---|---|
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |

| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |

| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |

| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |

| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |

| | |
|---|---|
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |

| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |

| | |
|---|---|
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |

| | |
|---|---|
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |

| | |
|---|---|
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |

| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |

| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |

| | |
|---|---|
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |

| | |
|---|---|
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |

| | |
|---|---|
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |

| | |
|---|---|
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 7186447089; 3475642293 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Sprei | 3475642293; 7186447089 |
| Wachtler | 3475642293; 9174390365 |
| Wachtler | 9174390365; 3475642293 |
| Wachtler | 3475642293; 9174390365 |
| Wachtler | 9174390365; 3475642293 |
| Wachtler | 3475642293; 9174390365 |
| Wachtler | 9174390365; 3475642293 |
| Wachtler | 9174390365; 3475642293 |
| Wachtler | 9174390365; 3475642293 |
| Wachtler | 3475642293; 9174390365 |
| Wachtler | 9174390365; 3475642293 |
| Wachtler | 3475642293; 9174390365 |
| Wachtler | 9174390365; 3475642293 |

| Wachtler | 3475642293; 9174390365 |
| Wachtler | 9174390365; 3475642293 |
| Wachtler | 9174390365; 3475642293 |
| Wachtler | 3475642293; 9174390365 |
| Wachtler | 9174390365; 3475642293 |
| Wachtler | 9174390365; 3475642293 |
| Wachtler | 3475642293; 9174390365 |
| Wachtler | 9174390365; 3475642293 |
| Wachtler | 3475642293; 9174390365 |
| Wachtler | 9174390365; 3475642293 |
| Wachtler | 3475642293; 9174390365 |
| Wachtler | 3475642293; 9174390365 |
| Wachtler | 3475642293; 9174390365 |
| Wachtler | 3475642293; 9174390365 |
| Wachtler | 3475642293; 9174390365 |
| Wachtler | 9174390365; 3475642293 |
| Wachtler | 3475642293; 9174390365 |

| Raw Row Values as Extracted |
| --- |
| 7186447089 \| 3475642293 \| 0:04 \| 829 |
| 7186447089 \| 3475642293 \| 0:08 \| 829 \| 601 |
| 7186447089 \| 3475642293 \| 0:07 \| 829 |
| 7186447089 \| 3475642293 \| 0:02 \| 829 \| 601 |
| 7186447089 \| 3475642293 \| 0:00 \| 829 \| 601 |
| 3475642293 \| 7186447089 \| 1:15 \| 829 |
| 7186447089 \| 3475642293 \| 0:04 \| 829 \| 601 |
| 7186447089 \| 3475642293 \| 3:37 \| 829 \| 601 |
| 7186447089 \| 3475642293 \| 0:03 \| 829 \| 601 |
| 7186447089 \| 3475642293 \| 0:05 \| 829 \| 601 |
| 3475642293 \| 7186447089 \| 0:19 \| 829 |
| 3475642293 \| 7186447089 \| 0:11 \| 829 |
| 3475642293 \| 7186447089 \| 0:59 \| 829 |
| 7186447089 \| 3475642293 \| 0:52 \| 829 |
| 7186447089 \| 3475642293 \| 0:00 \| 829 \| 601 |
| 7186447089 \| 3475642293 \| 0:03 \| 829 \| 601 |
| 7186447089 \| 3475642293 \| 0:04 \| 829 \| 601 |

7186447089 | 3475642293 | 0:19 | 829 | 601

7186447089 | 3475642293 | 0:03 | 829 | 601

7186447089 | 3475642293 | 0:12 | 829

7186447089 | 3475642293 | 0:04 | 829 | 601

3475642293 | 7186447089 | 0:19 | 829

7186447089 | 3475642293 | 4:46 | 829

3475642293 | 7186447089 | 0:22 | 829

7186447089 | 3475642293 | 0:04 | 829

7186447089 | 3475642293 | 0:06 | 829 | 601

7186447089 | 3475642293 | 0:15 | 829 | 601

7186447089 | 3475642293 | 0:05 | 829 | 601

7186447089 | 3475642293 | 0:06 | 829

7186447089 | 3475642293 | 0:04 | 829 | 601

7186447089 | 3475642293 | 0:23 | 829 | 601

7186447089 | 3475642293 | 0:03 | 829 | 601

7186447089 | 3475642293 | 0:15 | 829 | 601

7186447089 | 3475642293 | 0:05 | 829 | 601

7186447089 | 3475642293 | 0:11 | 829 | 601

7186447089 | 3475642293 | 0:05 | 829 | 601

7186447089 | 3475642293 | 0:04 | 829

7186447089 | 3475642293 | 0:04 | 829 | 601

7186447089 | 3475642293 | 0:04 | 829 | 601

7186447089 | 3475642293 | 0:16 | 829 | 601

3475642293 | 7186447089 | 0:08 | 829

7186447089 | 3475642293 | 0:03 | 829 | 601

7186447089 | 3475642293 | 0:03 | 829 | 601

3475642293 | 7186447089 | 2:29 | 829

3475642293 | 7186447089 | 0:19 | 829

7186447089 | 3475642293 | 0:17 | 829 | 601

3475642293 | 7186447089 | 0:11 | 829

7186447089 | 3475642293 | 0:51 | 829 | 601

7186447089 | 3475642293 | 0:07 | 829 | 601

7186447089 | 3475642293 | 0:05 | 829 | 601

3475642293 | 7186447089 | 0:07 | 829

7186447089 | 3475642293 | 1:31 | 829 | 601

7186447089 | 3475642293 | 0:05 | 829

7186447089 | 3475642293 | 0:14 | 829 | 601

7186447089 | 3475642293 | 0:03 | 829 | 601

7186447089 | 3475642293 | 0:06 | 829

3475642293 | 7186447089 | 1:05 | 829

7186447089 | 3475642293 | 0:04 | 829 | 601

3475642293 | 7186447089 | 0:02 | 829

7186447089 | 3475642293 | 0:08 | 829 | 601

3475642293 | 7186447089 | 0:18 | 829

| | | | | |
|---|---|---|---|---|
| 7186447089 | 3475642293 | 4:04 | 829 | |
| 3475642293 | 7186447089 | 0:11 | 829 | |
| 7186447089 | 3475642293 | 0:30 | 829 | |
| 7186447089 | 3475642293 | 0:55 | 829 | |
| 7186447089 | 3475642293 | 0:38 | 829 | |
| 7186447089 | 3475642293 | 2:01 | 829 | 601 |
| 7186447089 | 3475642293 | 0:23 | 829 | 601 |
| 3475642293 | 7186447089 | 1:30 | 829 | |
| 7186447089 | 3475642293 | 12:23 | 829 | 601 |
| 7186447089 | 3475642293 | 0:33 | 829 | 601 |
| 7186447089 | 3475642293 | 0:36 | 829 | 601 |
| 7186447089 | 3475642293 | 1:04 | 829 | 601 |
| 3475642293 | 7186447089 | 2:18 | 829 | |
| 7186447089 | 3475642293 | 0:20 | 829 | 601 |
| 7186447089 | 3475642293 | 0:30 | 829 | 601 |
| 7186447089 | 3475642293 | 1:14 | 829 | 601 |
| 7186447089 | 3475642293 | 0:03 | 829 | 601 |
| 3475642293 | 7186447089 | 1:05 | 829 | |
| 7186447089 | 3475642293 | 2:33 | 829 | 601 |
| 7186447089 | 3475642293 | 4:49 | 829 | |
| 7186447089 | 3475642293 | 0:10 | 829 | 601 |
| 7186447089 | 3475642293 | 0:27 | 829 | 601 |

| | | | | |
|---|---|---|---|---|
| 3475642293 | 7186447089 | 9:18 | 829 | |
| 7186447089 | 3475642293 | 0:02 | 829 | 601 |
| 7186447089 | 3475642293 | 0:04 | 829 | 601 |
| 7186447089 | 3475642293 | 0:05 | 829 | |
| 7186447089 | 3475642293 | 0:36 | 829 | 601 |
| 3475642293 | 7186447089 | 1:49 | 829 | |
| 7186447089 | 3475642293 | 2:14 | 829 | 601 |
| 3475642293 | 7186447089 | 0:08 | 829 | |
| 3475642293 | 7186447089 | 0:00 | 829 | |
| 7186447089 | 3475642293 | 0:12 | 829 | 601 |
| 7186447089 | 3475642293 | 0:07 | 829 | 601 |
| 7186447089 | 3475642293 | 0:05 | 829 | 601 |
| 7186447089 | 3475642293 | 0:03 | 829 | 601 |
| 7186447089 | 3475642293 | 0:11 | 829 | 601 |
| 7186447089 | 3475642293 | 0:05 | 829 | |
| 7186447089 | 3475642293 | 0:10 | 829 | |
| 7186447089 | 3475642293 | 0:47 | 829 | |
| 3475642293 | 7186447089 | 0:31 | 829 | |
| 3475642293 | 7186447089 | 0:17 | 829 | |
| 7186447089 | 3475642293 | 0:08 | 829 | 601 |
| 7186447089 | 3475642293 | 0:04 | 829 | 601 |
| 7186447089 | 3475642293 | 0:09 | 829 | |

| | | | |
|---|---|---|---|
| 3475642293 | 7186447089 | 0:19 | 829 |
| 3475642293 | 7186447089 | 0:00 | 829 |
| 7186447089 | 3475642293 | 0:06 | 829 | 601 |
| 7186447089 | 3475642293 | 2:38 | 829 |
| 7186447089 | 3475642293 | 0:05 | 829 | 601 |
| 3475642293 | 7186447089 | 0:02 | 829 |
| 7186447089 | 3475642293 | 0:39 | 829 |
| 3475642293 | 7186447089 | 0:16 | 829 |
| 7186447089 | 3475642293 | 0:50 | 829 |
| 3475642293 | 7186447089 | 0:18 | 829 |
| 7186447089 | 3475642293 | 2:45 | 829 |
| 3475642293 | 7186447089 | 0:19 | 829 |
| 7186447089 | 3475642293 | 0:06 | 829 | 601 |
| 3475642293 | 7186447089 | 0:00 | 829 |
| 3475642293 | 7186447089 | 0:04 | 829 |
| 7186447089 | 3475642293 | 0:00 | 829 | 601 |
| 3475642293 | 7186447089 | 0:04 | 829 |
| 7186447089 | 3475642293 | 0:04 | 829 |
| 7186447089 | 3475642293 | 6:29 | 829 | 601 |
| 3475642293 | 7186447089 | 0:00 | 829 |
| 3475642293 | 7186447089 | 0:17 | 829 |
| 7186447089 | 3475642293 | 0:30 | 829 | 601 |

| | | | | |
|---|---|---|---|---|
| 3475642293 | 7186447089 | 0:04 | 829 | |
| 7186447089 | 3475642293 | 3:22 | 829 | 601 |
| 3475642293 | 7186447089 | 0:19 | 829 | |
| 7186447089 | 3475642293 | 1:15 | 829 | 601 |
| 3475642293 | 7186447089 | 0:05 | 829 | |
| 3475642293 | 7186447089 | 0:13 | 829 | |
| 3475642293 | 7186447089 | 0:08 | 829 | |
| 7186447089 | 3475642293 | 0:13 | 829 | 601 |
| 3475642293 | 7186447089 | 0:00 | 829 | |
| 3475642293 | 7186447089 | 3:51 | 829 | |
| 7186447089 | 3475642293 | 0:03 | 829 | 601 |
| 3475642293 | 7186447089 | 6:26 | 829 | |
| 7186447089 | 3475642293 | 0:02 | 829 | 601 |
| 3475642293 | 7186447089 | 1:46 | 829 | |
| 7186447089 | 3475642293 | 12:44 | 829 | 601 |
| 7186447089 | 3475642293 | 0:19 | 829 | 601 |
| 7186447089 | 3475642293 | 0:20 | 829 | 601 |
| 3475642293 | 7186447089 | 0:18 | 829 | |
| 3475642293 | 7186447089 | 0:18 | 829 | |
| 7186447089 | 3475642293 | 0:13 | 829 | 601 |
| 3475642293 | 7186447089 | 0:18 | 829 | |
| 7186447089 | 3475642293 | 0:49 | 829 | 601 |

7186447089 | 3475642293 | 0:17 | 829 | 601

3475642293 | 7186447089 | 0:18 | 829

7186447089 | 3475642293 | 0:04 | 829 | 601

7186447089 | 3475642293 | 0:03 | 829 | 601

3475642293 | 7186447089 | 0:19 | 829

7186447089 | 3475642293 | 0:05 | 829 | 601

7186447089 | 3475642293 | 0:03 | 829 | 601

7186447089 | 3475642293 | 0:12 | 829 | 601

7186447089 | 3475642293 | 1:06 | 829 | 601

7186447089 | 3475642293 | 0:05 | 829 | 601

7186447089 | 3475642293 | 0:04 | 829 | 601

7186447089 | 3475642293 | 0:02 | 829 | 601

7186447089 | 3475642293 | 0:03 | 829 | 601

3475642293 | 7186447089 | 0:19 | 829

7186447089 | 3475642293 | 0:27 | 829 | 601

7186447089 | 3475642293 | 0:02 | 829 | 601

3475642293 | 7186447089 | 0:07 | 829

7186447089 | 3475642293 | 6:28 | 829 | 601

7186447089 | 3475642293 | 0:02 | 829 | 601

7186447089 | 3475642293 | 0:06 | 829 | 601

3475642293 | 7186447089 | 0:07 | 829

7186447089 | 3475642293 | 1:15 | 829 | 601

| | | | | |
|---|---|---|---|---|
| 7186447089 | 3475642293 | 0:00 | 829 | 601 |
| 3475642293 | 7186447089 | 1:24 | 829 | |
| 3475642293 | 7186447089 | 0:19 | 829 | |
| 3475642293 | 7186447089 | 0:07 | 829 | |
| 7186447089 | 3475642293 | 0:14 | 829 | 601 |
| 7186447089 | 3475642293 | 0:45 | 829 | 601 |
| 3475642293 | 7186447089 | 0:12 | 829 | |
| 7186447089 | 3475642293 | 0:33 | 829 | 601 |
| 7186447089 | 3475642293 | 0:23 | 829 | 601 |
| 7186447089 | 3475642293 | 0:13 | 829 | 601 |
| 7186447089 | 3475642293 | 0:08 | 829 | 601 |
| 7186447089 | 3475642293 | 0:02 | 829 | 601 |
| 3475642293 | 7186447089 | 0:38 | 829 | |
| 7186447089 | 3475642293 | 0:24 | 829 | 601 |
| 7186447089 | 3475642293 | 0:24 | 829 | 601 |
| 7186447089 | 3475642293 | 0:08 | 829 | 601 |
| 3475642293 | 7186447089 | 1:07 | 829 | |
| 7186447089 | 3475642293 | 0:50 | 829 | 601 |
| 7186447089 | 3475642293 | 0:07 | 829 | 601 |
| 7186447089 | 3475642293 | 3:14 | 829 | 601 |
| 7186447089 | 3475642293 | 0:08 | 829 | 601 |
| 7186447089 | 3475642293 | 0:03 | 829 | 601 |

| | | | | |
|---|---|---|---|---|
| 3475642293 | 7186447089 | 0:18 | 829 | |
| 7186447089 | 3475642293 | 0:06 | 829 | 601 |
| 7186447089 | 3475642293 | 0:14 | 829 | 601 |

7186447089 | 3475642293 | 0:12 | 829 | 601
7186447089 | 3475642293 | 0:16 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:06 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:06 | 829 | 601
3475642293 | 7186447089 | 1:06 | 829
7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 0:06 | 829 | 601
3475642293 | 7186447089 | 1:09 | 829
7186447089 | 3475642293 | 3:14 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 0:39 | 829
7186447089 | 3475642293 | 1:21 | 829 | 601
3475642293 | 7186447089 | 0:08 | 829
7186447089 | 3475642293 | 1:42 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 0:43 | 829
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:11 | 829 | 601
7186447089 | 3475642293 | 0:06 | 829 | 601
3475642293 | 7186447089 | 0:18 | 829
7186447089 | 3475642293 | 2:34 | 829 | 601
7186447089 | 3475642293 | 2:49 | 829 | 601
3475642293 | 7186447089 | 0:03 | 829
7186447089 | 3475642293 | 0:06 | 829 | 601
7186447089 | 3475642293 | 0:47 | 829 | 601
7186447089 | 3475642293 | 2:54 | 829 | 601
3475642293 | 7186447089 | 1:30 | 829
7186447089 | 3475642293 | 0:09 | 829 | 601
3475642293 | 7186447089 | 0:00 | 829
7186447089 | 3475642293 | 0:30 | 829 | 601
3475642293 | 7186447089 | 1:30 | 829
3475642293 | 7186447089 | 0:19 | 829
3475642293 | 7186447089 | 2:40 | 829
3475642293 | 7186447089 | 0:17 | 829

7186447089 | 3475642293 | 0:07 | 829 | 601
3475642293 | 7186447089 | 0:04 | 829
3475642293 | 7186447089 | 2:14 | 829
7186447089 | 3475642293 | 0:10 | 829 | 601
7186447089 | 3475642293 | 1:56 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
3475642293 | 7186447089 | 7:00 | 829
7186447089 | 3475642293 | 0:16 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:13 | 829 | 601
3475642293 | 7186447089 | 1:09 | 829
7186447089 | 3475642293 | 0:51 | 829 | 601
3475642293 | 7186447089 | 0:04 | 829
3475642293 | 7186447089 | 0:03 | 829
3475642293 | 7186447089 | 0:36 | 829
7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 0:07 | 829 | 601
7186447089 | 3475642293 | 0:30 | 829 | 601
7186447089 | 3475642293 | 0:00 | 829 | 601
7186447089 | 3475642293 | 0:15 | 829 | 601
3475642293 | 7186447089 | 0:30 | 829
7186447089 | 3475642293 | 2:21 | 829 | 601
7186447089 | 3475642293 | 0:41 | 829 | 601
3475642293 | 7186447089 | 0:00 | 829
3475642293 | 7186447089 | 0:09 | 829
3475642293 | 7186447089 | 0:35 | 829
3475642293 | 7186447089 | 0:00 | 829
3475642293 | 7186447089 | 0:04 | 829
3475642293 | 7186447089 | 0:04 | 829
3475642293 | 7186447089 | 0:03 | 829
3475642293 | 7186447089 | 0:02 | 829
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 1:58 | 829 | 601
3475642293 | 7186447089 | 0:34 | 829
3475642293 | 7186447089 | 0:04 | 829
7186447089 | 3475642293 | 0:05 | 829 | 601
3475642293 | 7186447089 | 0:05 | 829
3475642293 | 7186447089 | 0:09 | 829
3475642293 | 7186447089 | 0:03 | 829
3475642293 | 7186447089 | 1:24 | 829
3475642293 | 7186447089 | 0:03 | 829

7186447089 | 3475642293 | 0:30 | 829 | 601
3475642293 | 7186447089 | 0:02 | 829
3475642293 | 7186447089 | 1:32 | 829
3475642293 | 7186447089 | 0:51 | 829
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 0:18 | 829
7186447089 | 3475642293 | 3:51 | 829 | 601
7186447089 | 3475642293 | 0:24 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 1:33 | 829
7186447089 | 3475642293 | 0:02 | 829 | 601
3475642293 | 7186447089 | 0:39 | 829
3475642293 | 7186447089 | 0:17 | 829
7186447089 | 3475642293 | 1:13 | 829 | 601
3475642293 | 7186447089 | 0:18 | 829
7186447089 | 3475642293 | 0:17 | 829 | 601
7186447089 | 3475642293 | 0:00 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
3475642293 | 7186447089 | 0:06 | 829
3475642293 | 7186447089 | 0:00 | 829
7186447089 | 3475642293 | 0:17 | 829 | 601
3475642293 | 7186447089 | 0:39 | 829
3475642293 | 7186447089 | 0:18 | 829
3475642293 | 7186447089 | 0:16 | 829
3475642293 | 7186447089 | 0:35 | 829
7186447089 | 3475642293 | 1:09 | 829 | 601
3475642293 | 7186447089 | 0:34 | 829
7186447089 | 3475642293 | 1:25 | 829 | 601
3475642293 | 7186447089 | 0:33 | 829
7186447089 | 3475642293 | 0:43 | 829 | 601
7186447089 | 3475642293 | 0:17 | 829 | 601
3475642293 | 7186447089 | 0:18 | 829
3475642293 | 7186447089 | 0:18 | 829
7186447089 | 3475642293 | 0:06 | 829 | 601
7186447089 | 3475642293 | 0:39 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:00 | 829 | 601
7186447089 | 3475642293 | 1:34 | 829 | 601

3475642293 | 7186447089 | 0:42 | 829
3475642293 | 7186447089 | 0:18 | 829
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 0:17 | 829
3475642293 | 7186447089 | 0:19 | 829
3475642293 | 7186447089 | 0:05 | 829
7186447089 | 3475642293 | 1:31 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 1:28 | 829 | 601
7186447089 | 3475642293 | 1:28 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 2:03 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 0:08 | 829
7186447089 | 3475642293 | 2:01 | 829 | 601
3475642293 | 7186447089 | 0:35 | 829
7186447089 | 3475642293 | 0:25 | 829 | 601
3475642293 | 7186447089 | 0:18 | 829
3475642293 | 7186447089 | 0:17 | 829
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:06 | 829 | 601
7186447089 | 3475642293 | 0:11 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 1:00 | 829
3475642293 | 7186447089 | 4:13 | 829
7186447089 | 3475642293 | 0:00 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
3475642293 | 7186447089 | 0:51 | 829
3475642293 | 7186447089 | 0:36 | 829
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:10 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 1:19 | 829 | 601
7186447089 | 3475642293 | 0:22 | 829 | 601
3475642293 | 7186447089 | 0:08 | 829
3475642293 | 7186447089 | 0:05 | 829
7186447089 | 3475642293 | 1:46 | 829 | 601

7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 0:20 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 3:38 | 829 | 601
7186447089 | 3475642293 | 0:35 | 829 | 601
3475642293 | 7186447089 | 0:19 | 829
7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 3:56 | 829 | 601
7186447089 | 3475642293 | 3:19 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:20 | 829 | 601
7186447089 | 3475642293 | 0:12 | 829 | 601
7186447089 | 3475642293 | 0:14 | 829 | 601
7186447089 | 3475642293 | 0:00 | 829 | 601
3475642293 | 7186447089 | 0:54 | 829
3475642293 | 7186447089 | 0:40 | 829
3475642293 | 7186447089 | 1:23 | 829
7186447089 | 3475642293 | 0:01 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
3475642293 | 7186447089 | 0:12 | 829
7186447089 | 3475642293 | 0:43 | 829 | 601
3475642293 | 7186447089 | 0:11 | 829
7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 7:50 | 829 | 601
3475642293 | 7186447089 | 0:56 | 829
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:06 | 829 | 601
7186447089 | 3475642293 | 0:08 | 829 | 601
7186447089 | 3475642293 | 0:05 | 829 | 601
3475642293 | 7186447089 | 0:31 | 829
7186447089 | 3475642293 | 0:39 | 829 | 601
7186447089 | 3475642293 | 0:06 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:22 | 829 | 601
7186447089 | 3475642293 | 0:11 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 0:18 | 829
3475642293 | 7186447089 | 0:08 | 829
7186447089 | 3475642293 | 0:03 | 829 | 601

7186447089 | 3475642293 | 1:32 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:12 | 829 | 601
7186447089 | 3475642293 | 0:07 | 829 | 601
7186447089 | 3475642293 | 0:16 | 829 | 601
7186447089 | 3475642293 | 0:06 | 829 | 601
7186447089 | 3475642293 | 0:07 | 829 | 601
7186447089 | 3475642293 | 0:11 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:18 | 829 | 601
3475642293 | 7186447089 | 0:18 | 829
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:15 | 829 | 601
7186447089 | 3475642293 | 0:12 | 829 | 601
7186447089 | 3475642293 | 0:06 | 829 | 601
7186447089 | 3475642293 | 0:08 | 829 | 601
7186447089 | 3475642293 | 0:19 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:33 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
3475642293 | 7186447089 | 2:53 | 829
7186447089 | 3475642293 | 0:14 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 0:21 | 829
7186447089 | 3475642293 | 0:16 | 829 | 601
3475642293 | 7186447089 | 0:18 | 829
7186447089 | 3475642293 | 0:08 | 829 | 601
7186447089 | 3475642293 | 0:08 | 829 | 601
7186447089 | 3475642293 | 5:07 | 829 | 601
3475642293 | 7186447089 | 1:48 | 829
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 7:46 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 8:57 | 829 | 601
3475642293 | 7186447089 | 0:18 | 829
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 0:17 | 829
3475642293 | 7186447089 | 0:36 | 829
3475642293 | 7186447089 | 0:04 | 829

7186447089 | 3475642293 | 0:31 | 829 | 601
3475642293 | 7186447089 | 0:19 | 829
7186447089 | 3475642293 | 1:23 | 829 | 601
3475642293 | 7186447089 | 0:19 | 829
3475642293 | 7186447089 | 0:05 | 829
7186447089 | 3475642293 | 3:31 | 829 | 601
3475642293 | 7186447089 | 0:18 | 829
7186447089 | 3475642293 | 7:14 | 829 | 601
3475642293 | 7186447089 | 0:52 | 829
3475642293 | 7186447089 | 0:18 | 829
7186447089 | 3475642293 | 0:02 | 829 | 601
3475642293 | 7186447089 | 0:17 | 829
3475642293 | 7186447089 | 0:03 | 829
3475642293 | 7186447089 | 0:02 | 829
7186447089 | 3475642293 | 0:47 | 829 | 601
7186447089 | 3475642293 | 1:06 | 829 | 601
7186447089 | 3475642293 | 0:07 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:12 | 829 | 601
7186447089 | 3475642293 | 0:05 | 829 | 601
3475642293 | 7186447089 | 0:18 | 829
7186447089 | 3475642293 | 4:15 | 829 | 601
7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 0:10 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 0:32 | 829
3475642293 | 7186447089 | 0:32 | 829
7186447089 | 3475642293 | 2:22 | 829 | 601
7186447089 | 3475642293 | 0:37 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:36 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:10 | 829 | 601
3475642293 | 7186447089 | 7:09 | 829
7186447089 | 3475642293 | 0:09 | 829 | 601
7186447089 | 3475642293 | 0:08 | 829 | 601
7186447089 | 3475642293 | 1:09 | 829 | 601
7186447089 | 3475642293 | 0:06 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:15 | 829 | 601
7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601

3475642293 | 7186447089 | 1:25 | 829
7186447089 | 3475642293 | 0:39 | 829 | 601
7186447089 | 3475642293 | 0:05 | 829 | 601
3475642293 | 7186447089 | 0:18 | 829
7186447089 | 3475642293 | 0:31 | 829 | 601
7186447089 | 3475642293 | 0:31 | 829 | 601
7186447089 | 3475642293 | 2:02 | 829 | 601
7186447089 | 3475642293 | 0:54 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 0:00 | 829
7186447089 | 3475642293 | 0:05 | 829 | 601
3475642293 | 7186447089 | 0:18 | 829
7186447089 | 3475642293 | 0:20 | 829 | 601
3475642293 | 7186447089 | 0:23 | 829
7186447089 | 3475642293 | 0:22 | 829 | 601
7186447089 | 3475642293 | 0:09 | 829 | 601
3475642293 | 7186447089 | 1:06 | 829
3475642293 | 7186447089 | 0:18 | 829
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:07 | 829 | 601
3475642293 | 7186447089 | 2:35 | 829
3475642293 | 7186447089 | 0:19 | 829
7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 1:19 | 829 | 601
7186447089 | 3475642293 | 1:33 | 829 | 601
3475642293 | 7186447089 | 0:39 | 829
7186447089 | 3475642293 | 0:05 | 829 | 601
3475642293 | 7186447089 | 3:02 | 829
3475642293 | 7186447089 | 0:36 | 829
3475642293 | 7186447089 | 0:05 | 829
3475642293 | 7186447089 | 0:05 | 829
7186447089 | 3475642293 | 0:54 | 829 | 601
7186447089 | 3475642293 | 9:23 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:00 | 829 | 601
3475642293 | 7186447089 | 0:19 | 829
3475642293 | 7186447089 | 0:26 | 829
3475642293 | 7186447089 | 0:05 | 829
7186447089 | 3475642293 | 0:39 | 829 | 601
7186447089 | 3475642293 | 0:06 | 829 | 601
3475642293 | 7186447089 | 0:15 | 829
3475642293 | 7186447089 | 0:18 | 829
7186447089 | 3475642293 | 0:47 | 829 | 601

7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:01 | 829 | 601
7186447089 | 3475642293 | 0:57 | 829 | 601
3475642293 | 7186447089 | 0:05 | 829
3475642293 | 7186447089 | 0:18 | 829
3475642293 | 7186447089 | 0:19 | 829
7186447089 | 3475642293 | 0:07 | 829 | 601
7186447089 | 3475642293 | 0:01 | 829 | 601
7186447089 | 3475642293 | 2:44 | 829 | 601
3475642293 | 7186447089 | 0:19 | 829
3475642293 | 7186447089 | 0:17 | 829
3475642293 | 7186447089 | 0:04 | 829
3475642293 | 7186447089 | 0:17 | 829
7186447089 | 3475642293 | 0:05 | 829 | 601
3475642293 | 7186447089 | 0:27 | 829
3475642293 | 7186447089 | 0:17 | 829
3475642293 | 7186447089 | 0:04 | 829
7186447089 | 3475642293 | 0:51 | 829 | 601
7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 0:35 | 829 | 601
7186447089 | 3475642293 | 1:32 | 829 | 601
7186447089 | 3475642293 | 1:39 | 829 | 601
7186447089 | 3475642293 | 0:15 | 829 | 601
7186447089 | 3475642293 | 0:06 | 829 | 601
3475642293 | 7186447089 | 0:17 | 829
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:12 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:10 | 829 | 601
3475642293 | 7186447089 | 1:18 | 829
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 0:19 | 829
7186447089 | 3475642293 | 1:01 | 829 | 601
3475642293 | 7186447089 | 0:00 | 829
3475642293 | 7186447089 | 0:40 | 829
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 4:17 | 829 | 601
3475642293 | 7186447089 | 0:19 | 829
3475642293 | 7186447089 | 0:30 | 829
3475642293 | 7186447089 | 0:00 | 829

7186447089 | 3475642293 | 1:09 | 829 | 601
3475642293 | 7186447089 | 0:31 | 829
7186447089 | 3475642293 | 1:16 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 0:36 | 829
3475642293 | 7186447089 | 2:13 | 829
3475642293 | 7186447089 | 1:04 | 829
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:09 | 829 | 601
3475642293 | 7186447089 | 0:18 | 829
3475642293 | 7186447089 | 0:18 | 829
7186447089 | 3475642293 | 1:21 | 829 | 601
3475642293 | 7186447089 | 0:19 | 829
7186447089 | 3475642293 | 0:17 | 829 | 601
3475642293 | 7186447089 | 0:19 | 829
7186447089 | 3475642293 | 1:59 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 2:58 | 829 | 601
3475642293 | 7186447089 | 0:15 | 829
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 1:03 | 829 | 601
7186447089 | 3475642293 | 0:08 | 829 | 601
7186447089 | 3475642293 | 0:13 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 0:07 | 829 | 601
7186447089 | 3475642293 | 0:00 | 829 | 601
7186447089 | 3475642293 | 0:00 | 829 | 601
7186447089 | 3475642293 | 0:00 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:00 | 829 | 601
7186447089 | 3475642293 | 0:06 | 829 | 601
3475642293 | 7186447089 | 4:36 | 829
3475642293 | 7186447089 | 0:11 | 829
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 1:37 | 829
3475642293 | 7186447089 | 0:41 | 829
3475642293 | 7186447089 | 0:16 | 829
7186447089 | 3475642293 | 0:06 | 829 | 601

```
3475642293 | 7186447089 | 0:03 | 829
7186447089 | 3475642293 | 2:31 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 0:19 | 829
3475642293 | 7186447089 | 0:19 | 829
3475642293 | 7186447089 | 0:18 | 829
7186447089 | 3475642293 | 0:00 | 829 | 601
3475642293 | 7186447089 | 1:47 | 829
3475642293 | 7186447089 | 0:17 | 829
3475642293 | 7186447089 | 0:32 | 829
7186447089 | 3475642293 | 0:48 | 829 | 601
3475642293 | 7186447089 | 0:19 | 829
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 0:26 | 829
3475642293 | 7186447089 | 0:18 | 829
7186447089 | 3475642293 | 0:21 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:00 | 829 | 601
3475642293 | 7186447089 | 0:18 | 829
3475642293 | 7186447089 | 0:03 | 829
3475642293 | 7186447089 | 0:03 | 829
3475642293 | 7186447089 | 0:08 | 829
7186447089 | 3475642293 | 1:21 | 829 | 601
7186447089 | 3475642293 | 0:01 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 3:52 | 829 | 601
7186447089 | 3475642293 | 0:13 | 829 | 601
3475642293 | 7186447089 | 0:34 | 829
7186447089 | 3475642293 | 3:28 | 829 | 601
7186447089 | 3475642293 | 0:05 | 829 | 601
3475642293 | 7186447089 | 0:19 | 829
3475642293 | 7186447089 | 0:17 | 829
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:14 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
```

7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:05 | 829 | 601
3475642293 | 7186447089 | 0:00 | 829
3475642293 | 7186447089 | 0:19 | 829
7186447089 | 3475642293 | 0:52 | 829 | 601
3475642293 | 7186447089 | 0:19 | 829
7186447089 | 3475642293 | 0:19 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
3475642293 | 7186447089 | 0:17 | 829
3475642293 | 7186447089 | 0:19 | 829
7186447089 | 3475642293 | 0:50 | 829 | 601
7186447089 | 3475642293 | 1:10 | 829 | 601
3475642293 | 7186447089 | 1:14 | 829
3475642293 | 7186447089 | 0:52 | 829
7186447089 | 3475642293 | 0:17 | 829 | 601
3475642293 | 7186447089 | 0:00 | 829
7186447089 | 3475642293 | 0:07 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
3475642293 | 7186447089 | 0:16 | 829
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:13 | 829 | 601
3475642293 | 7186447089 | 1:27 | 829
3475642293 | 7186447089 | 0:16 | 829
7186447089 | 3475642293 | 1:00 | 829 | 601
3475642293 | 7186447089 | 0:35 | 829
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 0:17 | 829
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:10 | 829 | 601
7186447089 | 3475642293 | 0:16 | 829 | 601
3475642293 | 7186447089 | 0:31 | 829
7186447089 | 3475642293 | 0:02 | 829 | 601
3475642293 | 7186447089 | 0:37 | 829
7186447089 | 3475642293 | 0:01 | 829 | 601
3475642293 | 7186447089 | 0:00 | 829
3475642293 | 7186447089 | 0:11 | 829
7186447089 | 3475642293 | 1:56 | 829 | 601
7186447089 | 3475642293 | 2:14 | 829 | 601
7186447089 | 3475642293 | 0:05 | 829 | 601
3475642293 | 7186447089 | 0:41 | 829
7186447089 | 3475642293 | 0:32 | 829 | 601

7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 0:19 | 829
7186447089 | 3475642293 | 0:07 | 829 | 601
3475642293 | 7186447089 | 0:30 | 829
7186447089 | 3475642293 | 3:38 | 829 | 601
7186447089 | 3475642293 | 0:18 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
3475642293 | 7186447089 | 0:31 | 829
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:30 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:11 | 829 | 601
7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
3475642293 | 7186447089 | 0:32 | 829
7186447089 | 3475642293 | 0:07 | 829 | 601
3475642293 | 7186447089 | 0:14 | 829
7186447089 | 3475642293 | 1:12 | 829 | 601
3475642293 | 7186447089 | 0:41 | 829
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 1:48 | 829 | 601
7186447089 | 3475642293 | 0:11 | 829 | 601
3475642293 | 7186447089 | 0:02 | 829
3475642293 | 7186447089 | 0:24 | 829
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 0:07 | 829
3475642293 | 7186447089 | 0:03 | 829
7186447089 | 3475642293 | 0:09 | 829 | 601
7186447089 | 3475642293 | 0:07 | 829 | 601
3475642293 | 7186447089 | 0:05 | 829
3475642293 | 7186447089 | 0:30 | 829
3475642293 | 7186447089 | 0:37 | 829
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 5:32 | 829 | 601
7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 0:07 | 829 | 601
3475642293 | 7186447089 | 0:26 | 829
7186447089 | 3475642293 | 0:06 | 829 | 601
3475642293 | 7186447089 | 0:19 | 829

```
3475642293 | 7186447089 | 0:18 | 829
3475642293 | 7186447089 | 0:17 | 829
3475642293 | 7186447089 | 0:42 | 829
7186447089 | 3475642293 | 1:11 | 829 | 601
3475642293 | 7186447089 | 0:39 | 829
7186447089 | 3475642293 | 0:01 | 829 | 601
3475642293 | 7186447089 | 0:36 | 829
7186447089 | 3475642293 | 1:03 | 829 | 601
3475642293 | 7186447089 | 0:28 | 829
3475642293 | 7186447089 | 0:48 | 829
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 0:50 | 829
7186447089 | 3475642293 | 0:20 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 1:01 | 829
7186447089 | 3475642293 | 1:54 | 829 | 601
7186447089 | 3475642293 | 2:21 | 829 | 601
7186447089 | 3475642293 | 0:10 | 829 | 601
3475642293 | 7186447089 | 0:14 | 829
7186447089 | 3475642293 | 0:12 | 829 | 601
3475642293 | 7186447089 | 0:11 | 829
7186447089 | 3475642293 | 0:12 | 829 | 601
7186447089 | 3475642293 | 0:17 | 829 | 601
3475642293 | 7186447089 | 0:31 | 829
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 1:06 | 829 | 601
7186447089 | 3475642293 | 0:32 | 829 | 601
7186447089 | 3475642293 | 0:27 | 829 | 601
3475642293 | 7186447089 | 0:41 | 829
3475642293 | 7186447089 | 2:19 | 829
7186447089 | 3475642293 | 0:14 | 829 | 601
7186447089 | 3475642293 | 0:09 | 829 | 601
3475642293 | 7186447089 | 0:16 | 829
3475642293 | 7186447089 | 0:00 | 829
7186447089 | 3475642293 | 0:07 | 829 | 601
3475642293 | 7186447089 | 0:15 | 829
3475642293 | 7186447089 | 0:29 | 829
3475642293 | 7186447089 | 0:16 | 829
3475642293 | 7186447089 | 0:43 | 829
3475642293 | 7186447089 | 0:11 | 829
7186447089 | 3475642293 | 0:52 | 829 | 601
7186447089 | 3475642293 | 0:00 | 829 | 601
3475642293 | 7186447089 | 1:32 | 829
```

3475642293 | 7186447089 | 0:24 | 829
7186447089 | 3475642293 | 0:34 | 829 | 601
3475642293 | 7186447089 | 0:17 | 829
3475642293 | 7186447089 | 2:01 | 829
3475642293 | 7186447089 | 0:00 | 829
7186447089 | 3475642293 | 0:08 | 829 | 601
3475642293 | 7186447089 | 0:02 | 829
7186447089 | 3475642293 | 0:15 | 829 | 601
3475642293 | 7186447089 | 0:17 | 829
3475642293 | 7186447089 | 0:48 | 829
7186447089 | 3475642293 | 0:02 | 829 | 601
3475642293 | 7186447089 | 0:03 | 829
7186447089 | 3475642293 | 0:06 | 829 | 601
7186447089 | 3475642293 | 0:57 | 829 | 601
3475642293 | 7186447089 | 0:31 | 829
7186447089 | 3475642293 | 1:19 | 829 | 601
3475642293 | 7186447089 | 0:21 | 829
3475642293 | 7186447089 | 0:23 | 829
7186447089 | 3475642293 | 0:38 | 829 | 601
7186447089 | 3475642293 | 0:19 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:56 | 829 | 601
3475642293 | 7186447089 | 0:39 | 829
3475642293 | 7186447089 | 0:49 | 829
3475642293 | 7186447089 | 0:40 | 829
3475642293 | 7186447089 | 0:33 | 829
7186447089 | 3475642293 | 0:48 | 829 | 601
7186447089 | 3475642293 | 13:12 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 0:53 | 829
3475642293 | 7186447089 | 0:08 | 829
7186447089 | 3475642293 | 3:36 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:17 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
3475642293 | 7186447089 | 0:18 | 829
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 0:27 | 829
3475642293 | 7186447089 | 3:46 | 829
3475642293 | 7186447089 | 4:13 | 829
3475642293 | 7186447089 | 0:06 | 829
3475642293 | 7186447089 | 0:34 | 829
3475642293 | 7186447089 | 3:20 | 829
3475642293 | 7186447089 | 0:48 | 829

7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:00 | 829 | 601
7186447089 | 3475642293 | 3:23 | 829 | 601
3475642293 | 7186447089 | 0:00 | 829
7186447089 | 3475642293 | 0:32 | 829 | 601
3475642293 | 7186447089 | 1:34 | 829
3475642293 | 7186447089 | 0:00 | 829
7186447089 | 3475642293 | 0:09 | 829 | 601
3475642293 | 7186447089 | 0:25 | 829
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:08 | 829 | 601
7186447089 | 3475642293 | 0:00 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 0:38 | 829
3475642293 | 7186447089 | 1:06 | 829
3475642293 | 7186447089 | 0:31 | 829
3475642293 | 7186447089 | 4:14 | 829
3475642293 | 7186447089 | 0:31 | 829
7186447089 | 3475642293 | 0:00 | 829 | 601
3475642293 | 7186447089 | 0:21 | 829
3475642293 | 7186447089 | 0:32 | 829
3475642293 | 7186447089 | 3:34 | 829
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 0:36 | 829
3475642293 | 7186447089 | 0:47 | 829
3475642293 | 7186447089 | 0:56 | 829
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 0:18 | 829
7186447089 | 3475642293 | 0:58 | 829 | 601
3475642293 | 7186447089 | 0:17 | 829
3475642293 | 7186447089 | 1:24 | 829
3475642293 | 7186447089 | 0:41 | 829
3475642293 | 7186447089 | 0:41 | 829
3475642293 | 7186447089 | 0:19 | 829
3475642293 | 7186447089 | 0:04 | 829
3475642293 | 7186447089 | 0:34 | 829
7186447089 | 3475642293 | 3:05 | 829 | 601
3475642293 | 7186447089 | 0:32 | 829
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:27 | 829 | 601

```
3475642293 | 7186447089 | 1:18 | 829
3475642293 | 7186447089 | 0:07 | 829
3475642293 | 7186447089 | 0:17 | 829
3475642293 | 7186447089 | 0:32 | 829
3475642293 | 7186447089 | 0:00 | 829
3475642293 | 7186447089 | 0:22 | 829
3475642293 | 7186447089 | 0:00 | 829
3475642293 | 7186447089 | 0:00 | 829
7186447089 | 3475642293 | 0:05 | 829 | 601
3475642293 | 7186447089 | 0:18 | 829
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:00 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 0:19 | 829
7186447089 | 3475642293 | 1:09 | 829 | 601
3475642293 | 7186447089 | 0:19 | 829
3475642293 | 7186447089 | 0:02 | 829
3475642293 | 7186447089 | 0:18 | 829
3475642293 | 7186447089 | 0:18 | 829
7186447089 | 3475642293 | 0:36 | 829 | 601
3475642293 | 7186447089 | 0:51 | 829
3475642293 | 7186447089 | 0:47 | 829
3475642293 | 7186447089 | 0:36 | 829
7186447089 | 3475642293 | 0:16 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:01 | 829 | 601
3475642293 | 7186447089 | 3:30 | 829
3475642293 | 7186447089 | 1:20 | 829
3475642293 | 7186447089 | 1:10 | 829
3475642293 | 7186447089 | 0:49 | 829
7186447089 | 3475642293 | 1:18 | 829 | 601
3475642293 | 7186447089 | 0:18 | 829
3475642293 | 7186447089 | 1:06 | 829
7186447089 | 3475642293 | 1:14 | 829 | 601
7186447089 | 3475642293 | 0:33 | 829 | 601
7186447089 | 3475642293 | 0:08 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:10 | 829 | 601
3475642293 | 7186447089 | 0:21 | 829
3475642293 | 7186447089 | 0:36 | 829
7186447089 | 3475642293 | 0:52 | 829 | 601
3475642293 | 7186447089 | 0:12 | 829
3475642293 | 7186447089 | 2:01 | 829
```

7186447089 | 3475642293 | 0:46 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 0:00 | 829
7186447089 | 3475642293 | 0:07 | 829 | 601
7186447089 | 3475642293 | 0:01 | 829 | 601
7186447089 | 3475642293 | 0:08 | 829 | 601
7186447089 | 3475642293 | 0:18 | 829 | 601
7186447089 | 3475642293 | 0:07 | 829 | 601
7186447089 | 3475642293 | 0:01 | 829 | 601
7186447089 | 3475642293 | 0:06 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:01 | 829 | 601
7186447089 | 3475642293 | 0:01 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:07 | 829 | 601
3475642293 | 7186447089 | 0:18 | 829
7186447089 | 3475642293 | 0:08 | 829 | 601
3475642293 | 7186447089 | 3:20 | 829
3475642293 | 7186447089 | 0:32 | 829
7186447089 | 3475642293 | 0:09 | 829 | 601
3475642293 | 7186447089 | 0:27 | 829
7186447089 | 3475642293 | 1:42 | 829 | 601
3475642293 | 7186447089 | 0:46 | 829
7186447089 | 3475642293 | 0:02 | 829 | 601
3475642293 | 7186447089 | 0:43 | 829
7186447089 | 3475642293 | 0:07 | 829 | 601
7186447089 | 3475642293 | 1:33 | 829 | 601
3475642293 | 7186447089 | 0:00 | 829
7186447089 | 3475642293 | 0:19 | 829 | 601
7186447089 | 3475642293 | 0:08 | 829 | 601
7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 0:04 | 829
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 2:25 | 829 | 601
7186447089 | 3475642293 | 0:10 | 829 | 601
7186447089 | 3475642293 | 7:02 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601

```
3475642293 | 7186447089 | 0:18 | 829
3475642293 | 7186447089 | 0:29 | 829
7186447089 | 3475642293 | 2:45 | 829 | 601
3475642293 | 7186447089 | 1:23 | 829
7186447089 | 3475642293 | 0:15 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 1:23 | 829 | 601
3475642293 | 7186447089 | 0:19 | 829
3475642293 | 7186447089 | 0:43 | 829
3475642293 | 7186447089 | 0:07 | 829
7186447089 | 3475642293 | 1:24 | 829 | 601
7186447089 | 3475642293 | 0:01 | 829 | 601
3475642293 | 7186447089 | 0:33 | 829
7186447089 | 3475642293 | 2:05 | 829 | 601
3475642293 | 7186447089 | 0:18 | 829
7186447089 | 3475642293 | 9:00 | 829 | 601
3475642293 | 7186447089 | 0:19 | 829
7186447089 | 3475642293 | 3:08 | 829 | 601
3475642293 | 7186447089 | 0:18 | 829
3475642293 | 7186447089 | 0:17 | 829
7186447089 | 3475642293 | 1:30 | 829 | 601
3475642293 | 7186447089 | 0:38 | 829
3475642293 | 7186447089 | 1:08 | 829
3475642293 | 7186447089 | 0:19 | 829
3475642293 | 7186447089 | 0:19 | 829
3475642293 | 7186447089 | 0:19 | 829
3475642293 | 7186447089 | 0:19 | 829
3475642293 | 7186447089 | 0:32 | 829
7186447089 | 3475642293 | 2:44 | 829 | 601
7186447089 | 3475642293 | 0:09 | 829 | 601
3475642293 | 7186447089 | 0:17 | 829
3475642293 | 7186447089 | 0:19 | 829
3475642293 | 7186447089 | 0:17 | 829
3475642293 | 7186447089 | 0:19 | 829
3475642293 | 7186447089 | 0:19 | 829
7186447089 | 3475642293 | 4:20 | 829 | 601
7186447089 | 3475642293 | 1:29 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 3:56 | 829 | 601
7186447089 | 3475642293 | 1:43 | 829 | 601
3475642293 | 7186447089 | 2:03 | 829
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 0:00 | 829
```

```
3475642293 | 7186447089 | 0:00 | 829
7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:06 | 829 | 601
7186447089 | 3475642293 | 0:23 | 829 | 601
3475642293 | 7186447089 | 0:11 | 829
3475642293 | 7186447089 | 0:19 | 829
7186447089 | 3475642293 | 0:01 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 0:07 | 829
7186447089 | 3475642293 | 7:35 | 829 | 601
7186447089 | 3475642293 | 1:52 | 829 | 601
7186447089 | 3475642293 | 2:15 | 829 | 601
7186447089 | 3475642293 | 0:30 | 829 | 601
3475642293 | 7186447089 | 0:02 | 829
3475642293 | 7186447089 | 0:31 | 829
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
3475642293 | 7186447089 | 0:15 | 829
3475642293 | 7186447089 | 0:00 | 829
7186447089 | 3475642293 | 2:10 | 829 | 601
7186447089 | 3475642293 | 0:07 | 829 | 601
7186447089 | 3475642293 | 1:47 | 829 | 601
7186447089 | 3475642293 | 0:34 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 1:54 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 3:45 | 829 | 601
7186447089 | 3475642293 | 0:44 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 1:03 | 829
3475642293 | 7186447089 | 0:33 | 829
7186447089 | 3475642293 | 0:59 | 829 | 601
3475642293 | 7186447089 | 0:18 | 829
3475642293 | 7186447089 | 0:19 | 829
3475642293 | 7186447089 | 0:17 | 829
7186447089 | 3475642293 | 2:56 | 829 | 601
7186447089 | 3475642293 | 0:21 | 829 | 601
3475642293 | 7186447089 | 0:05 | 829
3475642293 | 7186447089 | 0:37 | 829
3475642293 | 7186447089 | 0:39 | 829
7186447089 | 3475642293 | 0:42 | 829 | 601
3475642293 | 7186447089 | 0:08 | 829
```

7186447089 | 3475642293 | 0:06 | 829 | 601
3475642293 | 7186447089 | 0:18 | 829
3475642293 | 7186447089 | 0:17 | 829
3475642293 | 7186447089 | 0:18 | 829
3475642293 | 7186447089 | 0:16 | 829
3475642293 | 7186447089 | 0:10 | 829
7186447089 | 3475642293 | 0:52 | 829 | 601
3475642293 | 7186447089 | 0:16 | 829
3475642293 | 7186447089 | 0:17 | 829
3475642293 | 7186447089 | 0:00 | 829
7186447089 | 3475642293 | 1:28 | 829 | 601
3475642293 | 7186447089 | 0:00 | 829
3475642293 | 7186447089 | 0:17 | 829
3475642293 | 7186447089 | 0:18 | 829
3475642293 | 7186447089 | 0:18 | 829
7186447089 | 3475642293 | 0:12 | 829 | 601
3475642293 | 7186447089 | 0:18 | 829
3475642293 | 7186447089 | 0:00 | 829
3475642293 | 7186447089 | 0:02 | 829
7186447089 | 3475642293 | 1:24 | 829 | 601
3475642293 | 7186447089 | 0:00 | 829
7186447089 | 3475642293 | 0:46 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:24 | 829 | 601
3475642293 | 7186447089 | 0:18 | 829
3475642293 | 7186447089 | 0:16 | 829
3475642293 | 7186447089 | 0:15 | 829
3475642293 | 7186447089 | 0:18 | 829
3475642293 | 7186447089 | 0:19 | 829
7186447089 | 3475642293 | 0:13 | 829 | 601
3475642293 | 7186447089 | 0:06 | 829
7186447089 | 3475642293 | 1:09 | 829 | 601
7186447089 | 3475642293 | 0:19 | 829 | 601
7186447089 | 3475642293 | 0:11 | 829 | 601
7186447089 | 3475642293 | 0:20 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:11 | 829 | 601
7186447089 | 3475642293 | 0:01 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
3475642293 | 7186447089 | 0:17 | 829
7186447089 | 3475642293 | 1:09 | 829 | 601
3475642293 | 7186447089 | 0:00 | 829
7186447089 | 3475642293 | 0:21 | 829 | 601

7186447089 | 3475642293 | 1:35 | 829 | 601
7186447089 | 3475642293 | 1:16 | 829 | 601
3475642293 | 7186447089 | 0:30 | 829
7186447089 | 3475642293 | 2:32 | 829 | 601
7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 0:17 | 829
3475642293 | 7186447089 | 0:19 | 829
7186447089 | 3475642293 | 2:26 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 0:00 | 829
3475642293 | 7186447089 | 0:18 | 829
7186447089 | 3475642293 | 3:25 | 829 | 601
3475642293 | 7186447089 | 0:19 | 829
7186447089 | 3475642293 | 0:42 | 829 | 601
3475642293 | 7186447089 | 0:15 | 829
3475642293 | 7186447089 | 0:16 | 829
3475642293 | 7186447089 | 0:25 | 829
3475642293 | 7186447089 | 0:16 | 829
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:07 | 829 | 601
7186447089 | 3475642293 | 0:00 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 0:18 | 829
7186447089 | 3475642293 | 1:35 | 829 | 601
7186447089 | 3475642293 | 0:23 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 0:37 | 829
7186447089 | 3475642293 | 0:00 | 829 | 601
7186447089 | 3475642293 | 0:00 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 3:34 | 829 | 601
3475642293 | 7186447089 | 0:57 | 829
7186447089 | 3475642293 | 0:14 | 829 | 601
3475642293 | 7186447089 | 1:40 | 829
7186447089 | 3475642293 | 0:15 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 0:05 | 829
3475642293 | 7186447089 | 0:16 | 829
7186447089 | 3475642293 | 0:00 | 829 | 601
7186447089 | 3475642293 | 19:39 | 829 | 601
3475642293 | 7186447089 | 0:00 | 829

7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 0:07 | 829 | 601
7186447089 | 3475642293 | 0:06 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 0:00 | 829
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 0:18 | 829
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 7:19 | 829
3475642293 | 7186447089 | 0:00 | 829
3475642293 | 7186447089 | 5:44 | 829
3475642293 | 7186447089 | 0:00 | 829
3475642293 | 7186447089 | 0:19 | 829
3475642293 | 7186447089 | 6:31 | 829
3475642293 | 7186447089 | 0:47 | 829
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 1:22 | 829
7186447089 | 3475642293 | 0:00 | 829 | 601
3475642293 | 7186447089 | 0:19 | 829
7186447089 | 3475642293 | 1:21 | 829 | 601
3475642293 | 7186447089 | 0:17 | 829
7186447089 | 3475642293 | 0:17 | 829 | 601
3475642293 | 7186447089 | 0:17 | 829
7186447089 | 3475642293 | 0:00 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 0:02 | 829
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 1:38 | 829 | 601
7186447089 | 3475642293 | 0:00 | 829 | 601
3475642293 | 7186447089 | 0:33 | 829
7186447089 | 3475642293 | 0:06 | 829 | 601
3475642293 | 7186447089 | 0:00 | 829
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:06 | 829 | 601
3475642293 | 7186447089 | 1:35 | 829
3475642293 | 7186447089 | 0:00 | 829
7186447089 | 3475642293 | 0:33 | 829 | 601
7186447089 | 3475642293 | 0:00 | 829 | 601
3475642293 | 7186447089 | 0:16 | 829
3475642293 | 7186447089 | 0:18 | 829

```
3475642293 | 7186447089 | 0:08 | 829
3475642293 | 7186447089 | 0:16 | 829
3475642293 | 7186447089 | 0:16 | 829
3475642293 | 7186447089 | 0:00 | 829
3475642293 | 7186447089 | 0:32 | 829
3475642293 | 7186447089 | 0:19 | 829
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:39 | 829 | 601
7186447089 | 3475642293 | 0:28 | 829 | 601
7186447089 | 3475642293 | 0:06 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 0:09 | 829
7186447089 | 3475642293 | 1:17 | 829 | 601
7186447089 | 3475642293 | 0:05 | 829 | 601
3475642293 | 7186447089 | 1:33 | 829
7186447089 | 3475642293 | 1:04 | 829 | 601
3475642293 | 7186447089 | 0:17 | 829
3475642293 | 7186447089 | 0:03 | 829
7186447089 | 3475642293 | 2:14 | 829 | 601
7186447089 | 3475642293 | 0:51 | 829 | 601
7186447089 | 3475642293 | 0:09 | 829 | 601
7186447089 | 3475642293 | 0:06 | 829 | 601
3475642293 | 7186447089 | 0:19 | 829
3475642293 | 7186447089 | 0:55 | 829
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:15 | 829 | 601
3475642293 | 7186447089 | 0:00 | 829
3475642293 | 7186447089 | 0:16 | 829
7186447089 | 3475642293 | 2:26 | 829 | 601
7186447089 | 3475642293 | 0:41 | 829 | 601
3475642293 | 7186447089 | 0:19 | 829
3475642293 | 7186447089 | 0:19 | 829
3475642293 | 7186447089 | 0:14 | 829
7186447089 | 3475642293 | 0:20 | 829 | 601
7186447089 | 3475642293 | 0:11 | 829 | 601
3475642293 | 7186447089 | 0:45 | 829
3475642293 | 7186447089 | 1:51 | 829
3475642293 | 7186447089 | 0:08 | 829
7186447089 | 3475642293 | 2:01 | 829 | 601
7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 0:01 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
```

3475642293 | 7186447089 | 0:32 | 829
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 8:44 | 829
7186447089 | 3475642293 | 8:35 | 829 | 601
7186447089 | 3475642293 | 0:00 | 829 | 601
7186447089 | 3475642293 | 0:24 | 829 | 601
7186447089 | 3475642293 | 0:07 | 829 | 601
7186447089 | 3475642293 | 2:24 | 829 | 601
7186447089 | 3475642293 | 0:44 | 829 | 601
3475642293 | 7186447089 | 0:19 | 829
3475642293 | 7186447089 | 0:17 | 829
7186447089 | 3475642293 | 1:10 | 829 | 601
7186447089 | 3475642293 | 1:28 | 829 | 601
7186447089 | 3475642293 | 4:21 | 829 | 601
3475642293 | 7186447089 | 0:00 | 829
3475642293 | 7186447089 | 0:18 | 829
7186447089 | 3475642293 | 2:14 | 829 | 601
3475642293 | 7186447089 | 0:10 | 829
7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:06 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 4:29 | 829
3475642293 | 7186447089 | 0:04 | 829
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 0:09 | 829 | 601
7186447089 | 3475642293 | 0:18 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:07 | 829 | 601
7186447089 | 3475642293 | 0:07 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 0:19 | 829
7186447089 | 3475642293 | 0:11 | 829 | 601
3475642293 | 7186447089 | 0:19 | 829
7186447089 | 3475642293 | 1:36 | 829 | 601
3475642293 | 7186447089 | 0:00 | 829
7186447089 | 3475642293 | 4:15 | 829 | 601
3475642293 | 7186447089 | 0:18 | 829
7186447089 | 3475642293 | 0:46 | 829 | 601
7186447089 | 3475642293 | 0:05 | 829 | 601
3475642293 | 7186447089 | 0:02 | 829
3475642293 | 7186447089 | 0:26 | 829

3475642293 | 7186447089 | 0:18 | 829
3475642293 | 7186447089 | 1:07 | 829
7186447089 | 3475642293 | 7:05 | 829 | 601
3475642293 | 7186447089 | 0:18 | 829
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:33 | 829 | 601
3475642293 | 7186447089 | 0:17 | 829
7186447089 | 3475642293 | 0:45 | 829 | 601
3475642293 | 7186447089 | 0:08 | 829
3475642293 | 7186447089 | 0:36 | 829
7186447089 | 3475642293 | 7:16 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:48 | 829 | 601
3475642293 | 7186447089 | 0:16 | 829
3475642293 | 7186447089 | 1:19 | 829
3475642293 | 7186447089 | 0:07 | 829
7186447089 | 3475642293 | 0:20 | 829 | 601
7186447089 | 3475642293 | 2:30 | 829 | 601
7186447089 | 3475642293 | 0:32 | 829 | 601
3475642293 | 7186447089 | 0:20 | 829
3475642293 | 7186447089 | 0:19 | 829
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 1:10 | 829 | 601
3475642293 | 7186447089 | 0:17 | 829
7186447089 | 3475642293 | 0:02 | 829 | 601
3475642293 | 7186447089 | 0:00 | 829
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 2:12 | 829
3475642293 | 7186447089 | 0:12 | 829
7186447089 | 3475642293 | 1:09 | 829 | 601
3475642293 | 7186447089 | 1:32 | 829
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 2:47 | 829 | 601
7186447089 | 3475642293 | 0:33 | 829 | 601
3475642293 | 7186447089 | 2:07 | 829
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:13 | 829 | 601
3475642293 | 7186447089 | 5:18 | 829
3475642293 | 7186447089 | 0:00 | 829
3475642293 | 7186447089 | 0:28 | 829
7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 0:11 | 829 | 601
3475642293 | 7186447089 | 0:41 | 829

```
3475642293 | 7186447089 | 0:00 | 829
3475642293 | 7186447089 | 0:03 | 829
3475642293 | 7186447089 | 0:00 | 829
7186447089 | 3475642293 | 1:02 | 829 | 601
7186447089 | 3475642293 | 0:00 | 829 | 601
7186447089 | 3475642293 | 0:01 | 829 | 601
7186447089 | 3475642293 | 1:08 | 829 | 601
3475642293 | 7186447089 | 1:43 | 829
7186447089 | 3475642293 | 2:00 | 829 | 601
7186447089 | 3475642293 | 0:06 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 0:05 | 829
3475642293 | 7186447089 | 0:03 | 829
3475642293 | 7186447089 | 2:33 | 829
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:00 | 829 | 601
7186447089 | 3475642293 | 0:05 | 829 | 601
3475642293 | 7186447089 | 0:05 | 829
3475642293 | 7186447089 | 0:00 | 829
7186447089 | 3475642293 | 0:31 | 829 | 601
7186447089 | 3475642293 | 0:39 | 829 | 601
3475642293 | 7186447089 | 0:17 | 829
7186447089 | 3475642293 | 2:59 | 829 | 601
3475642293 | 7186447089 | 0:11 | 829
7186447089 | 3475642293 | 0:31 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:00 | 829 | 601
3475642293 | 7186447089 | 0:18 | 829
7186447089 | 3475642293 | 0:07 | 829 | 601
7186447089 | 3475642293 | 0:19 | 829 | 601
7186447089 | 3475642293 | 0:08 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 0:03 | 829
3475642293 | 7186447089 | 0:19 | 829
3475642293 | 7186447089 | 0:03 | 829
7186447089 | 3475642293 | 3:09 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 1:23 | 829
3475642293 | 7186447089 | 0:29 | 829
3475642293 | 7186447089 | 0:19 | 829
7186447089 | 3475642293 | 3:09 | 829 | 601
7186447089 | 3475642293 | 0:16 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
```

3475642293 | 7186447089 | 0:03 | 829
7186447089 | 3475642293 | 1:04 | 829 | 601
7186447089 | 3475642293 | 0:01 | 829 | 601
7186447089 | 3475642293 | 0:47 | 829 | 601
3475642293 | 7186447089 | 0:14 | 829
7186447089 | 3475642293 | 0:20 | 829 | 601
3475642293 | 7186447089 | 0:00 | 829
3475642293 | 7186447089 | 0:00 | 829
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 1:46 | 829 | 601
7186447089 | 3475642293 | 0:08 | 829 | 601
3475642293 | 7186447089 | 0:12 | 829
7186447089 | 3475642293 | 1:57 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:01 | 829 | 601
7186447089 | 3475642293 | 0:40 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
3475642293 | 7186447089 | 3:53 | 829
7186447089 | 3475642293 | 0:13 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 0:03 | 829
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 0:19 | 829
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 1:17 | 829
3475642293 | 7186447089 | 0:19 | 829
7186447089 | 3475642293 | 0:19 | 829 | 601
3475642293 | 7186447089 | 1:48 | 829
7186447089 | 3475642293 | 0:01 | 829 | 601
3475642293 | 7186447089 | 0:18 | 829
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 0:18 | 829
3475642293 | 7186447089 | 0:56 | 829
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:05 | 829 | 601
3475642293 | 7186447089 | 0:18 | 829
7186447089 | 3475642293 | 1:00 | 829 | 601
3475642293 | 7186447089 | 0:18 | 829
3475642293 | 7186447089 | 0:18 | 829
3475642293 | 7186447089 | 0:18 | 829

```
3475642293 | 7186447089 | 0:00 | 829
7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 0:04 | 829
3475642293 | 7186447089 | 0:02 | 829
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 0:03 | 829
7186447089 | 3475642293 | 0:01 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 0:00 | 829
3475642293 | 7186447089 | 0:03 | 829
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 1:11 | 829 | 601
7186447089 | 3475642293 | 0:34 | 829 | 601
3475642293 | 7186447089 | 0:18 | 829
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 2:22 | 829
7186447089 | 3475642293 | 2:15 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:11 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:44 | 829 | 601
7186447089 | 3475642293 | 0:00 | 829 | 601
3475642293 | 7186447089 | 3:40 | 829
7186447089 | 3475642293 | 0:00 | 829 | 601
3475642293 | 7186447089 | 0:17 | 829
7186447089 | 3475642293 | 1:37 | 829 | 601
7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 0:44 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 0:18 | 829
7186447089 | 3475642293 | 5:17 | 829 | 601
7186447089 | 3475642293 | 0:38 | 829 | 601
3475642293 | 7186447089 | 0:00 | 829
3475642293 | 7186447089 | 0:19 | 829
7186447089 | 3475642293 | 0:06 | 829 | 601
3475642293 | 7186447089 | 1:22 | 829
3475642293 | 7186447089 | 0:19 | 829
3475642293 | 7186447089 | 0:00 | 829
3475642293 | 7186447089 | 0:19 | 829
3475642293 | 7186447089 | 0:05 | 829
```

```
3475642293 | 7186447089 | 0:02 | 829
3475642293 | 7186447089 | 0:08 | 829
7186447089 | 3475642293 | 0:28 | 829 | 601
7186447089 | 3475642293 | 0:15 | 829 | 601
3475642293 | 7186447089 | 0:32 | 829
3475642293 | 7186447089 | 0:00 | 829
3475642293 | 7186447089 | 3:21 | 829
7186447089 | 3475642293 | 0:52 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 1:25 | 829 | 601
7186447089 | 3475642293 | 0:51 | 829 | 601
7186447089 | 3475642293 | 0:12 | 829 | 601
3475642293 | 7186447089 | 0:19 | 829
3475642293 | 7186447089 | 0:07 | 829
3475642293 | 7186447089 | 0:18 | 829
7186447089 | 3475642293 | 0:22 | 829 | 601
7186447089 | 3475642293 | 5:16 | 829 | 601
7186447089 | 3475642293 | 0:01 | 829 | 601
3475642293 | 7186447089 | 0:19 | 829
7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 5:39 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:06 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 0:17 | 829
3475642293 | 7186447089 | 0:18 | 829
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 2:27 | 829 | 601
7186447089 | 3475642293 | 1:05 | 829 | 601
7186447089 | 3475642293 | 2:20 | 829 | 601
7186447089 | 3475642293 | 0:01 | 829 | 601
7186447089 | 3475642293 | 0:10 | 829 | 601
3475642293 | 7186447089 | 0:30 | 829
7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 0:51 | 829
3475642293 | 7186447089 | 0:19 | 829
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
```

7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 0:06 | 829 | 601
3475642293 | 7186447089 | 0:00 | 829
3475642293 | 7186447089 | 0:19 | 829
3475642293 | 7186447089 | 0:10 | 829
7186447089 | 3475642293 | 4:42 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 2:27 | 829 | 601
7186447089 | 3475642293 | 0:27 | 829 | 601
7186447089 | 3475642293 | 0:07 | 829 | 601
7186447089 | 3475642293 | 1:48 | 829 | 601
3475642293 | 7186447089 | 0:19 | 829
3475642293 | 7186447089 | 0:09 | 829
7186447089 | 3475642293 | 0:01 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
3475642293 | 7186447089 | 0:19 | 829
7186447089 | 3475642293 | 2:23 | 829 | 601
3475642293 | 7186447089 | 0:17 | 829
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 0:12 | 829
3475642293 | 7186447089 | 0:32 | 829
3475642293 | 7186447089 | 0:11 | 829
3475642293 | 7186447089 | 0:17 | 829
3475642293 | 7186447089 | 0:00 | 829
7186447089 | 3475642293 | 0:35 | 829 | 601
7186447089 | 3475642293 | 2:21 | 829 | 601
7186447089 | 3475642293 | 0:17 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 1:13 | 829
7186447089 | 3475642293 | 1:30 | 829 | 601
7186447089 | 3475642293 | 0:17 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 0:00 | 829
7186447089 | 3475642293 | 0:38 | 829 | 601
3475642293 | 7186447089 | 0:11 | 829
7186447089 | 3475642293 | 0:06 | 829 | 601
3475642293 | 7186447089 | 0:54 | 829
7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 0:12 | 829 | 601
7186447089 | 3475642293 | 0:55 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:56 | 829 | 601

7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 0:13 | 829
7186447089 | 3475642293 | 1:11 | 829 | 601
7186447089 | 3475642293 | 0:53 | 829 | 601
7186447089 | 3475642293 | 0:57 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 1:32 | 829
3475642293 | 7186447089 | 0:00 | 829
7186447089 | 3475642293 | 0:05 | 829 | 601
3475642293 | 7186447089 | 1:05 | 829
7186447089 | 3475642293 | 0:06 | 829 | 601
3475642293 | 7186447089 | 0:03 | 829
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:17 | 829 | 601
3475642293 | 7186447089 | 0:19 | 829
3475642293 | 7186447089 | 0:08 | 829
3475642293 | 7186447089 | 0:18 | 829
3475642293 | 7186447089 | 0:03 | 829
3475642293 | 7186447089 | 0:03 | 829
3475642293 | 7186447089 | 0:04 | 829
7186447089 | 3475642293 | 4:07 | 829 | 601
7186447089 | 3475642293 | 1:23 | 829 | 601
3475642293 | 7186447089 | 0:19 | 829
7186447089 | 3475642293 | 0:43 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 0:10 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 0:04 | 829
7186447089 | 3475642293 | 0:07 | 829 | 601
7186447089 | 3475642293 | 0:52 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 0:09 | 829
3475642293 | 7186447089 | 0:17 | 829
7186447089 | 3475642293 | 8:32 | 829 | 601
7186447089 | 3475642293 | 0:00 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 0:03 | 829
7186447089 | 3475642293 | 0:14 | 829 | 601
3475642293 | 7186447089 | 0:18 | 829

```
3475642293 | 7186447089 | 0:00 | 829
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 2:12 | 829 | 601
3475642293 | 7186447089 | 0:13 | 829
3475642293 | 7186447089 | 0:38 | 829
3475642293 | 7186447089 | 0:47 | 829
3475642293 | 7186447089 | 9:03 | 829
7186447089 | 3475642293 | 0:25 | 829 | 601
3475642293 | 7186447089 | 0:18 | 829
7186447089 | 3475642293 | 1:17 | 829 | 601
7186447089 | 3475642293 | 0:00 | 829 | 601
3475642293 | 7186447089 | 0:02 | 829
3475642293 | 7186447089 | 0:18 | 829
3475642293 | 7186447089 | 0:19 | 829
7186447089 | 3475642293 | 0:06 | 829 | 601
3475642293 | 7186447089 | 1:34 | 829
7186447089 | 3475642293 | 0:41 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 2:55 | 829 | 601
7186447089 | 3475642293 | 0:34 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
3475642293 | 7186447089 | 0:19 | 829
3475642293 | 7186447089 | 0:05 | 829
3475642293 | 7186447089 | 0:04 | 829
7186447089 | 3475642293 | 1:09 | 829 | 601
7186447089 | 3475642293 | 0:00 | 829 | 601
7186447089 | 3475642293 | 0:08 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 0:19 | 829
3475642293 | 7186447089 | 1:17 | 829
7186447089 | 3475642293 | 0:00 | 829 | 601
3475642293 | 7186447089 | 0:10 | 829
3475642293 | 7186447089 | 0:07 | 829
7186447089 | 3475642293 | 0:00 | 829 | 601
7186447089 | 3475642293 | 3:05 | 829 | 601
7186447089 | 3475642293 | 2:01 | 829 | 601
7186447089 | 3475642293 | 0:07 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:09 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 0:03 | 829
3475642293 | 7186447089 | 0:07 | 829
7186447089 | 3475642293 | 1:43 | 829 | 601
```

7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:18 | 829 | 601
3475642293 | 7186447089 | 1:00 | 829
7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 0:19 | 829
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:01 | 829 | 601
7186447089 | 3475642293 | 0:06 | 829 | 601
3475642293 | 7186447089 | 0:26 | 829
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 0:13 | 829
3475642293 | 7186447089 | 0:17 | 829
7186447089 | 3475642293 | 2:01 | 829 | 601
3475642293 | 7186447089 | 0:31 | 829
3475642293 | 7186447089 | 1:19 | 829
7186447089 | 3475642293 | 2:37 | 829 | 601
3475642293 | 7186447089 | 0:44 | 829
7186447089 | 3475642293 | 0:29 | 829 | 601
3475642293 | 7186447089 | 0:09 | 829
3475642293 | 7186447089 | 0:34 | 829
3475642293 | 7186447089 | 0:13 | 829
3475642293 | 7186447089 | 0:17 | 829
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 0:00 | 829
3475642293 | 7186447089 | 0:13 | 829
7186447089 | 3475642293 | 0:22 | 829 | 601
3475642293 | 7186447089 | 0:17 | 829
3475642293 | 7186447089 | 0:19 | 829
7186447089 | 3475642293 | 0:45 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 0:19 | 829
3475642293 | 7186447089 | 0:03 | 829
7186447089 | 3475642293 | 0:00 | 829 | 601
3475642293 | 7186447089 | 0:00 | 829
7186447089 | 3475642293 | 1:15 | 829 | 601
7186447089 | 3475642293 | 0:44 | 829 | 601
7186447089 | 3475642293 | 0:42 | 829 | 601
7186447089 | 3475642293 | 0:19 | 829 | 601
7186447089 | 3475642293 | 0:00 | 829 | 601
7186447089 | 3475642293 | 3:02 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3-475642293 | 0:02 | 829 | 601

3475642293 | 7186447089 | 0:40 | 829
7186447089 | 3475642293 | 3:02 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 0:18 | 829
7186447089 | 3475642293 | 0:08 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 1:22 | 829
3475642293 | 7186447089 | 0:19 | 829
7186447089 | 3475642293 | 2:44 | 829 | 601
3475642293 | 7186447089 | 1:23 | 829
7186447089 | 3475642293 | 3:45 | 829 | 601
3475642293 | 7186447089 | 3:43 | 829
7186447089 | 3475642293 | 0:28 | 829 | 601
3475642293 | 7186447089 | 0:19 | 829
7186447089 | 3475642293 | 0:13 | 829 | 601
7186447089 | 3475642293 | 0:00 | 829 | 601
7186447089 | 3475642293 | 0:55 | 829 | 601
7186447089 | 3475642293 | 0:51 | 829 | 601
7186447089 | 3475642293 | 0:22 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:00 | 829 | 601
7186447089 | 3475642293 | 0:12 | 829 | 601
7186447089 | 3475642293 | 0:00 | 829 | 601
7186447089 | 3475642293 | 0:13 | 829 | 601
7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:00 | 829 | 601
7186447089 | 3475642293 | 0:00 | 829 | 601
7186447089 | 3475642293 | 0:39 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:13 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:10 | 829 | 601
7186447089 | 3475642293 | 0:06 | 829 | 601
3475642293 | 7186447089 | 0:24 | 829
7186447089 | 3475642293 | 1:20 | 829 | 601
3475642293 | 7186447089 | 0:43 | 829
7186447089 | 3475642293 | 0:45 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
3475642293 | 7186447089 | 4:21 | 829
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:05 | 829 | 601

7186447089 | 3475642293 | 0:05 | 829 | 601
3475642293 | 7186447089 | 0:29 | 829
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 3:44 | 829 | 601
7186447089 | 3475642293 | 0:15 | 829 | 601
3475642293 | 7186447089 | 0:17 | 829
7186447089 | 3475642293 | 0:22 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:57 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:09 | 829 | 601
7186447089 | 3475642293 | 0:06 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 0:42 | 829
7186447089 | 3475642293 | 0:19 | 829 | 601
3475642293 | 7186447089 | 1:37 | 829
3475642293 | 7186447089 | 0:07 | 829
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 0:08 | 829 | 601
7186447089 | 3475642293 | 0:06 | 829 | 601
3475642293 | 7186447089 | 1:38 | 829
3475642293 | 7186447089 | 0:16 | 829
7186447089 | 3475642293 | 0:38 | 829 | 601
7186447089 | 3475642293 | 0:42 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:14 | 829 | 601
7186447089 | 3475642293 | 0:22 | 829 | 601
3475642293 | 7186447089 | 0:02 | 829
3475642293 | 7186447089 | 0:04 | 829
7186447089 | 3475642293 | 0:01 | 829 | 601
7186447089 | 3475642293 | 1:17 | 829 | 601
3475642293 | 7186447089 | 0:17 | 829
7186447089 | 3475642293 | 0:23 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 0:04 | 829
7186447089 | 3475642293 | 0:02 | 829 | 601
3475642293 | 7186447089 | 0:03 | 829
3475642293 | 7186447089 | 0:00 | 829
3475642293 | 7186447089 | 0:16 | 829
3475642293 | 7186447089 | 0:02 | 829

```
3475642293 | 7186447089 | 0:18 | 829
7186447089 | 3475642293 | 0:44 | 829 | 601
7186447089 | 3475642293 | 0:11 | 829 | 601
3475642293 | 7186447089 | 3:15 | 829
7186447089 | 3475642293 | 0:26 | 829 | 601
3475642293 | 7186447089 | 0:44 | 829
3475642293 | 7186447089 | 0:17 | 829
7186447089 | 3475642293 | 1:31 | 829 | 601
3475642293 | 7186447089 | 1:23 | 829
3475642293 | 7186447089 | 0:17 | 829
7186447089 | 3475642293 | 0:32 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:00 | 829 | 601
7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:07 | 829 | 601
7186447089 | 3475642293 | 1:33 | 829 | 601
3475642293 | 7186447089 | 1:12 | 829
3475642293 | 7186447089 | 0:12 | 829
3475642293 | 7186447089 | 0:05 | 829
7186447089 | 3475642293 | 0:39 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:06 | 829 | 601
3475642293 | 7186447089 | 0:18 | 829
7186447089 | 3475642293 | 1:01 | 829 | 601
3475642293 | 7186447089 | 0:17 | 829
7186447089 | 3475642293 | 0:06 | 829 | 601
3475642293 | 7186447089 | 1:35 | 829
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 1:42 | 829
7186447089 | 3475642293 | 1:30 | 829 | 601
3475642293 | 7186447089 | 0:11 | 829
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:25 | 829 | 601
7186447089 | 3475642293 | 0:05 | 829 | 601
3475642293 | 7186447089 | 0:18 | 829
3475642293 | 7186447089 | 0:14 | 829
7186447089 | 3475642293 | 0:06 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 0:18 | 829
3475642293 | 7186447089 | 2:28 | 829
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 0:00 | 829
```

3475642293 | 7186447089 | 0:12 | 829
7186447089 | 3475642293 | 0:15 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 0:04 | 829
3475642293 | 7186447089 | 0:19 | 829
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:05 | 829 | 601
3475642293 | 7186447089 | 3:58 | 829
3475642293 | 7186447089 | 0:00 | 829
7186447089 | 3475642293 | 0:08 | 829 | 601
7186447089 | 3475642293 | 0:13 | 829 | 601
3475642293 | 7186447089 | 0:16 | 829
7186447089 | 3475642293 | 0:01 | 829 | 601
3475642293 | 7186447089 | 0:58 | 829
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 1:21 | 829 | 601
3475642293 | 7186447089 | 0:34 | 829
7186447089 | 3475642293 | 0:48 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 1:05 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 0:16 | 829
7186447089 | 3475642293 | 0:36 | 829 | 601
3475642293 | 7186447089 | 1:35 | 829
3475642293 | 7186447089 | 0:03 | 829
7186447089 | 3475642293 | 0:11 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 1:00 | 829 | 601
3475642293 | 7186447089 | 0:19 | 829
7186447089 | 3475642293 | 0:08 | 829 | 601
3475642293 | 7186447089 | 0:05 | 829
7186447089 | 3475642293 | 0:09 | 829 | 601
7186447089 | 3475642293 | 8:17 | 829 | 601
3475642293 | 7186447089 | 0:17 | 829
3475642293 | 7186447089 | 0:17 | 829
7186447089 | 3475642293 | 1:11 | 829 | 601
7186447089 | 3475642293 | 7:00 | 829 | 601
7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601

3475642293 | 7186447089 | 1:54 | 829
3475642293 | 7186447089 | 0:19 | 829
7186447089 | 3475642293 | 0:51 | 829 | 601
3475642293 | 7186447089 | 0:19 | 829
3475642293 | 7186447089 | 0:17 | 829
3475642293 | 7186447089 | 0:00 | 829
7186447089 | 3475642293 | 0:11 | 829 | 601
3475642293 | 7186447089 | 0:18 | 829
7186447089 | 3475642293 | 0:08 | 829 | 601
7186447089 | 3475642293 | 0:10 | 829 | 601
3475642293 | 7186447089 | 0:19 | 829
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 3:25 | 829
3475642293 | 7186447089 | 0:17 | 829
3475642293 | 7186447089 | 0:00 | 829
7186447089 | 3475642293 | 1:08 | 829 | 601
7186447089 | 3475642293 | 0:08 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:47 | 829 | 601
3475642293 | 7186447089 | 0:26 | 829
7186447089 | 3475642293 | 0:16 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 1:16 | 829
7186447089 | 3475642293 | 0:05 | 829 | 601
3475642293 | 7186447089 | 0:17 | 829
7186447089 | 3475642293 | 0:00 | 829 | 601
7186447089 | 3475642293 | 1:55 | 829 | 601
7186447089 | 3475642293 | 1:28 | 829 | 601
3475642293 | 7186447089 | 1:07 | 829
7186447089 | 3475642293 | 0:14 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:42 | 829 | 601
7186447089 | 3475642293 | 0:38 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 3:34 | 829 | 601
7186447089 | 3475642293 | 2:42 | 829 | 601
3475642293 | 7186447089 | 0:19 | 829
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:35 | 829 | 601
7186447089 | 3475642293 | 0:05 | 829 | 601
3475642293 | 7186447089 | 0:16 | 829
3475642293 | 7186447089 | 0:00 | 829
3475642293 | 7186447089 | 0:54 | 829
7186447089 | 3475642293 | 0:20 | 829 | 601

```
7186447089 | 3475642293 | 0:02 | 829 | 601
3475642293 | 7186447089 | 0:19 | 829
3475642293 | 7186447089 | 0:46 | 829
3475642293 | 7186447089 | 0:18 | 829
7186447089 | 3475642293 | 5:37 | 829 | 601
3475642293 | 7186447089 | 0:06 | 829
7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:24 | 829 | 601
7186447089 | 3475642293 | 0:09 | 829 | 601
3475642293 | 7186447089 | 0:00 | 829
3475642293 | 7186447089 | 0:17 | 829
7186447089 | 3475642293 | 0:28 | 829 | 601
7186447089 | 3475642293 | 0:36 | 829 | 601
7186447089 | 3475642293 | 0:35 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 0:18 | 829
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:37 | 829 | 601
3475642293 | 7186447089 | 0:32 | 829
3475642293 | 7186447089 | 0:41 | 829
7186447089 | 3475642293 | 0:39 | 829 | 601
7186447089 | 3475642293 | 0:08 | 829 | 601
7186447089 | 3475642293 | 2:47 | 829 | 601
7186447089 | 3475642293 | 2:17 | 829 | 601
7186447089 | 3475642293 | 0:11 | 829 | 601
3475642293 | 7186447089 | 2:16 | 829
3475642293 | 7186447089 | 0:04 | 829
3475642293 | 7186447089 | 0:02 | 829
7186447089 | 3475642293 | 1:43 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 1:23 | 829
7186447089 | 3475642293 | 0:36 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 2:38 | 829
3475642293 | 7186447089 | 0:00 | 829
7186447089 | 3475642293 | 0:00 | 829 | 601
3475642293 | 7186447089 | 0:55 | 829
3475642293 | 7186447089 | 2:59 | 829
```

7186447089 | 3475642293 | 2:26 | 829 | 601
3475642293 | 7186447089 | 0:04 | 829
3475642293 | 7186447089 | 0:03 | 829
7186447089 | 3475642293 | 0:32 | 829 | 601
7186447089 | 3475642293 | 0:06 | 829 | 601
7186447089 | 3475642293 | 0:10 | 829 | 601
7186447089 | 3475642293 | 0:11 | 829 | 601
7186447089 | 3475642293 | 0:00 | 829 | 601
7186447089 | 3475642293 | 1:10 | 829 | 601
7186447089 | 3475642293 | 1:24 | 829 | 601
3475642293 | 7186447089 | 0:19 | 829
3475642293 | 7186447089 | 0:19 | 829
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:43 | 829 | 601
3475642293 | 7186447089 | 0:19 | 829
7186447089 | 3475642293 | 1:12 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 3:07 | 829 | 601
3475642293 | 7186447089 | 0:44 | 829
7186447089 | 3475642293 | 0:05 | 829 | 601
3475642293 | 7186447089 | 0:53 | 829
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:08 | 829 | 601
7186447089 | 3475642293 | 0:13 | 829 | 601
3475642293 | 7186447089 | 0:24 | 829
7186447089 | 3475642293 | 0:26 | 829 | 601
3475642293 | 7186447089 | 0:16 | 829
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:29 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:19 | 829 | 601
3475642293 | 7186447089 | 0:19 | 829
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 0:02 | 829
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 0:02 | 829
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 0:40 | 829 | 601
7186447089 | 3475642293 | 0:00 | 829 | 601
7186447089 | 3475642293 | 0:11 | 829 | 601
7186447089 | 3475642293 | 0:05 | 829 | 601

7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 0:11 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 0:38 | 829
7186447089 | 3475642293 | 0:22 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 1:05 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 1:38 | 829
7186447089 | 3475642293 | 2:22 | 829 | 601
3475642293 | 7186447089 | 0:00 | 829
3475642293 | 7186447089 | 0:22 | 829
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:15 | 829 | 601
7186447089 | 3475642293 | 0:10 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 1:29 | 829
3475642293 | 7186447089 | 0:18 | 829
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:17 | 829 | 601
3475642293 | 7186447089 | 4:53 | 829
7186447089 | 3475642293 | 0:05 | 829 | 601
3475642293 | 7186447089 | 0:11 | 829
3475642293 | 7186447089 | 0:19 | 829
3475642293 | 7186447089 | 3:07 | 829
7186447089 | 3475642293 | 4:11 | 829 | 601
7186447089 | 3475642293 | 1:04 | 829 | 601
7186447089 | 3475642293 | 0:59 | 829 | 601
7186447089 | 3475642293 | 0:33 | 829 | 601
7186447089 | 3475642293 | 1:14 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 1:34 | 829
7186447089 | 3475642293 | 0:40 | 829 | 601
7186447089 | 3475642293 | 1:55 | 829 | 601
7186447089 | 3475642293 | 1:05 | 829 | 601
7186447089 | 3475642293 | 0:22 | 829 | 601
3475642293 | 7186447089 | 0:37 | 829
7186447089 | 3475642293 | 0:06 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 3:30 | 829
3475642293 | 7186447089 | 12:33 | 829
3475642293 | 7186447089 | 0:00 | 829

7186447089 | 3475642293 | 0:53 | 829 | 601
7186447089 | 3475642293 | 0:11 | 829 | 601
3475642293 | 7186447089 | 0:19 | 829
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 2:06 | 829
3475642293 | 7186447089 | 0:17 | 829
7186447089 | 3475642293 | 0:25 | 829 | 601
7186447089 | 3475642293 | 0:06 | 829 | 601
3475642293 | 7186447089 | 0:13 | 829
7186447089 | 3475642293 | 1:06 | 829 | 601
3475642293 | 7186447089 | 2:01 | 829
3475642293 | 7186447089 | 1:23 | 829
3475642293 | 7186447089 | 0:24 | 829
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 0:19 | 829
7186447089 | 3475642293 | 0:22 | 829 | 601
3475642293 | 7186447089 | 0:18 | 829
7186447089 | 3475642293 | 0:10 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 1:12 | 829
7186447089 | 3475642293 | 0:00 | 829 | 601
7186447089 | 3475642293 | 9:14 | 829 | 601
3475642293 | 7186447089 | 0:27 | 829
7186447089 | 3475642293 | 0:40 | 829 | 601
7186447089 | 3475642293 | 1:43 | 829 | 601
3475642293 | 7186447089 | 0:18 | 829
7186447089 | 3475642293 | 0:09 | 829 | 601
7186447089 | 3475642293 | 0:06 | 829 | 601
7186447089 | 3475642293 | 0:15 | 829 | 601
3475642293 | 7186447089 | 0:16 | 829
7186447089 | 3475642293 | 0:13 | 829 | 601
7186447089 | 3475642293 | 0:50 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 0:10 | 829
7186447089 | 3475642293 | 0:47 | 829 | 601
7186447089 | 3475642293 | 0:13 | 829 | 601
7186447089 | 3475642293 | 0:05 | 829 | 601
3475642293 | 7186447089 | 0:18 | 829
3475642293 | 7186447089 | 0:11 | 829
7186447089 | 3475642293 | 3:43 | 829 | 601
3475642293 | 7186447089 | 0:17 | 829

3475642293 | 7186447089 | 0:18 | 829
3475642293 | 7186447089 | 0:18 | 829
7186447089 | 3475642293 | 4:08 | 829 | 601
7186447089 | 3475642293 | 1:08 | 829 | 601
3475642293 | 7186447089 | 0:17 | 829
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:00 | 829 | 601
3475642293 | 7186447089 | 0:00 | 829
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 1:01 | 829
3475642293 | 7186447089 | 0:16 | 829
3475642293 | 7186447089 | 0:19 | 829
7186447089 | 3475642293 | 0:21 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 0:54 | 829
3475642293 | 7186447089 | 0:17 | 829
3475642293 | 7186447089 | 0:18 | 829
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 0:05 | 829
3475642293 | 7186447089 | 0:04 | 829
7186447089 | 3475642293 | 2:10 | 829 | 601
3475642293 | 7186447089 | 0:17 | 829
3475642293 | 7186447089 | 0:19 | 829
3475642293 | 7186447089 | 0:09 | 829
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:20 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 2:54 | 829
7186447089 | 3475642293 | 2:48 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 3:10 | 829 | 601
7186447089 | 3475642293 | 0:47 | 829 | 601
3475642293 | 7186447089 | 0:13 | 829
7186447089 | 3475642293 | 0:06 | 829 | 601
3475642293 | 7186447089 | 0:24 | 829
7186447089 | 3475642293 | 1:01 | 829 | 601
7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 1:46 | 829 | 601
7186447089 | 3475642293 | 0:39 | 829 | 601

7186447089 | 3475642293 | 0:07 | 829 | 601
3475642293 | 7186447089 | 0:18 | 829
3475642293 | 7186447089 | 0:00 | 829
7186447089 | 3475642293 | 0:52 | 829 | 601
7186447089 | 3475642293 | 1:13 | 829 | 601
3475642293 | 7186447089 | 0:00 | 829
3475642293 | 7186447089 | 0:03 | 829
7186447089 | 3475642293 | 0:14 | 829 | 601
7186447089 | 3475642293 | 1:23 | 829 | 601
7186447089 | 3475642293 | 0:11 | 829 | 601
3475642293 | 7186447089 | 0:18 | 829
7186447089 | 3475642293 | 0:48 | 829 | 601
7186447089 | 3475642293 | 0:15 | 829 | 601
3475642293 | 7186447089 | 0:22 | 829
3475642293 | 7186447089 | 0:00 | 829
7186447089 | 3475642293 | 0:07 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:29 | 829 | 601
3475642293 | 7186447089 | 0:14 | 829
7186447089 | 3475642293 | 0:00 | 829 | 601
7186447089 | 3475642293 | 1:53 | 829 | 601
3475642293 | 7186447089 | 0:18 | 829
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 1:59 | 829 | 601
7186447089 | 3475642293 | 1:00 | 829 | 601
7186447089 | 3475642293 | 0:27 | 829 | 601
3475642293 | 7186447089 | 0:53 | 829
7186447089 | 3475642293 | 0:14 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:24 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:56 | 829 | 601
3475642293 | 7186447089 | 0:15 | 829
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 0:02 | 829
7186447089 | 3475642293 | 0:00 | 829 | 601
3475642293 | 7186447089 | 0:02 | 829
3475642293 | 7186447089 | 0:04 | 829
7186447089 | 3475642293 | 0:15 | 829 | 601
7186447089 | 3475642293 | 0:54 | 829 | 601
7186447089 | 3475642293 | 1:05 | 829 | 601
7186447089 | 3475642293 | 0:31 | 829 | 601
3475642293 | 7186447089 | 0:36 | 829
3475642293 | 7186447089 | 0:12 | 829

7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 1:26 | 829 | 601
3475642293 | 7186447089 | 3:28 | 829
3475642293 | 7186447089 | 1:25 | 829
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 3:22 | 829
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 0:27 | 829
7186447089 | 3475642293 | 0:11 | 829 | 601
3475642293 | 7186447089 | 0:19 | 829
7186447089 | 3475642293 | 1:00 | 829 | 601
3475642293 | 7186447089 | 0:03 | 829
3475642293 | 7186447089 | 0:00 | 829
3475642293 | 7186447089 | 0:03 | 829
3475642293 | 7186447089 | 1:23 | 829
3475642293 | 7186447089 | 0:03 | 829
7186447089 | 3475642293 | 1:06 | 829 | 601
7186447089 | 3475642293 | 0:34 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:12 | 829 | 601
7186447089 | 3475642293 | 0:09 | 829 | 601
7186447089 | 3475642293 | 0:46 | 829 | 601
7186447089 | 3475642293 | 1:17 | 829 | 601
7186447089 | 3475642293 | 0:06 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:01 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 3:02 | 829 | 601
7186447089 | 3475642293 | 0:49 | 829 | 601
7186447089 | 3475642293 | 0:20 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 0:33 | 829
3475642293 | 7186447089 | 2:31 | 829
3475642293 | 7186447089 | 0:21 | 829
3475642293 | 7186447089 | 0:05 | 829
7186447089 | 3475642293 | 0:05 | 829 | 601
3475642293 | 7186447089 | 0:30 | 829
3475642293 | 7186447089 | 0:39 | 829
7186447089 | 3475642293 | 0:03 | 829 | 601

7186447089 | 3475642293 | 1:08 | 829 | 601
7186447089 | 3475642293 | 1:53 | 829 | 601
3475642293 | 7186447089 | 1:06 | 829
7186447089 | 3475642293 | 0:07 | 829 | 601
3475642293 | 7186447089 | 0:47 | 829
3475642293 | 7186447089 | 0:05 | 829
7186447089 | 3475642293 | 0:35 | 829 | 601
7186447089 | 3475642293 | 2:07 | 829 | 601
7186447089 | 3475642293 | 1:05 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 0:05 | 829
7186447089 | 3475642293 | 2:02 | 829 | 601
7186447089 | 3475642293 | 6:23 | 829 | 601
3475642293 | 7186447089 | 0:31 | 829
7186447089 | 3475642293 | 1:09 | 829 | 601
3475642293 | 7186447089 | 0:24 | 829
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 0:03 | 829
7186447089 | 3475642293 | 0:16 | 829 | 601
7186447089 | 3475642293 | 0:00 | 829 | 601
7186447089 | 3475642293 | 0:01 | 829 | 601
7186447089 | 3475642293 | 1:30 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:05 | 829 | 601
3475642293 | 7186447089 | 0:19 | 829
7186447089 | 3475642293 | 0:56 | 829 | 601
3475642293 | 7186447089 | 0:43 | 829
7186447089 | 3475642293 | 0:00 | 829 | 601
3475642293 | 7186447089 | 0:18 | 829
7186447089 | 3475642293 | 3:17 | 829 | 601
7186447089 | 3475642293 | 2:14 | 829 | 601
7186447089 | 3475642293 | 2:11 | 829 | 601
3475642293 | 7186447089 | 0:10 | 829
7186447089 | 3475642293 | 6:22 | 829 | 601
3475642293 | 7186447089 | 0:19 | 829
3475642293 | 7186447089 | 0:19 | 829
7186447089 | 3475642293 | 0:38 | 829 | 601
3475642293 | 7186447089 | 0:18 | 829
7186447089 | 3475642293 | 0:12 | 829 | 601
7186447089 | 3475642293 | 0:20 | 829 | 601
7186447089 | 3475642293 | 0:10 | 829 | 601
3475642293 | 7186447089 | 2:10 | 829
3475642293 | 7186447089 | 0:09 | 829

7186447089 | 3475642293 | 0:00 | 829 | 601
7186447089 | 3475642293 | 0:40 | 829 | 601
7186447089 | 3475642293 | 0:06 | 829 | 601
7186447089 | 3475642293 | 0:10 | 829 | 601
3475642293 | 7186447089 | 0:51 | 829
7186447089 | 3475642293 | 2:02 | 829 | 601
7186447089 | 3475642293 | 0:19 | 829 | 601
3475642293 | 7186447089 | 0:37 | 829
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:35 | 829 | 601
7186447089 | 3475642293 | 3:59 | 829 | 601
7186447089 | 3475642293 | 2:29 | 829 | 601
3475642293 | 7186447089 | 0:16 | 829
3475642293 | 7186447089 | 0:00 | 829
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:06 | 829 | 601
7186447089 | 3475642293 | 0:28 | 829 | 601
7186447089 | 3475642293 | 0:50 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 1:09 | 829 | 601
3475642293 | 7186447089 | 0:19 | 829
3475642293 | 7186447089 | 0:29 | 829
3475642293 | 7186447089 | 0:19 | 829
7186447089 | 3475642293 | 1:05 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 0:00 | 829
7186447089 | 3475642293 | 0:08 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
3475642293 | 7186447089 | 0:04 | 829
7186447089 | 3475642293 | 1:11 | 829 | 601
7186447089 | 3475642293 | 1:51 | 829 | 601
7186447089 | 3475642293 | 0:01 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 0:09 | 829
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:23 | 829 | 601
7186447089 | 3475642293 | 0:08 | 829 | 601
7186447089 | 3475642293 | 6:38 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 2:12 | 829 | 601
3475642293 | 7186447089 | 1:22 | 829
7186447089 | 3475642293 | 0:04 | 829 | 601

7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 0:12 | 829 | 601
7186447089 | 3475642293 | 0:50 | 829 | 601
3475642293 | 7186447089 | 0:18 | 829
7186447089 | 3475642293 | 0:00 | 829 | 601
3475642293 | 7186447089 | 0:18 | 829
3475642293 | 7186447089 | 0:00 | 829
7186447089 | 3475642293 | 4:05 | 829 | 601
3475642293 | 7186447089 | 0:03 | 829
7186447089 | 3475642293 | 0:55 | 829 | 601
7186447089 | 3475642293 | 1:05 | 829 | 601
3475642293 | 7186447089 | 0:18 | 829
3475642293 | 7186447089 | 0:03 | 829
7186447089 | 3475642293 | 0:24 | 829 | 601
7186447089 | 3475642293 | 1:17 | 829 | 601
7186447089 | 3475642293 | 0:25 | 829 | 601
3475642293 | 7186447089 | 0:00 | 829
3475642293 | 7186447089 | 0:18 | 829
7186447089 | 3475642293 | 0:49 | 829 | 601
3475642293 | 7186447089 | 0:00 | 829
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:05 | 829 | 601
3475642293 | 7186447089 | 0:19 | 829
7186447089 | 3475642293 | 1:21 | 829 | 601
7186447089 | 3475642293 | 1:22 | 829 | 601
3475642293 | 7186447089 | 1:18 | 829
7186447089 | 3475642293 | 0:06 | 829 | 601
3475642293 | 7186447089 | 0:03 | 829
7186447089 | 3475642293 | 0:06 | 829 | 601
3475642293 | 7186447089 | 1:00 | 829
3475642293 | 7186447089 | 0:17 | 829
7186447089 | 3475642293 | 0:12 | 829 | 601
7186447089 | 3475642293 | 0:11 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 0:09 | 829
7186447089 | 3475642293 | 0:02 | 829 | 601
3475642293 | 7186447089 | 1:34 | 829
3475642293 | 7186447089 | 0:19 | 829
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:17 | 829 | 601
3475642293 | 7186447089 | 2:45 | 829
3475642293 | 7186447089 | 1:01 | 829
7186447089 | 3475642293 | 0:01 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601

3475642293 | 7186447089 | 1:55 | 829
3475642293 | 7186447089 | 1:32 | 829
7186447089 | 3475642293 | 2:25 | 829 | 601
3475642293 | 7186447089 | 0:20 | 829
7186447089 | 3475642293 | 2:02 | 829 | 601
3475642293 | 7186447089 | 0:45 | 829
7186447089 | 3475642293 | 0:06 | 829 | 601
7186447089 | 3475642293 | 0:22 | 829 | 601
7186447089 | 3475642293 | 2:32 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:14 | 829 | 601
7186447089 | 3475642293 | 0:16 | 829 | 601
7186447089 | 3475642293 | 0:17 | 829 | 601
3475642293 | 7186447089 | 0:18 | 829
7186447089 | 3475642293 | 0:02 | 829 | 601
3475642293 | 7186447089 | 0:50 | 829
7186447089 | 3475642293 | 0:36 | 829 | 601
3475642293 | 7186447089 | 1:15 | 829
7186447089 | 3475642293 | 0:41 | 829 | 601
7186447089 | 3475642293 | 0:19 | 829 | 601
7186447089 | 3475642293 | 0:45 | 829 | 601
3475642293 | 7186447089 | 0:04 | 829
3475642293 | 7186447089 | 0:19 | 829
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:10 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 6:33 | 829 | 601
3475642293 | 7186447089 | 1:08 | 829
3475642293 | 7186447089 | 0:12 | 829
7186447089 | 3475642293 | 0:33 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 0:00 | 829 | 601
3475642293 | 7186447089 | 0:17 | 829
7186447089 | 3475642293 | 0:59 | 829 | 601
3475642293 | 7186447089 | 0:02 | 829
7186447089 | 3475642293 | 0:01 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 0:17 | 829
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 0:03 | 829
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:08 | 829 | 601
3475642293 | 7186447089 | 0:15 | 829

```
3475642293 | 7186447089 | 0:00 | 829
3475642293 | 7186447089 | 0:32 | 829
7186447089 | 3475642293 | 1:17 | 829 | 601
7186447089 | 3475642293 | 5:51 | 829 | 601
7186447089 | 3475642293 | 0:05 | 829 | 601
3475642293 | 7186447089 | 0:00 | 829
3475642293 | 7186447089 | 0:05 | 829
3475642293 | 7186447089 | 0:00 | 829
3475642293 | 7186447089 | 0:00 | 829
3475642293 | 7186447089 | 0:02 | 829
3475642293 | 7186447089 | 0:17 | 829
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 0:16 | 829
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:11 | 829 | 601
3475642293 | 7186447089 | 2:57 | 829
7186447089 | 3475642293 | 1:56 | 829 | 601
3475642293 | 7186447089 | 0:19 | 829
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 0:18 | 829
3475642293 | 7186447089 | 0:08 | 829
7186447089 | 3475642293 | 0:12 | 829 | 601
7186447089 | 3475642293 | 2:25 | 829 | 601
7186447089 | 3475642293 | 1:32 | 829 | 601
7186447089 | 3475642293 | 8:20 | 829 | 601
7186447089 | 3475642293 | 2:15 | 829 | 601
7186447089 | 3475642293 | 0:05 | 829 | 601
3475642293 | 7186447089 | 0:18 | 829
7186447089 | 3475642293 | 0:24 | 829 | 601
7186447089 | 3475642293 | 0:25 | 829 | 601
7186447089 | 3475642293 | 0:44 | 829 | 601
7186447089 | 3475642293 | 3:00 | 829 | 601
3475642293 | 7186447089 | 0:00 | 829
7186447089 | 3475642293 | 1:34 | 829 | 601
3475642293 | 7186447089 | 0:08 | 829
7186447089 | 3475642293 | 1:10 | 829 | 601
3475642293 | 7186447089 | 1:00 | 829
7186447089 | 3475642293 | 3:13 | 829 | 601
7186447089 | 3475642293 | 0:06 | 829 | 601
7186447089 | 3475642293 | 0:45 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
3475642293 | 7186447089 | 0:03 | 829
```

7186447089 | 3475642293 | 4:23 | 829 | 601
3475642293 | 7186447089 | 1:51 | 829
7186447089 | 3475642293 | 0:13 | 829 | 601
3475642293 | 7186447089 | 0:19 | 829
3475642293 | 7186447089 | 0:27 | 829
3475642293 | 7186447089 | 0:05 | 829
3475642293 | 7186447089 | 0:34 | 829
3475642293 | 7186447089 | 0:03 | 829
3475642293 | 7186447089 | 0:36 | 829
7186447089 | 3475642293 | 1:13 | 829 | 601
3475642293 | 7186447089 | 0:18 | 829
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 2:02 | 829 | 601
3475642293 | 7186447089 | 0:23 | 829
3475642293 | 7186447089 | 0:18 | 829
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:50 | 829 | 601
7186447089 | 3475642293 | 0:11 | 829 | 601
3475642293 | 7186447089 | 0:29 | 829
3475642293 | 7186447089 | 1:12 | 829
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:07 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
3475642293 | 7186447089 | 0:02 | 829
3475642293 | 7186447089 | 0:02 | 829
3475642293 | 7186447089 | 0:02 | 829
3475642293 | 7186447089 | 0:02 | 829
7186447089 | 3475642293 | 2:26 | 829 | 601
7186447089 | 3475642293 | 1:00 | 829 | 601
7186447089 | 3475642293 | 3:36 | 829 | 601
7186447089 | 3475642293 | 0:22 | 829 | 601
3475642293 | 7186447089 | 0:01 | 829
7186447089 | 3475642293 | 0:58 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 0:13 | 829
3475642293 | 7186447089 | 0:39 | 829
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 4:41 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601

3475642293 | 7186447089 | 0:31 | 829
7186447089 | 3475642293 | 1:15 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 1:25 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:08 | 829 | 601
7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 1:09 | 829 | 601
7186447089 | 3475642293 | 0:56 | 829 | 601
7186447089 | 3475642293 | 0:08 | 829 | 601
3475642293 | 7186447089 | 0:57 | 829
7186447089 | 3475642293 | 1:45 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:14 | 829 | 601
3475642293 | 7186447089 | 0:45 | 829
7186447089 | 3475642293 | 1:15 | 829 | 601
7186447089 | 3475642293 | 1:08 | 829 | 601
3475642293 | 7186447089 | 0:18 | 829
7186447089 | 3475642293 | 0:24 | 829 | 601
7186447089 | 3475642293 | 0:12 | 829 | 601
3475642293 | 7186447089 | 0:41 | 829
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:00 | 829 | 601
3475642293 | 7186447089 | 0:17 | 829
7186447089 | 3475642293 | 0:00 | 829 | 601
7186447089 | 3475642293 | 1:55 | 829 | 601
7186447089 | 3475642293 | 0:07 | 829 | 601
3475642293 | 7186447089 | 2:46 | 829
3475642293 | 7186447089 | 0:19 | 829
3475642293 | 7186447089 | 0:00 | 829
3475642293 | 7186447089 | 0:17 | 829
3475642293 | 7186447089 | 0:03 | 829
7186447089 | 3475642293 | 0:45 | 829 | 601
7186447089 | 3475642293 | 0:37 | 829 | 601
3475642293 | 7186447089 | 1:03 | 829
7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 0:10 | 829 | 601
7186447089 | 3475642293 | 0:10 | 829 | 601
7186447089 | 3475642293 | 0:05 | 829 | 601
3475642293 | 7186447089 | 0:00 | 829
7186447089 | 3475642293 | 0:06 | 829 | 601

7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:07 | 829 | 601
7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 0:08 | 829 | 601
7186447089 | 3475642293 | 2:00 | 829 | 601
3475642293 | 7186447089 | 0:17 | 829
3475642293 | 7186447089 | 0:04 | 829
7186447089 | 3475642293 | 0:16 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 1:37 | 829
3475642293 | 7186447089 | 0:23 | 829
7186447089 | 3475642293 | 0:12 | 829 | 601
7186447089 | 3475642293 | 0:23 | 829 | 601
7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 0:18 | 829
7186447089 | 3475642293 | 0:25 | 829 | 601
3475642293 | 7186447089 | 0:00 | 829
3475642293 | 7186447089 | 0:20 | 829
7186447089 | 3475642293 | 0:27 | 829 | 601
7186447089 | 3475642293 | 1:58 | 829 | 601
3475642293 | 7186447089 | 0:07 | 829
3475642293 | 7186447089 | 0:18 | 829
3475642293 | 7186447089 | 0:13 | 829
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 1:30 | 829
3475642293 | 7186447089 | 0:22 | 829
7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 5:00 | 829 | 601
7186447089 | 3475642293 | 0:30 | 829 | 601
7186447089 | 3475642293 | 0:15 | 829 | 601
7186447089 | 3475642293 | 0:36 | 829 | 601
7186447089 | 3475642293 | 0:07 | 829 | 601
7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 0:56 | 829 | 601
7186447089 | 3475642293 | 0:50 | 829 | 601
3475642293 | 7186447089 | 0:09 | 829
7186447089 | 3475642293 | 0:07 | 829 | 601
3475642293 | 7186447089 | 0:36 | 829
3475642293 | 7186447089 | 0:20 | 829
3475642293 | 7186447089 | 0:19 | 829
7186447089 | 3475642293 | 0:08 | 829 | 601

3475642293 | 7186447089 | 0:17 | 829
7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 0:15 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 0:06 | 829
7186447089 | 3475642293 | 0:06 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 1:43 | 829
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:16 | 829 | 601
3475642293 | 7186447089 | 0:19 | 829
7186447089 | 3475642293 | 2:05 | 829 | 601
7186447089 | 3475642293 | 0:11 | 829 | 601
3475642293 | 7186447089 | 1:15 | 829
7186447089 | 3475642293 | 3:43 | 829 | 601
3475642293 | 7186447089 | 0:19 | 829
7186447089 | 3475642293 | 0:05 | 829 | 601
3475642293 | 7186447089 | 0:07 | 829
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:27 | 829 | 601
3475642293 | 7186447089 | 0:17 | 829
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 0:07 | 829
7186447089 | 3475642293 | 3:24 | 829 | 601
3475642293 | 7186447089 | 0:08 | 829
7186447089 | 3475642293 | 1:55 | 829 | 601
7186447089 | 3475642293 | 0:07 | 829 | 601
3475642293 | 7186447089 | 0:19 | 829
7186447089 | 3475642293 | 0:38 | 829 | 601
7186447089 | 3475642293 | 1:31 | 829 | 601
7186447089 | 3475642293 | 0:27 | 829 | 601
7186447089 | 3475642293 | 0:11 | 829 | 601
3475642293 | 7186447089 | 0:20 | 829
3475642293 | 7186447089 | 0:47 | 829
7186447089 | 3475642293 | 0:07 | 829 | 601
7186447089 | 3475642293 | 1:08 | 829 | 601
7186447089 | 3475642293 | 1:18 | 829 | 601
7186447089 | 3475642293 | 0:18 | 829 | 601
3475642293 | 7186447089 | 0:00 | 829
3475642293 | 7186447089 | 0:00 | 829
7186447089 | 3475642293 | 1:03 | 829 | 601
7186447089 | 3475642293 | 0:01 | 829 | 601

3475642293 | 7186447089 | 0:00 | 829
3475642293 | 7186447089 | 0:11 | 829
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 0:19 | 829
3475642293 | 7186447089 | 1:00 | 829
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 0:03 | 829
7186447089 | 3475642293 | 1:07 | 829 | 601
3475642293 | 7186447089 | 0:36 | 829
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 3:37 | 829 | 601
3475642293 | 7186447089 | 1:59 | 829
7186447089 | 3475642293 | 1:31 | 829 | 601
7186447089 | 3475642293 | 1:12 | 829 | 601
7186447089 | 3475642293 | 0:41 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:26 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:12 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:07 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 0:18 | 829
7186447089 | 3475642293 | 2:32 | 829 | 601
3475642293 | 7186447089 | 0:00 | 829
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:05 | 829 | 601
3475642293 | 7186447089 | 5:40 | 829
7186447089 | 3475642293 | 0:07 | 829 | 601
7186447089 | 3475642293 | 0:06 | 829 | 601
3475642293 | 7186447089 | 2:28 | 829
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 0:05 | 829
3475642293 | 7186447089 | 4:58 | 829
7186447089 | 3475642293 | 0:33 | 829 | 601
7186447089 | 3475642293 | 1:28 | 829 | 601
7186447089 | 3475642293 | 0:57 | 829 | 601
7186447089 | 3475642293 | 2:35 | 829 | 601
3475642293 | 7186447089 | 0:42 | 829
7186447089 | 3475642293 | 0:15 | 829 | 601
3475642293 | 7186447089 | 1:01 | 829
7186447089 | 3475642293 | 0:31 | 829 | 601
3475642293 | 7186447089 | 0:19 | 829

3475642293 | 7186447089 | 0:10 | 829
7186447089 | 3475642293 | 0:08 | 829 | 601
7186447089 | 3475642293 | 0:17 | 829 | 601
7186447089 | 3475642293 | 0:00 | 829 | 601
7186447089 | 3475642293 | 0:12 | 829 | 601
3475642293 | 7186447089 | 0:04 | 829
3475642293 | 7186447089 | 1:01 | 829
3475642293 | 7186447089 | 0:34 | 829
3475642293 | 7186447089 | 0:07 | 829
7186447089 | 3475642293 | 1:06 | 829 | 601
3475642293 | 7186447089 | 0:08 | 829
7186447089 | 3475642293 | 1:00 | 829 | 601
3475642293 | 7186447089 | 1:59 | 829
7186447089 | 3475642293 | 6:58 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:09 | 829 | 601
3475642293 | 7186447089 | 0:14 | 829
7186447089 | 3475642293 | 0:19 | 829 | 601
3475642293 | 7186447089 | 0:43 | 829
3475642293 | 7186447089 | 0:19 | 829
7186447089 | 3475642293 | 0:09 | 829 | 601
3475642293 | 7186447089 | 2:18 | 829
3475642293 | 7186447089 | 6:13 | 829
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 0:53 | 829
7186447089 | 3475642293 | 0:10 | 829 | 601
7186447089 | 3475642293 | 0:29 | 829 | 601
7186447089 | 3475642293 | 0:10 | 829 | 601
7186447089 | 3475642293 | 1:20 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:23 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:01 | 829 | 601
7186447089 | 3475642293 | 0:11 | 829 | 601
3475642293 | 7186447089 | 0:18 | 829
3475642293 | 7186447089 | 0:13 | 829
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:48 | 829 | 601
7186447089 | 3475642293 | 1:01 | 829 | 601
7186447089 | 3475642293 | 0:20 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601

7186447089 | 3475642293 | 0:17 | 829 | 601
7186447089 | 3475642293 | 0:40 | 829 | 601
3475642293 | 7186447089 | 0:05 | 829
7186447089 | 3475642293 | 0:01 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:01 | 829 | 601
7186447089 | 3475642293 | 0:18 | 829 | 601
7186447089 | 3475642293 | 0:49 | 829 | 601
3475642293 | 7186447089 | 0:03 | 829
7186447089 | 3475642293 | 0:10 | 829 | 601
7186447089 | 3475642293 | 1:33 | 829 | 601
3475642293 | 7186447089 | 0:00 | 829
3475642293 | 7186447089 | 0:17 | 829
7186447089 | 3475642293 | 0:06 | 829 | 601
7186447089 | 3475642293 | 0:06 | 829 | 601
7186447089 | 3475642293 | 0:45 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 3:05 | 829 | 601
7186447089 | 3475642293 | 1:21 | 829 | 601
7186447089 | 3475642293 | 1:55 | 829 | 601
7186447089 | 3475642293 | 0:16 | 829 | 601
3475642293 | 7186447089 | 0:03 | 829
3475642293 | 7186447089 | 0:02 | 829
3475642293 | 7186447089 | 0:03 | 829
7186447089 | 3475642293 | 4:16 | 829 | 601
7186447089 | 3475642293 | 0:14 | 829 | 601
3475642293 | 7186447089 | 0:18 | 829
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:07 | 829 | 601
7186447089 | 3475642293 | 0:00 | 829 | 601
7186447089 | 3475642293 | 0:11 | 829 | 601
3475642293 | 7186447089 | 1:17 | 829
7186447089 | 3475642293 | 0:02 | 829 | 601
3475642293 | 7186447089 | 0:00 | 829
3475642293 | 7186447089 | 1:46 | 829
7186447089 | 3475642293 | 0:09 | 829 | 601
7186447089 | 3475642293 | 1:57 | 829 | 601
7186447089 | 3475642293 | 0:29 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 1:59 | 829
7186447089 | 3475642293 | 0:23 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:06 | 829 | 601

7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 0:03 | 829
7186447089 | 3475642293 | 0:11 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 0:10 | 829 | 601
3475642293 | 7186447089 | 2:50 | 829
7186447089 | 3475642293 | 1:05 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:00 | 829 | 601
7186447089 | 3475642293 | 3:11 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 1:24 | 829
3475642293 | 7186447089 | 0:44 | 829
3475642293 | 7186447089 | 0:19 | 829
3475642293 | 7186447089 | 0:19 | 829
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:10 | 829 | 601
7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 0:08 | 829 | 601
3475642293 | 7186447089 | 1:15 | 829
7186447089 | 3475642293 | 1:59 | 829 | 601
7186447089 | 3475642293 | 1:28 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:59 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
3475642293 | 7186447089 | 0:10 | 829
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 7:58 | 829 | 601
3475642293 | 7186447089 | 0:30 | 829
3475642293 | 7186447089 | 0:32 | 829
3475642293 | 7186447089 | 0:19 | 829
3475642293 | 7186447089 | 4:57 | 829
7186447089 | 3475642293 | 0:44 | 829 | 601
3475642293 | 7186447089 | 0:00 | 829
7186447089 | 3475642293 | 0:15 | 829 | 601
7186447089 | 3475642293 | 0:43 | 829 | 601
3475642293 | 7186447089 | 0:46 | 829
3475642293 | 7186447089 | 0:06 | 829
7186447089 | 3475642293 | 0:42 | 829 | 601
3475642293 | 7186447089 | 1:57 | 829

```
7186447089 | 3475642293 | 2:09 | 829 | 601
7186447089 | 3475642293 | 4:19 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:23 | 829 | 601
3475642293 | 7186447089 | 0:15 | 829
3475642293 | 7186447089 | 1:15 | 829
3475642293 | 7186447089 | 0:34 | 829
3475642293 | 7186447089 | 1:32 | 829
7186447089 | 3475642293 | 0:34 | 829 | 601
7186447089 | 3475642293 | 0:39 | 829 | 601
3475642293 | 7186447089 | 1:27 | 829
7186447089 | 3475642293 | 0:50 | 829 | 601
7186447089 | 3475642293 | 0:18 | 829 | 601
7186447089 | 3475642293 | 1:20 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 0:18 | 829
3475642293 | 7186447089 | 0:06 | 829
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:37 | 829 | 601
7186447089 | 3475642293 | 0:09 | 829 | 601
3475642293 | 7186447089 | 0:19 | 829
3475642293 | 7186447089 | 0:17 | 829
7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 0:43 | 829
3475642293 | 7186447089 | 2:31 | 829
3475642293 | 7186447089 | 0:19 | 829
7186447089 | 3475642293 | 6:10 | 829 | 601
7186447089 | 3475642293 | 0:18 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:20 | 829 | 601
7186447089 | 3475642293 | 0:06 | 829 | 601
3475642293 | 7186447089 | 5:57 | 829
7186447089 | 3475642293 | 1:40 | 829 | 601
3475642293 | 7186447089 | 0:17 | 829
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:54 | 829 | 601
7186447089 | 3475642293 | 0:35 | 829 | 601
```

```
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:35 | 829 | 601
7186447089 | 3475642293 | 0:49 | 829 | 601
7186447089 | 3475642293 | 0:17 | 829 | 601
3475642293 | 7186447089 | 0:19 | 829
7186447089 | 3475642293 | 2:18 | 829 | 601
7186447089 | 3475642293 | 0:08 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 0:47 | 829
7186447089 | 3475642293 | 0:00 | 829 | 601
7186447089 | 3475642293 | 0:06 | 829 | 601
3475642293 | 7186447089 | 1:04 | 829
3475642293 | 7186447089 | 3:11 | 829
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 0:17 | 829
7186447089 | 3475642293 | 0:06 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 0:19 | 829
7186447089 | 3475642293 | 3:41 | 829 | 601
3475642293 | 7186447089 | 0:00 | 829
3475642293 | 7186447089 | 1:02 | 829
3475642293 | 7186447089 | 0:37 | 829
7186447089 | 3475642293 | 0:51 | 829 | 601
3475642293 | 7186447089 | 1:46 | 829
3475642293 | 7186447089 | 0:17 | 829
7186447089 | 3475642293 | 2:41 | 829 | 601
7186447089 | 3475642293 | 2:00 | 829 | 601
7186447089 | 3475642293 | 1:59 | 829 | 601
7186447089 | 3475642293 | 0:34 | 829 | 601
3475642293 | 7186447089 | 0:37 | 829
7186447089 | 3475642293 | 3:02 | 829 | 601
7186447089 | 3475642293 | 1:41 | 829 | 601
3475642293 | 7186447089 | 0:07 | 829
7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 0:32 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 5:06 | 829 | 601
```

3475642293 | 7186447089 | 0:30 | 829
3475642293 | 7186447089 | 0:55 | 829
7186447089 | 3475642293 | 0:07 | 829 | 601
7186447089 | 3475642293 | 0:01 | 829 | 601
7186447089 | 3475642293 | 0:13 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
3475642293 | 7186447089 | 0:26 | 829
3475642293 | 7186447089 | 0:03 | 829
7186447089 | 3475642293 | 0:00 | 829 | 601
3475642293 | 7186447089 | 0:42 | 829
7186447089 | 3475642293 | 0:19 | 829 | 601
3475642293 | 7186447089 | 0:16 | 829
3475642293 | 7186447089 | 0:02 | 829
3475642293 | 7186447089 | 0:00 | 829
7186447089 | 3475642293 | 0:31 | 829 | 601
7186447089 | 3475642293 | 0:22 | 829 | 601
7186447089 | 3475642293 | 3:32 | 829 | 601
7186447089 | 3475642293 | 0:24 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 1:29 | 829
7186447089 | 3475642293 | 0:09 | 829 | 601
3475642293 | 7186447089 | 0:10 | 829
3475642293 | 7186447089 | 0:25 | 829
7186447089 | 3475642293 | 0:18 | 829 | 601
7186447089 | 3475642293 | 0:34 | 829 | 601
7186447089 | 3475642293 | 2:57 | 829 | 601
7186447089 | 3475642293 | 3:14 | 829 | 601
3475642293 | 7186447089 | 1:45 | 829
7186447089 | 3475642293 | 1:49 | 829 | 601
3475642293 | 7186447089 | 28:55 | 829
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 3:10 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 0:37 | 829
7186447089 | 3475642293 | 0:09 | 829 | 601
7186447089 | 3475642293 | 1:45 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 1:54 | 829 | 601
3475642293 | 7186447089 | 0:22 | 829
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 0:05 | 829
7186447089 | 3475642293 | 1:30 | 829 | 601
7186447089 | 3475642293 | 0:26 | 829 | 601

7186447089 | 3475642293 | 2:39 | 829 | 601
7186447089 | 3475642293 | 1:35 | 829 | 601
3475642293 | 7186447089 | 0:42 | 829
3475642293 | 7186447089 | 0:28 | 829
3475642293 | 7186447089 | 0:49 | 829
7186447089 | 3475642293 | 0:15 | 829 | 601
7186447089 | 3475642293 | 0:01 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:09 | 829 | 601
7186447089 | 3475642293 | 0:01 | 829 | 601
7186447089 | 3475642293 | 0:01 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 0:17 | 829
3475642293 | 7186447089 | 1:31 | 829
7186447089 | 3475642293 | 1:29 | 829 | 601
3475642293 | 7186447089 | 0:00 | 829
3475642293 | 7186447089 | 0:19 | 829
7186447089 | 3475642293 | 1:19 | 829 | 601
7186447089 | 3475642293 | 1:09 | 829 | 601
7186447089 | 3475642293 | 0:11 | 829 | 601
3475642293 | 7186447089 | 1:42 | 829
3475642293 | 7186447089 | 1:28 | 829
7186447089 | 3475642293 | 0:00 | 829 | 601
7186447089 | 3475642293 | 2:00 | 829 | 601
7186447089 | 3475642293 | 1:14 | 829 | 601
3475642293 | 7186447089 | 3:04 | 829
3475642293 | 7186447089 | 0:17 | 829
3475642293 | 7186447089 | 0:23 | 829
3475642293 | 7186447089 | 0:13 | 829
7186447089 | 3475642293 | 0:33 | 829 | 601
7186447089 | 3475642293 | 0:57 | 829 | 601
7186447089 | 3475642293 | 1:18 | 829 | 601
3475642293 | 7186447089 | 0:20 | 829
3475642293 | 7186447089 | 0:16 | 829
3475642293 | 7186447089 | 0:19 | 829
7186447089 | 3475642293 | 0:32 | 829 | 601
7186447089 | 3475642293 | 0:00 | 829 | 601
7186447089 | 3475642293 | 2:25 | 829 | 601
7186447089 | 3475642293 | 2:46 | 829 | 601
7186447089 | 3475642293 | 1:16 | 829 | 601
7186447089 | 3475642293 | 1:01 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:22 | 829 | 601
3475642293 | 7186447089 | 0:17 | 829

7186447089 | 3475642293 | 2:08 | 829 | 601
7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 2:03 | 829 | 601
3475642293 | 7186447089 | 1:19 | 829
7186447089 | 3475642293 | 1:18 | 829 | 601
7186447089 | 3475642293 | 1:30 | 829 | 601
7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 0:46 | 829
3475642293 | 7186447089 | 0:00 | 829
7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 2:51 | 829 | 601
3475642293 | 7186447089 | 0:07 | 829
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 0:03 | 829
3475642293 | 7186447089 | 1:03 | 829
3475642293 | 7186447089 | 0:38 | 829
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 0:01 | 829 | 601
3475642293 | 7186447089 | 0:13 | 829
7186447089 | 3475642293 | 0:08 | 829 | 601
7186447089 | 3475642293 | 1:53 | 829 | 601
7186447089 | 3475642293 | 0:45 | 829 | 601
7186447089 | 3475642293 | 0:13 | 829 | 601
3475642293 | 7186447089 | 0:00 | 829
3475642293 | 7186447089 | 0:00 | 829
3475642293 | 7186447089 | 0:48 | 829
3475642293 | 7186447089 | 0:26 | 829
7186447089 | 3475642293 | 0:37 | 829 | 601
7186447089 | 3475642293 | 0:19 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
3475642293 | 7186447089 | 0:13 | 829
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 0:42 | 829
3475642293 | 7186447089 | 0:13 | 829
3475642293 | 7186447089 | 0:18 | 829
7186447089 | 3475642293 | 0:07 | 829 | 601
3475642293 | 7186447089 | 0:18 | 829
7186447089 | 3475642293 | 1:21 | 829 | 601
3475642293 | 7186447089 | 0:18 | 829
3475642293 | 7186447089 | 0:10 | 829

7186447089 | 3475642293 | 0:31 | 829 | 601
3475642293 | 7186447089 | 0:09 | 829
3475642293 | 7186447089 | 0:14 | 829
3475642293 | 7186447089 | 0:07 | 829
7186447089 | 3475642293 | 0:11 | 829 | 601
7186447089 | 3475642293 | 0:24 | 829 | 601
3475642293 | 7186447089 | 2:26 | 829
3475642293 | 7186447089 | 0:00 | 829
7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 0:06 | 829 | 601
7186447089 | 3475642293 | 0:08 | 829 | 601
3475642293 | 7186447089 | 0:16 | 829
7186447089 | 3475642293 | 1:21 | 829 | 601
3475642293 | 7186447089 | 3:02 | 829
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:56 | 829 | 601
7186447089 | 3475642293 | 0:22 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:10 | 829 | 601
7186447089 | 3475642293 | 1:09 | 829 | 601
7186447089 | 3475642293 | 1:26 | 829 | 601
3475642293 | 7186447089 | 0:00 | 829
7186447089 | 3475642293 | 2:45 | 829 | 601
3475642293 | 7186447089 | 0:28 | 829
7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 0:00 | 829 | 601
7186447089 | 3475642293 | 0:06 | 829 | 601
7186447089 | 3475642293 | 1:44 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 0:25 | 829
3475642293 | 7186447089 | 0:44 | 829
7186447089 | 3475642293 | 0:59 | 829 | 601
7186447089 | 3475642293 | 0:07 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:07 | 829 | 601
7186447089 | 3475642293 | 0:15 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:06 | 829 | 601
7186447089 | 3475642293 | 3:56 | 829 | 601
3475642293 | 7186447089 | 0:38 | 829
7186447089 | 3475642293 | 0:00 | 829 | 601
3475642293 | 7186447089 | 1:13 | 829
3475642293 | 7186447089 | 0:36 | 829

3475642293 | 7186447089 | 0:11 | 829
7186447089 | 3475642293 | 33:11 | 829 | 601
3475642293 | 7186447089 | 26:04 | 829
7186447089 | 3475642293 | 0:39 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 0:10 | 829
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
3475642293 | 7186447089 | 0:48 | 829
7186447089 | 3475642293 | 1:35 | 829 | 601
3475642293 | 7186447089 | 0:08 | 829
7186447089 | 3475642293 | 0:35 | 829 | 601
3475642293 | 7186447089 | 0:18 | 829
7186447089 | 3475642293 | 2:13 | 829 | 601
7186447089 | 3475642293 | 1:25 | 829 | 601
7186447089 | 3475642293 | 0:00 | 829 | 601
3475642293 | 7186447089 | 0:18 | 829
3475642293 | 7186447089 | 2:28 | 829
7186447089 | 3475642293 | 0:21 | 829 | 601
3475642293 | 7186447089 | 0:30 | 829
7186447089 | 3475642293 | 0:20 | 829 | 601
7186447089 | 3475642293 | 1:11 | 829 | 601
7186447089 | 3475642293 | 0:30 | 829 | 601
3475642293 | 7186447089 | 0:08 | 829
3475642293 | 7186447089 | 0:05 | 829
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:13 | 829 | 601
3475642293 | 7186447089 | 0:02 | 829
3475642293 | 7186447089 | 0:04 | 829
7186447089 | 3475642293 | 1:42 | 829 | 601
7186447089 | 3475642293 | 0:07 | 829 | 601
3475642293 | 7186447089 | 0:19 | 829
7186447089 | 3475642293 | 0:11 | 829 | 601
7186447089 | 3475642293 | 0:16 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:17 | 829 | 601
3475642293 | 7186447089 | 0:05 | 829
3475642293 | 7186447089 | 0:18 | 829
3475642293 | 7186447089 | 0:16 | 829
7186447089 | 3475642293 | 0:26 | 829 | 601
7186447089 | 3475642293 | 0:59 | 829 | 601
7186447089 | 3475642293 | 0:08 | 829 | 601
3475642293 | 7186447089 | 0:33 | 829

7186447089 | 3475642293 | 0:36 | 829 | 601
3475642293 | 7186447089 | 0:00 | 829
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:34 | 829 | 601
3475642293 | 7186447089 | 0:53 | 829
7186447089 | 3475642293 | 0:18 | 829 | 601
7186447089 | 3475642293 | 0:22 | 829 | 601
3475642293 | 7186447089 | 0:16 | 829
7186447089 | 3475642293 | 0:00 | 829 | 601
7186447089 | 3475642293 | 0:15 | 829 | 601
7186447089 | 3475642293 | 0:00 | 829 | 601
3475642293 | 7186447089 | 0:00 | 829
7186447089 | 3475642293 | 0:07 | 829 | 601
7186447089 | 3475642293 | 0:00 | 829 | 601
7186447089 | 3475642293 | 0:00 | 829 | 601
3475642293 | 7186447089 | 0:07 | 829
3475642293 | 7186447089 | 0:00 | 829
7186447089 | 3475642293 | 1:16 | 829 | 601
3475642293 | 7186447089 | 0:18 | 829
3475642293 | 7186447089 | 0:18 | 829
7186447089 | 3475642293 | 0:31 | 829 | 601
3475642293 | 7186447089 | 0:12 | 829
7186447089 | 3475642293 | 0:28 | 829 | 601
3475642293 | 7186447089 | 0:18 | 829
3475642293 | 7186447089 | 0:09 | 829
7186447089 | 3475642293 | 4:23 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 1:55 | 829 | 601
7186447089 | 3475642293 | 0:12 | 829 | 601
3475642293 | 7186447089 | 3:13 | 829
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 2:28 | 829
3475642293 | 7186447089 | 1:10 | 829
7186447089 | 3475642293 | 0:47 | 829 | 601
7186447089 | 3475642293 | 0:50 | 829 | 601
7186447089 | 3475642293 | 0:10 | 829 | 601
7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 3:20 | 829
3475642293 | 7186447089 | 0:03 | 829
7186447089 | 3475642293 | 0:23 | 829 | 601
3475642293 | 7186447089 | 0:42 | 829

7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 1:09 | 829
7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 2:53 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:09 | 829 | 601
3475642293 | 7186447089 | 3:38 | 829
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 2:36 | 829
7186447089 | 3475642293 | 0:13 | 829 | 601
3475642293 | 7186447089 | 0:03 | 829
3475642293 | 7186447089 | 0:17 | 829
7186447089 | 3475642293 | 0:06 | 829 | 601
7186447089 | 3475642293 | 0:10 | 829 | 601
3475642293 | 7186447089 | 2:03 | 829
7186447089 | 3475642293 | 0:13 | 829 | 601
7186447089 | 3475642293 | 0:17 | 829 | 699
7186447089 | 3475642293 | 0:06 | 829 | 601
3475642293 | 7186447089 | 0:04 | 829
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 2:57 | 829
7186447089 | 3475642293 | 1:58 | 829 | 601
7186447089 | 3475642293 | 0:58 | 829 | 601
3475642293 | 7186447089 | 0:42 | 829
7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 0:12 | 829 | 601
3475642293 | 7186447089 | 0:14 | 829
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 0:13 | 829
7186447089 | 3475642293 | 1:13 | 829 | 601
7186447089 | 3475642293 | 1:59 | 829 | 601
7186447089 | 3475642293 | 0:29 | 829 | 601
7186447089 | 3475642293 | 0:10 | 829 | 601
3475642293 | 7186447089 | 0:14 | 829
7186447089 | 3475642293 | 0:12 | 829 | 601
3475642293 | 7186447089 | 0:02 | 829
7186447089 | 3475642293 | 1:10 | 829 | 601
3475642293 | 7186447089 | 1:11 | 829
3475642293 | 7186447089 | 0:18 | 829
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 2:24 | 829 | 601

7186447089 | 3475642293 | 0:14 | 829 | 601
7186447089 | 3475642293 | 0:21 | 829 | 601
3475642293 | 7186447089 | 0:39 | 829
3475642293 | 7186447089 | 0:27 | 829
7186447089 | 3475642293 | 0:00 | 829 | 601
3475642293 | 7186447089 | 0:55 | 829
3475642293 | 7186447089 | 0:13 | 829
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 1:51 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:01 | 829 | 601
7186447089 | 3475642293 | 0:10 | 829 | 601
7186447089 | 3475642293 | 0:00 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:06 | 829 | 601
3475642293 | 7186447089 | 0:07 | 829
7186447089 | 3475642293 | 1:25 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:33 | 829 | 601
3475642293 | 7186447089 | 0:16 | 829
3475642293 | 7186447089 | 0:15 | 829
7186447089 | 3475642293 | 0:20 | 829 | 601
7186447089 | 3475642293 | 4:54 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 1:54 | 829 | 601
3475642293 | 7186447089 | 0:36 | 829
7186447089 | 3475642293 | 1:16 | 829 | 601
3475642293 | 7186447089 | 0:10 | 829
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:27 | 829 | 601
3475642293 | 7186447089 | 0:16 | 829
3475642293 | 7186447089 | 0:07 | 829
3475642293 | 7186447089 | 0:03 | 829
3475642293 | 7186447089 | 0:34 | 829
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:06 | 829 | 601
7186447089 | 3475642293 | 0:56 | 829 | 601
7186447089 | 3475642293 | 2:55 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:06 | 829 | 601
3475642293 | 7186447089 | 2:25 | 829
7186447089 | 3475642293 | 0:01 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601

7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 1:18 | 829
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
3475642293 | 7186447089 | 3:18 | 829
3475642293 | 7186447089 | 0:43 | 829
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 1:25 | 829
7186447089 | 3475642293 | 0:07 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 0:57 | 829
7186447089 | 3475642293 | 1:14 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
3475642293 | 7186447089 | 0:18 | 829
3475642293 | 7186447089 | 0:38 | 829
7186447089 | 3475642293 | 0:05 | 829 | 601
3475642293 | 7186447089 | 0:24 | 829
7186447089 | 3475642293 | 1:07 | 829 | 601
7186447089 | 3475642293 | 0:20 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:08 | 829 | 601
3475642293 | 7186447089 | 0:00 | 829
7186447089 | 3475642293 | 0:09 | 829 | 601
7186447089 | 3475642293 | 1:29 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 0:33 | 829
3475642293 | 7186447089 | 0:46 | 829
7186447089 | 3475642293 | 2:37 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
3475642293 | 7186447089 | 0:26 | 829
3475642293 | 7186447089 | 0:04 | 829
7186447089 | 3475642293 | 0:34 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 0:17 | 829
3475642293 | 7186447089 | 0:00 | 829
7186447089 | 3475642293 | 0:18 | 829 | 601
7186447089 | 3475642293 | 0:44 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:20 | 829 | 601
3475642293 | 7186447089 | 2:18 | 829

7186447089 | 3475642293 | 0:18 | 829 | 601
3475642293 | 7186447089 | 0:00 | 829
3475642293 | 7186447089 | 0:03 | 829
7186447089 | 3475642293 | 1:24 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:01 | 829 | 601
7186447089 | 3475642293 | 0:01 | 829 | 601
7186447089 | 3475642293 | 0:28 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:07 | 829 | 601
3475642293 | 7186447089 | 0:06 | 829
3475642293 | 7186447089 | 0:58 | 829
3475642293 | 7186447089 | 0:09 | 829
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 0:59 | 829
3475642293 | 7186447089 | 0:17 | 829
7186447089 | 3475642293 | 0:08 | 829 | 601
3475642293 | 7186447089 | 4:25 | 829
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 0:30 | 829
3475642293 | 7186447089 | 0:16 | 829
3475642293 | 7186447089 | 0:08 | 829
7186447089 | 3475642293 | 1:28 | 829 | 601
7186447089 | 3475642293 | 0:57 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:09 | 829 | 601
3475642293 | 7186447089 | 0:03 | 829
7186447089 | 3475642293 | 0:06 | 829 | 601
7186447089 | 3475642293 | 1:58 | 829 | 601
7186447089 | 3475642293 | 0:06 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
3475642293 | 7186447089 | 0:16 | 829
7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 0:08 | 829 | 601
3475642293 | 7186447089 | 0:25 | 829
3475642293 | 7186447089 | 0:15 | 829
7186447089 | 3475642293 | 0:36 | 829 | 601
7186447089 | 3475642293 | 5:45 | 829 | 601
7186447089 | 3475642293 | 1:15 | 829 | 601
3475642293 | 7186447089 | 0:25 | 829
3475642293 | 7186447089 | 0:18 | 829
3475642293 | 7186447089 | 3:46 | 829

3475642293 | 7186447089 | 0:42 | 829
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 3:13 | 829
7186447089 | 3475642293 | 0:12 | 829 | 601
3475642293 | 7186447089 | 0:16 | 829
3475642293 | 7186447089 | 0:25 | 829
3475642293 | 7186447089 | 0:20 | 829
7186447089 | 3475642293 | 0:59 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 0:18 | 829
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 2:48 | 829
7186447089 | 3475642293 | 1:52 | 829 | 601
3475642293 | 7186447089 | 0:43 | 829
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 1:05 | 829
3475642293 | 7186447089 | 1:03 | 829
7186447089 | 3475642293 | 0:33 | 829 | 601
7186447089 | 3475642293 | 1:33 | 829 | 601
3475642293 | 7186447089 | 1:38 | 829
7186447089 | 3475642293 | 0:16 | 829 | 601
3475642293 | 7186447089 | 0:33 | 829
3475642293 | 7186447089 | 2:24 | 829
3475642293 | 7186447089 | 0:03 | 829
3475642293 | 7186447089 | 0:17 | 829
7186447089 | 3475642293 | 0:14 | 829 | 601
3475642293 | 7186447089 | 0:18 | 829
3475642293 | 7186447089 | 1:28 | 829
3475642293 | 7186447089 | 0:19 | 829
7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 0:31 | 829 | 601
7186447089 | 3475642293 | 0:09 | 829 | 601
7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:14 | 829 | 605
7186447089 | 3475642293 | 2:04 | 829 | 601
3475642293 | 7186447089 | 0:22 | 829
3475642293 | 7186447089 | 0:18 | 829
7186447089 | 3475642293 | 0:36 | 829 | 601
3475642293 | 7186447089 | 0:02 | 829
7186447089 | 3475642293 | 1:24 | 829 | 601
3475642293 | 7186447089 | 0:18 | 829

7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 0:09 | 829 | 601
7186447089 | 3475642293 | 0:00 | 829 | 601
7186447089 | 3475642293 | 0:21 | 829 | 601
7186447089 | 3475642293 | 0:56 | 829 | 601
3475642293 | 7186447089 | 0:06 | 829
7186447089 | 3475642293 | 0:07 | 829 | 601
7186447089 | 3475642293 | 0:06 | 829 | 601
7186447089 | 3475642293 | 1:00 | 829 | 601
7186447089 | 3475642293 | 2:38 | 829 | 601
7186447089 | 3475642293 | 0:54 | 829 | 601
3475642293 | 7186447089 | 0:16 | 829
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 1:27 | 829 | 601
7186447089 | 3475642293 | 0:00 | 829 | 603
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:07 | 829 | 601
7186447089 | 3475642293 | 0:06 | 829 | 601
3475642293 | 7186447089 | 0:21 | 829
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 4:36 | 829
3475642293 | 7186447089 | 1:10 | 829
7186447089 | 3475642293 | 0:52 | 829 | 601
7186447089 | 3475642293 | 0:25 | 829 | 601
7186447089 | 3475642293 | 0:17 | 829 | 601
3475642293 | 7186447089 | 0:25 | 829
3475642293 | 7186447089 | 0:09 | 829
7186447089 | 3475642293 | 0:13 | 829 | 601
7186447089 | 3475642293 | 0:36 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 1:06 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 5:00 | 829
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:14 | 829 | 601
3475642293 | 7186447089 | 0:00 | 829
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 0:58 | 829
3475642293 | 7186447089 | 11:49 | 829
7186447089 | 3475642293 | 0:08 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 5:57 | 829

7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 0:09 | 829 | 601
7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 0:09 | 829
7186447089 | 3475642293 | 1:25 | 829 | 601
3475642293 | 7186447089 | 0:40 | 829
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:12 | 829 | 601
7186447089 | 3475642293 | 0:00 | 829 | 601
3475642293 | 7186447089 | 1:11 | 829
3475642293 | 7186447089 | 0:17 | 829
3475642293 | 7186447089 | 0:16 | 829
7186447089 | 3475642293 | 0:14 | 829 | 601
3475642293 | 7186447089 | 0:13 | 829
3475642293 | 7186447089 | 0:07 | 829
3475642293 | 7186447089 | 0:17 | 829
7186447089 | 3475642293 | 0:49 | 829 | 601
3475642293 | 7186447089 | 0:00 | 829
7186447089 | 3475642293 | 0:24 | 829 | 601
7186447089 | 3475642293 | 1:19 | 829 | 601
7186447089 | 3475642293 | 2:07 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
3475642293 | 7186447089 | 0:00 | 829
3475642293 | 7186447089 | 0:00 | 829
3475642293 | 7186447089 | 0:03 | 829
7186447089 | 3475642293 | 0:01 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 1:24 | 829 | 601
7186447089 | 3475642293 | 1:32 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 8:45 | 829 | 601
3475642293 | 7186447089 | 0:20 | 829
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:01 | 829 | 601
7186447089 | 3475642293 | 0:01 | 829 | 601

7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:01 | 829 | 601
7186447089 | 3475642293 | 1:45 | 829 | 601
3475642293 | 7186447089 | 1:02 | 829
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:54 | 829 | 601
7186447089 | 3475642293 | 0:16 | 829 | 601
3475642293 | 7186447089 | 0:40 | 829
3475642293 | 7186447089 | 0:37 | 829
7186447089 | 3475642293 | 0:40 | 829 | 601
3475642293 | 7186447089 | 0:30 | 829
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
3475642293 | 7186447089 | 10:43 | 829
3475642293 | 7186447089 | 0:46 | 829
7186447089 | 3475642293 | 1:07 | 829 | 601
7186447089 | 3475642293 | 0:20 | 829 | 601
3475642293 | 7186447089 | 0:18 | 829
7186447089 | 3475642293 | 1:46 | 829 | 601
7186447089 | 3475642293 | 0:05 | 829 | 601
3475642293 | 7186447089 | 0:25 | 829
3475642293 | 7186447089 | 0:39 | 829
3475642293 | 7186447089 | 0:14 | 829
7186447089 | 3475642293 | 0:20 | 829 | 601
7186447089 | 3475642293 | 0:05 | 829 | 601
3475642293 | 7186447089 | 1:17 | 829
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 2:09 | 829 | 601
3475642293 | 7186447089 | 0:38 | 829
3475642293 | 7186447089 | 0:16 | 829
7186447089 | 3475642293 | 2:29 | 829 | 601
7186447089 | 3475642293 | 0:14 | 829 | 601
7186447089 | 3475642293 | 4:27 | 829 | 601
3475642293 | 7186447089 | 1:23 | 829
7186447089 | 3475642293 | 0:10 | 829 | 601
7186447089 | 3475642293 | 0:25 | 829 | 601
3475642293 | 7186447089 | 0:32 | 829
7186447089 | 3475642293 | 0:14 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3-475642293 | 0:51 | 829 | 601

7186447089 | 3475642293 | 0:02 | 829 | 601
3475642293 | 7186447089 | 1:36 | 829
7186447089 | 3475642293 | 0:00 | 829 | 601
3475642293 | 7186447089 | 0:15 | 829
7186447089 | 3475642293 | 0:44 | 829 | 601
3475642293 | 7186447089 | 0:50 | 829
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 0:45 | 829
3475642293 | 7186447089 | 0:35 | 829
7186447089 | 3475642293 | 0:25 | 829 | 601
3475642293 | 7186447089 | 0:00 | 829
7186447089 | 3475642293 | 0:18 | 829 | 601
3475642293 | 7186447089 | 0:16 | 829
3475642293 | 7186447089 | 0:08 | 829
7186447089 | 3475642293 | 0:11 | 829 | 601
3475642293 | 7186447089 | 0:17 | 829
7186447089 | 3475642293 | 0:11 | 829 | 601
7186447089 | 3475642293 | 0:08 | 829 | 601
3475642293 | 7186447089 | 0:18 | 829
7186447089 | 3475642293 | 6:23 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:05 | 829 | 601
3475642293 | 7186447089 | 1:13 | 829
7186447089 | 3475642293 | 0:15 | 829 | 601
7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 0:00 | 829
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 1:50 | 829 | 601
3475642293 | 7186447089 | 2:37 | 829
7186447089 | 3475642293 | 0:02 | 829 | 601
3475642293 | 7186447089 | 1:13 | 829
7186447089 | 3475642293 | 1:58 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:49 | 829 | 601
3475642293 | 7186447089 | 2:33 | 829
7186447089 | 3475642293 | 0:22 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 0:18 | 829
3475642293 | 7186447089 | 0:18 | 829
7186447089 | 3475642293 | 0:02 | 829 | 601

7186447089 | 3475642293 | 1:26 | 829 | 601
7186447089 | 3475642293 | 0:01 | 829 | 601
7186447089 | 3475642293 | 0:59 | 829 | 601
7186447089 | 3475642293 | 0:41 | 829 | 601
7186447089 | 3475642293 | 16:59 | 829 | 601
3475642293 | 7186447089 | 0:13 | 829
7186447089 | 3475642293 | 2:33 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
3475642293 | 7186447089 | 1:47 | 829
7186447089 | 3475642293 | 3:44 | 829 | 601
7186447089 | 3475642293 | 0:47 | 829 | 601
7186447089 | 3475642293 | 2:49 | 829 | 601
7186447089 | 3475642293 | 2:01 | 829 | 601
7186447089 | 3475642293 | 1:14 | 829 | 601
3475642293 | 7186447089 | 0:01 | 829
3475642293 | 7186447089 | 0:18 | 829
7186447089 | 3475642293 | 1:20 | 829 | 601
7186447089 | 3475642293 | 1:47 | 829 | 601
3475642293 | 7186447089 | 0:08 | 829
7186447089 | 3475642293 | 0:54 | 829 | 601
7186447089 | 3475642293 | 1:55 | 829 | 601
3475642293 | 7186447089 | 0:16 | 829
7186447089 | 3475642293 | 0:11 | 829 | 601
3475642293 | 7186447089 | 0:06 | 829
3475642293 | 7186447089 | 0:00 | 829
3475642293 | 7186447089 | 1:32 | 829
3475642293 | 7186447089 | 0:17 | 829
7186447089 | 3475642293 | 2:52 | 829 | 601
7186447089 | 3475642293 | 3:16 | 829 | 601
7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 0:01 | 829 | 601
3475642293 | 7186447089 | 1:12 | 829
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
3475642293 | 7186447089 | 0:18 | 829
7186447089 | 3475642293 | 0:36 | 829 | 601
3475642293 | 7186447089 | 0:28 | 829
7186447089 | 3475642293 | 1:51 | 829 | 601
7186447089 | 3475642293 | 1:01 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 3:17 | 829
7186447089 | 3475642293 | 0:06 | 829 | 601

```
7186447089 | 3475642293 | 0:09 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 1:05 | 829 | 601
7186447089 | 3475642293 | 1:26 | 829 | 601
7186447089 | 3475642293 | 2:21 | 829 | 601
3475642293 | 7186447089 | 0:49 | 829
3475642293 | 7186447089 | 0:33 | 829
3475642293 | 7186447089 | 0:17 | 829
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:47 | 829 | 601
7186447089 | 3475642293 | 0:08 | 829 | 601
7186447089 | 3475642293 | 1:14 | 829 | 601
7186447089 | 3475642293 | 0:05 | 829 | 601
3475642293 | 7186447089 | 0:18 | 829
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 0:59 | 829
7186447089 | 3475642293 | 0:09 | 829 | 601
7186447089 | 3475642293 | 1:27 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:17 | 829 | 601
7186447089 | 3475642293 | 0:19 | 829 | 601
7186447089 | 3475642293 | 0:19 | 829 | 601
3475642293 | 7186447089 | 0:18 | 829
7186447089 | 3475642293 | 0:32 | 829 | 601
3475642293 | 7186447089 | 0:17 | 829
7186447089 | 3475642293 | 0:01 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 1:29 | 829
7186447089 | 3475642293 | 0:29 | 829 | 601
3475642293 | 7186447089 | 2:16 | 829
7186447089 | 3475642293 | 1:37 | 829 | 601
3475642293 | 7186447089 | 0:18 | 829
7186447089 | 3475642293 | 0:46 | 829 | 601
3475642293 | 7186447089 | 0:32 | 829
3475642293 | 7186447089 | 0:47 | 829
3475642293 | 7186447089 | 0:45 | 829
3475642293 | 7186447089 | 0:16 | 829
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 1:55 | 829 | 601
3475642293 | 7186447089 | 0:19 | 829
```

```
3475642293 | 7186447089 | 0:04 | 829
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 1:05 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 0:18 | 829
3475642293 | 7186447089 | 1:23 | 829
3475642293 | 7186447089 | 0:00 | 829
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 2:31 | 829 | 601
7186447089 | 3475642293 | 2:48 | 829 | 601
3475642293 | 7186447089 | 0:31 | 829
3475642293 | 7186447089 | 0:00 | 829
7186447089 | 3475642293 | 0:59 | 829 | 601
7186447089 | 3475642293 | 1:06 | 829 | 601
7186447089 | 3475642293 | 1:01 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:01 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:06 | 829 | 601
3475642293 | 7186447089 | 0:17 | 9054 | 343
7186447089 | 3475642293 | 0:41 | 829 | 601
7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 0:08 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:00 | 829 | 601
7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:09 | 829 | 601
7186447089 | 3475642293 | 0:07 | 829 | 601
7186447089 | 3475642293 | 0:17 | 829 | 601
7186447089 | 3475642293 | 0:21 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 0:17 | 829
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:00 | 829 | 601
7186447089 | 3475642293 | 0:00 | 829 | 601
3475642293 | 7186447089 | 0:30 | 829
7186447089 | 3475642293 | 0:02 | 829 | 601
3475642293 | 7186447089 | 0:05 | 829
3475642293 | 7186447089 | 0:02 | 829
7186447089 | 3475642293 | 2:04 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
```

7186447089 | 3475642293 | 0:14 | 829 | 601
7186447089 | 3475642293 | 0:16 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 0:56 | 829
3475642293 | 7186447089 | 2:19 | 829
7186447089 | 3475642293 | 1:20 | 829 | 601
7186447089 | 3475642293 | 0:11 | 829 | 601
7186447089 | 3475642293 | 1:59 | 829 | 601
3475642293 | 7186447089 | 0:39 | 829
3475642293 | 7186447089 | 0:14 | 829
7186447089 | 3475642293 | 0:37 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:11 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 0:14 | 829
7186447089 | 3475642293 | 1:16 | 829 | 601
7186447089 | 3475642293 | 2:47 | 829 | 601
7186447089 | 3475642293 | 0:05 | 829 | 601
3475642293 | 7186447089 | 0:12 | 829
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:07 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 0:41 | 829
3475642293 | 7186447089 | 0:12 | 829
3475642293 | 7186447089 | 0:17 | 829
7186447089 | 3475642293 | 0:14 | 829 | 601
3475642293 | 7186447089 | 0:08 | 829
7186447089 | 3475642293 | 0:12 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
3475642293 | 7186447089 | 0:37 | 829
3475642293 | 7186447089 | 0:23 | 829
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:09 | 829 | 601
7186447089 | 3475642293 | 0:12 | 829 | 601
3475642293 | 7186447089 | 0:16 | 829
7186447089 | 3475642293 | 0:07 | 829 | 601
3475642293 | 7186447089 | 2:29 | 829
3475642293 | 7186447089 | 0:32 | 829
7186447089 | 3475642293 | 0:17 | 829 | 601
7186447089 | 3475642293 | 5:53 | 829 | 601
3475642293 | 7186447089 | 1:14 | 829

7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:08 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 1:44 | 829
3475642293 | 7186447089 | 0:10 | 829
3475642293 | 7186447089 | 0:12 | 829
3475642293 | 7186447089 | 0:15 | 829
7186447089 | 3475642293 | 0:19 | 829 | 601
3475642293 | 7186447089 | 0:00 | 829
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:13 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 0:30 | 829
3475642293 | 7186447089 | 0:38 | 829
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:06 | 829 | 601
3475642293 | 7186447089 | 1:36 | 829
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 2:25 | 829
7186447089 | 3475642293 | 0:05 | 829 | 601
3475642293 | 7186447089 | 2:04 | 829
3475642293 | 7186447089 | 0:16 | 829
3475642293 | 7186447089 | 1:44 | 829
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:01 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:06 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:01 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:01 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601

```
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:01 | 829 | 601
7186447089 | 3475642293 | 0:01 | 829 | 601
7186447089 | 3475642293 | 0:07 | 829 | 601
7186447089 | 3475642293 | 0:01 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:06 | 829 | 601
7186447089 | 3475642293 | 0:01 | 829 | 601
7186447089 | 3475642293 | 0:02 | 829 | 601
7186447089 | 3475642293 | 0:14 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:06 | 829 | 601
7186447089 | 3475642293 | 0:16 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:01 | 829 | 601
7186447089 | 3475642293 | 1:13 | 829 | 601
3475642293 | 7186447089 | 2:30 | 829
3475642293 | 7186447089 | 1:06 | 829
3475642293 | 7186447089 | 0:33 | 829
7186447089 | 3475642293 | 3:38 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 0:14 | 829
7186447089 | 3475642293 | 0:21 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
3475642293 | 7186447089 | 6:04 | 829
3475642293 | 7186447089 | 0:39 | 829
7186447089 | 3475642293 | 0:02 | 829 | 601
3475642293 | 7186447089 | 1:36 | 829
3475642293 | 7186447089 | 1:30 | 829
7186447089 | 3475642293 | 0:48 | 829 | 601
7186447089 | 3475642293 | 1:11 | 829 | 601
3475642293 | 7186447089 | 0:23 | 829
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:38 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:29 | 829 | 601
```

7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:01 | 829 | 601
7186447089 | 3475642293 | 0:05 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:03 | 829 | 601
7186447089 | 3475642293 | 0:18 | 829 | 601
3475642293 | 7186447089 | 3:16 | 829
7186447089 | 3475642293 | 2:52 | 829 | 601
7186447089 | 3475642293 | 0:12 | 829 | 601
7186447089 | 3475642293 | 0:07 | 829 | 601
7186447089 | 3475642293 | 0:08 | 829 | 601
3475642293 | 7186447089 | 0:27 | 829
7186447089 | 3475642293 | 0:44 | 829 | 601
3475642293 | 7186447089 | 0:15 | 829
7186447089 | 3475642293 | 0:20 | 829 | 601
3475642293 | 7186447089 | 1:07 | 829
7186447089 | 3475642293 | 1:31 | 829 | 601
7186447089 | 3475642293 | 3:18 | 829 | 601
7186447089 | 3475642293 | 2:49 | 829 | 601
7186447089 | 3475642293 | 0:05 | 829 | 601
3475642293 | 7186447089 | 0:18 | 829
3475642293 | 7186447089 | 0:17 | 829
7186447089 | 3475642293 | 0:04 | 829 | 601
3475642293 | 7186447089 | 0:11 | 829
7186447089 | 3475642293 | 0:22 | 829 | 601
3475642293 | 7186447089 | 0:16 | 829
3475642293 | 7186447089 | 0:00 | 829
3475642293 | 7186447089 | 0:52 | 829
3475642293 | 7186447089 | 0:06 | 829
3475642293 | 7186447089 | 0:03 | 829
3475642293 | 7186447089 | 0:21 | 829
3475642293 | 9174390365 | 0:00 | 829
9174390365 | 3475642293 | 7:03 | 829 | 601
3475642293 | 9174390365 | 5:10 | 829
9174390365 | 3475642293 | 1:05 | 829 | 601
3475642293 | 9174390365 | 5:21 | 829
9174390365 | 3475642293 | 0:21 | 829 | 601
9174390365 | 3475642293 | 0:06 | 829 | 601
9174390365 | 3475642293 | 0:38 | 829 | 601
3475642293 | 9174390365 | 0:20 | 829
9174390365 | 3475642293 | 1:09 | 829 | 601
3475642293 | 9174390365 | 2:05 | 829
9174390365 | 3-475642293 | 1:43 | 829 | 601

```
3475642293 | 9174390365 | 1:35 | 829
9174390365 | 3475642293 | 0:00 | 829 | 601
9174390365 | 3475642293 | 0:48 | 829 | 601
3475642293 | 9174390365 | 5:02 | 829
9174390365 | 3475642293 | 0:05 | 829 | 601
9174390365 | 3475642293 | 0:00 | 829 | 601
3475642293 | 9174390365 | 0:17 | 829
9174390365 | 3475642293 | 0:16 | 829 | 601
3475642293 | 9174390365 | 2:08 | 829
9174390365 | 3475642293 | 0:03 | 829 | 601
3475642293 | 9174390365 | 10:37 | 829
3475642293 | 9174390365 | 7:42 | 829
3475642293 | 9174390365 | 0:22 | 829
3475642293 | 9174390365 | 0:47 | 829
3475642293 | 9174390365 | 0:22 | 829
9174390365 | 3475642293 | 3:30 | 829 | 601
3475642293 | 9174390365 | 11:49 | 829
```

| Source CSV | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.csv | | | | |
|---|---|---|---|---|---|
| Rows retained in this CSV | 1483 | | | | |
| | | | | | |
| Source Page | Item | Conn Date | Conn Time (UTC) | Seizure Time | ET |
| 180 | 61 | 01/02/20 | 00:57:52 | 0:22 | 0:00 |
| 180 | 62 | 01/02/20 | 00:57:53 | 0:23 | 0:04 |
| 180 | 65 | 01/02/20 | 01:00:19 | 0:14 | 0:00 |
| 180 | 66 | 01/02/20 | 01:00:20 | 0:15 | 0:09 |
| 180 | 79 | 01/02/20 | 15:05:49 | 0:21 | 0:00 |
| 180 | 80 | 01/02/20 | 15:05:51 | 0:23 | 0:07 |
| 180 | 81 | 01/02/20 | 15:19:56 | 0:20 | 0:01 |
| 180 | 82 | 01/02/20 | 15:19:58 | 0:22 | 0:02 |
| 180 | 83 | 01/02/20 | 15:20:27 | 0:11 | 0:00 |
| 180 | 84 | 01/02/20 | 15:24:43 | 0:02 | 1:15 |
| 182 | 131 | 01/02/20 | 23:00:58 | 0:21 | 0:00 |
| 182 | 132 | 01/02/20 | 23:01:00 | 0:23 | 0:04 |
| 183 | 150 | 01/03/20 | 15:34:59 | 0:15 | 3:37 |
| 184 | 204 | 01/03/20 | 20:50:01 | 0:23 | 0:00 |
| 184 | 205 | 01/03/20 | 20:50:04 | 0:26 | 0:03 |
| 193 | 449 | 01/08/20 | 14:22:55 | 0:21 | 0:00 |

| 193 | 450 | 01/08/20 | 14:22:57 | 0:23 | 0:05 |
|-----|-----|----------|----------|------|------|
| 194 | 494 | 01/09/20 | 02:06:59 | 0:01 | 0:00 |
| 194 | 495 | 01/09/20 | 02:07:27 | 0:19 | 0:58 |
| 194 | 496 | 01/09/20 | 02:08:58 | 0:06 | 1:37 |
| 194 | 497 | 01/09/20 | 02:12:05 | 0:06 | 1:13 |
| 195 | 517 | 01/09/20 | 21:24:02 | 0:27 | 0:19 |
| 195 | 525 | 01/10/20 | 14:06:59 | 0:07 | 0:11 |
| 199 | 642 | 01/14/20 | 18:06:23 | 0:16 | 0:59 |
| 199 | 645 | 01/14/20 | 18:35:43 | 0:07 | 0:52 |
| 199 | 646 | 01/14/20 | 19:06:53 | 0:00 | 0:00 |
| 199 | 650 | 01/14/20 | 21:04:46 | 0:11 | 0:00 |
| 199 | 651 | 01/14/20 | 21:04:48 | 0:13 | 0:03 |
| 200 | 689 | 01/16/20 | 16:39:38 | 0:21 | 0:00 |
| 200 | 690 | 01/16/20 | 16:39:40 | 0:23 | 0:04 |
| 201 | 711 | 01/16/20 | 21:10:11 | 0:22 | 0:00 |
| 201 | 712 | 01/16/20 | 21:10:13 | 0:24 | 0:19 |
| 201 | 713 | 01/16/20 | 21:30:26 | 0:22 | 0:00 |
| 201 | 714 | 01/16/20 | 21:30:27 | 0:23 | 0:03 |
| 201 | 716 | 01/16/20 | 21:39:54 | 0:10 | 0:12 |
| 203 | 758 | 01/19/20 | 19:23:30 | 0:22 | 0:00 |
| 203 | 759 | 01/19/20 | 19:23:31 | 0:23 | 0:04 |

| 203 | 760 | 01/19/20 | 20:27:34 | 0:07 | 0:19 |
| 203 | 761 | 01/19/20 | 20:30:00 | 0:05 | 4:46 |
| 206 | 846 | 01/20/20 | 16:57:06 | 0:08 | 0:22 |
| 209 | 924 | 01/23/20 | 18:08:14 | 0:18 | 0:00 |
| 209 | 925 | 01/23/20 | 18:08:15 | 0:19 | 0:04 |
| 209 | 927 | 01/23/20 | 18:16:43 | 0:14 | 0:00 |
| 209 | 928 | 01/23/20 | 18:16:44 | 0:15 | 0:06 |
| 210 | 969 | 01/24/20 | 21:06:59 | 0:15 | 0:16 |
| 210 | 970 | 01/24/20 | 21:14:54 | 0:22 | 0:00 |
| 210 | 971 | 01/24/20 | 21:14:55 | 0:23 | 0:05 |

| | | | | | |
|---|---|---|---|---|---|
| 211 | 999 | 01/26/20 | 19:02:36 | 0:01 | 0:00 |
| 639 | 2 | 10/22/20 | 15:19:04 | 0:03 | 0:18 |
| 705 | 5 | 12/01/20 | 18:06:07 | 0:22 | 0:00 |
| 705 | 6 | 12/01/20 | 18:06:09 | 0:24 | 0:13 |
| 725 | 2 | 12/09/20 | 14:33:03 | 0:10 | 0:18 |
| 781 | 3 | 01/12/21 | 19:33:16 | 0:32 | 0:18 |
| 842 | 9 | 03/02/21 | 15:54:35 | 0:07 | 0:19 |
| 996 | 5 | 05/07/21 | 17:22:34 | 0:22 | 0:00 |
| 996 | 6 | 05/07/21 | 17:22:36 | 0:24 | 0:05 |

| 997 | 6 | 05/07/21 | 18:34:39 | 0:21 | 0:00 |
| 997 | 7 | 05/07/21 | 18:34:41 | 0:23 | 0:03 |
| 998 | 2 | 05/07/21 | 19:18:19 | 0:22 | 0:00 |
| 998 | 3 | 05/07/21 | 19:18:21 | 0:24 | 0:12 |
| 999 | 6 | 05/07/21 | 20:47:35 | 0:13 | 1:06 |
| 1000 | 1 | 05/09/21 | 16:33:51 | 0:21 | 0:01 |
| 1000 | 2 | 05/09/21 | 16:33:53 | 0:23 | 0:05 |
| 1001 | 8 | 05/09/21 | 18:37:42 | 0:15 | 0:00 |
| 1001 | 9 | 05/09/21 | 18:37:44 | 0:17 | 0:04 |
| 1003 | 3 | 05/10/21 | 13:18:29 | 0:21 | 0:00 |
| 1003 | 4 | 05/10/21 | 13:18:31 | 0:23 | 0:02 |
| 1004 | 3 | 05/10/21 | 14:45:27 | 0:22 | 0:00 |
| 1004 | 4 | 05/10/21 | 14:45:28 | 0:23 | 0:03 |
| 1004 | 2 | 05/10/21 | 15:31:10 | 0:06 | 0:19 |
| 1004 | 3 | 05/10/21 | 15:35:33 | 0:10 | 0:27 |
| 1005 | 7 | 05/10/21 | 16:22:50 | 0:21 | 0:00 |
| 1005 | 8 | 05/10/21 | 16:22:53 | 0:24 | 0:02 |
| 1005 | 9 | 05/10/21 | 16:23:03 | 0:01 | 0:07 |

| | | | | | |
|---|---|---|---|---|---|
| 1005 | 0 | 05/10/21 | 16:23:10 | 0:06 | 6:28 |
| 1005 | 6 | 05/10/21 | 17:31:55 | 0:00 | 0:00 |
| 1005 | 7 | 05/10/21 | 17:31:56 | 0:01 | 0:02 |
| 1005 | 8 | 05/10/21 | 17:32:21 | 0:21 | 0:00 |
| 1005 | 9 | 05/10/21 | 17:32:25 | 0:25 | 0:06 |
| 1005 | 0 | 05/10/21 | 17:32:51 | 0:02 | 0:07 |
| 1005 | 1 | 05/10/21 | 17:34:31 | 0:12 | 1:15 |
| 1005 | 2 | 05/10/21 | 17:36:25 | 0:20 | 0:00 |
| 1005 | 3 | 05/10/21 | 17:40:30 | 0:06 | 1:24 |
| 1005 | 4 | 05/10/21 | 17:53:59 | 0:02 | 0:19 |
| 1006 | 4 | 05/10/21 | 19:53:29 | 0:15 | 0:06 |
| 1006 | 8 | 05/10/21 | 20:22:35 | 0:23 | 0:00 |
| 1006 | 9 | 05/10/21 | 20:22:36 | 0:24 | 0:14 |
| 1006 | 0 | 05/10/21 | 20:22:59 | 0:05 | 0:45 |
| 1007 | 3 | 05/10/21 | 22:20:39 | 0:05 | 0:12 |
| 1007 | 5 | 05/10/21 | 22:29:15 | 0:08 | 0:33 |
| 1008 | 1 | 05/11/21 | 01:20:39 | 0:15 | 0:23 |
| 1009 | 1 | 05/11/21 | 14:03:07 | 0:22 | 0:00 |
| 1009 | 2 | 05/11/21 | 14:03:09 | 0:24 | 0:13 |
| 1009 | 3 | 05/11/21 | 14:06:01 | 0:22 | 0:00 |

| 1009 | 4 | 05/11/21 | 14:06:03 | 0:24 | 0:08 |
| 1009 | 2 | 05/11/21 | 15:55:26 | 0:21 | 0:00 |
| 1009 | 3 | 05/11/21 | 15:55:28 | 0:23 | 0:02 |
| 1010 | 5 | 05/11/21 | 17:41:18 | 0:07 | 0:38 |
| 1010 | 2 | 05/11/21 | 20:05:00 | 0:15 | 0:24 |
| 1011 | 1 | 05/11/21 | 21:02:42 | 0:13 | 0:24 |
| 1011 | 2 | 05/11/21 | 21:57:41 | 0:21 | 0:00 |
| 1011 | 3 | 05/11/21 | 21:57:43 | 0:23 | 0:08 |
| 1011 | 4 | 05/11/21 | 21:58:50 | 0:03 | 1:06 |
| 1011 | 6 | 05/11/21 | 23:18:12 | 0:13 | 0:50 |
| 1015 | 5 | 05/13/21 | 15:06:53 | 0:10 | 0:00 |
| 1015 | 6 | 05/13/21 | 15:06:54 | 0:11 | 0:08 |
| 1016 | 2 | 05/13/21 | 17:58:52 | 0:15 | 3:14 |
| 1022 | 1 | 05/16/21 | 19:00:48 | 0:21 | 0:00 |
| 1022 | 2 | 05/16/21 | 19:00:50 | 0:23 | 0:08 |
| 1022 | 5 | 05/16/21 | 19:06:43 | 0:22 | 0:00 |
| 1022 | 6 | 05/16/21 | 19:06:45 | 0:24 | 0:03 |
| 1023 | 0 | 05/18/21 | 18:27:48 | 0:33 | 0:18 |
| 1024 | 7 | 05/19/21 | 23:24:43 | 0:21 | 0:00 |

| 1024 | 8 | 05/19/21 | 23:24:45 | 0:23 | 0:06 |
|---|---|---|---|---|---|
| 1025 | 4 | 05/20/21 | 15:04:00 | 0:22 | 0:00 |
| 1025 | 5 | 05/20/21 | 15:04:02 | 0:24 | 0:14 |
| 1025 | 6 | 05/20/21 | 15:21:59 | 0:21 | 0:00 |
| 1025 | 7 | 05/20/21 | 15:22:01 | 0:23 | 0:12 |
| 1025 | 2 | 05/20/21 | 16:52:31 | 0:09 | 0:16 |
| 1029 | 1 | 05/24/21 | 20:06:08 | 0:23 | 0:00 |
| 1029 | 2 | 05/24/21 | 20:06:09 | 0:24 | 0:04 |
| 1029 | 4 | 05/24/21 | 21:12:42 | 0:22 | 0:00 |
| 1029 | 5 | 05/24/21 | 21:12:44 | 0:24 | 0:06 |
| 1030 | 6 | 05/25/21 | 01:34:58 | 0:22 | 0:00 |
| 1030 | 7 | 05/25/21 | 01:35:00 | 0:24 | 0:03 |
| 1030 | 0 | 05/25/21 | 01:50:17 | 0:23 | 0:00 |
| 1030 | 1 | 05/25/21 | 01:50:18 | 0:24 | 0:06 |
| 1032 | 8 | 05/26/21 | 18:17:59 | 0:22 | 0:00 |
| 1032 | 9 | 05/26/21 | 18:18:01 | 0:24 | 0:04 |
| 1033 | 7 | 05/26/21 | 20:38:46 | 0:22 | 0:00 |

| 1033 | 8 | 05/26/21 | 20:38:47 | 0:23 | 0:06 |
|------|---|----------|----------|------|------|
| 1034 | 6 | 05/27/21 | 14:13:34 | 0:04 | 1:06 |
| 1041 | 9 | 06/01/21 | 22:43:30 | 0:22 | 0:00 |
| 1041 | 0 | 06/01/21 | 22:43:32 | 0:24 | 0:05 |
| 1041 | 3 | 06/02/21 | 00:40:57 | 0:21 | 0:00 |
| 1041 | 4 | 06/02/21 | 00:40:59 | 0:23 | 0:06 |
| 1043 | 3 | 06/02/21 | 17:37:40 | 0:21 | 1:09 |
| 1043 | 4 | 06/02/21 | 17:38:58 | 0:02 | 3:14 |
| 1043 | 7 | 06/02/21 | 18:15:18 | 0:22 | 0:00 |
| 1043 | 8 | 06/02/21 | 18:15:19 | 0:23 | 0:03 |
| 1069 | 0 | 06/10/21 | 17:26:31 | 0:08 | 0:39 |
| 1070 | 9 | 06/10/21 | 20:06:46 | 0:16 | 1:21 |
| 1080 | 2 | 06/16/21 | 13:06:38 | 0:31 | 0:08 |
| 1080 | 3 | 06/16/21 | 14:17:23 | 0:10 | 1:42 |
| 1081 | 1 | 06/16/21 | 20:10:43 | 0:22 | 0:00 |
| 1081 | 2 | 06/16/21 | 20:10:44 | 0:23 | 0:04 |
| 1081 | 3 | 06/16/21 | 20:15:05 | 0:06 | 0:43 |
| 1081 | 6 | 06/16/21 | 21:39:21 | 0:22 | 0:00 |
| 1081 | 7 | 06/16/21 | 21:39:23 | 0:24 | 0:03 |

| 1082 | 8 | 06/16/21 | 21:39:51 | 0:21 | 0:00 |
| 1082 | 9 | 06/16/21 | 21:39:53 | 0:23 | 0:11 |
| 1082 | 0 | 06/16/21 | 21:41:51 | 0:21 | 0:00 |
| 1082 | 1 | 06/16/21 | 21:41:52 | 0:22 | 0:06 |
| 1083 | 6 | 06/17/21 | 13:14:35 | 0:07 | 0:18 |
| 1083 | 7 | 06/17/21 | 13:33:00 | 0:20 | 2:34 |
| 1085 | 1 | 06/17/21 | 21:36:43 | 0:05 | 2:49 |
| 1088 | 2 | 06/18/21 | 22:06:57 | 0:05 | 0:03 |
| 1089 | 3 | 06/20/21 | 18:03:51 | 0:22 | 0:00 |
| 1089 | 4 | 06/20/21 | 18:03:52 | 0:23 | 0:06 |
| 1094 | 7 | 06/22/21 | 21:19:20 | 0:10 | 0:48 |
| 1094 | 4 | 06/23/21 | 03:27:38 | 0:09 | 2:54 |
| 1095 | 1 | 06/23/21 | 19:02:45 | 0:06 | 1:30 |
| 1095 | 4 | 06/23/21 | 19:15:01 | 0:23 | 0:00 |
| 1095 | 5 | 06/23/21 | 19:15:02 | 0:24 | 0:09 |
| 1096 | 4 | 06/23/21 | 19:47:02 | 0:00 | 0:00 |
| 1096 | 5 | 06/23/21 | 19:57:38 | 0:21 | 0:00 |
| 1096 | 6 | 06/23/21 | 19:57:39 | 0:22 | 0:30 |
| 1096 | 7 | 06/23/21 | 20:01:12 | 0:09 | 1:30 |

| 1096 | 8 | 06/23/21 | 20:34:30 | 0:02 | 0:18 |
|---|---|---|---|---|---|
| 1096 | 1 | 06/23/21 | 20:35:05 | 0:05 | 2:39 |
| 1109 | 2 | 06/25/21 | 16:47:52 | 0:04 | 0:16 |
| 1109 | 4 | 06/25/21 | 17:00:20 | 0:21 | 0:00 |
| 1109 | 5 | 06/25/21 | 17:00:22 | 0:23 | 0:07 |
| 1109 | 6 | 06/25/21 | 17:00:54 | 0:01 | 0:04 |
| 1109 | 7 | 06/25/21 | 17:01:04 | 0:05 | 2:14 |
| 1114 | 3 | 06/28/21 | 13:43:52 | 0:21 | 0:00 |
| 1114 | 4 | 06/28/21 | 13:43:54 | 0:23 | 0:10 |
| 1114 | 5 | 06/28/21 | 13:44:20 | 0:08 | 1:56 |
| 1114 | 8 | 06/28/21 | 15:35:26 | 0:22 | 0:00 |
| 1114 | 9 | 06/28/21 | 15:35:28 | 0:24 | 0:02 |
| 1114 | 0 | 06/28/21 | 15:42:15 | 0:09 | 7:00 |
| 1114 | 1 | 06/28/21 | 15:49:36 | 0:15 | 0:15 |
| 1115 | 9 | 06/28/21 | 17:43:37 | 0:11 | 0:00 |
| 1115 | 0 | 06/28/21 | 17:43:39 | 0:13 | 0:03 |
| 1115 | 1 | 06/28/21 | 17:52:16 | 0:01 | 0:00 |
| 1115 | 2 | 06/28/21 | 17:52:18 | 0:03 | 0:03 |
| 1115 | 0 | 06/28/21 | 19:22:48 | 0:22 | 0:00 |

| | | | | | |
|---|---|---|---|---|---|
| 1115 | 1 | 06/28/21 | 19:22:50 | 0:24 | 0:02 |
| 1116 | 5 | 06/28/21 | 19:37:21 | 0:22 | 0:00 |
| 1116 | 6 | 06/28/21 | 19:37:22 | 0:23 | 0:14 |
| 1116 | 4 | 06/28/21 | 21:27:03 | 0:04 | 1:09 |
| 1117 | 8 | 06/28/21 | 21:33:15 | 0:18 | 0:51 |
| 1117 | 5 | 06/29/21 | 00:19:40 | 0:05 | 0:04 |
| 1117 | 6 | 06/29/21 | 00:46:33 | 0:05 | 0:03 |
| 1117 | 5 | 06/29/21 | 12:55:28 | 0:08 | 0:36 |
| 1118 | 3 | 06/29/21 | 15:27:18 | 0:22 | 0:00 |
| 1118 | 4 | 06/29/21 | 15:27:20 | 0:24 | 0:05 |
| 1118 | 5 | 06/29/21 | 15:27:58 | 0:21 | 0:00 |
| 1118 | 6 | 06/29/21 | 15:28:00 | 0:23 | 0:07 |
| 1120 | 6 | 06/29/21 | 18:42:45 | 0:09 | 0:30 |
| 1120 | 7 | 06/29/21 | 18:48:04 | 0:00 | 0:00 |
| 1120 | 2 | 06/29/21 | 19:32:18 | 0:08 | 0:15 |
| 1120 | 1 | 06/29/21 | 20:48:51 | 0:05 | 0:30 |
| 1124 | 3 | 06/30/21 | 15:32:30 | 0:10 | 2:21 |
| 1127 | 8 | 06/30/21 | 19:13:26 | 0:15 | 0:41 |
| 1127 | 9 | 06/30/21 | 19:14:33 | 0:00 | 0:01 |
| 1128 | 3 | 06/30/21 | 19:45:40 | 0:02 | 0:08 |
| 1129 | 8 | 06/30/21 | 20:30:15 | 0:02 | 0:35 |
| 1129 | 9 | 06/30/21 | 20:30:53 | 0:01 | 0:00 |
| 1129 | 0 | 06/30/21 | 20:34:08 | 0:02 | 0:04 |
| 1130 | 1 | 06/30/21 | 20:34:17 | 0:02 | 0:03 |
| 1130 | 3 | 06/30/21 | 20:34:23 | 0:01 | 0:03 |
| 1130 | 4 | 06/30/21 | 20:34:52 | 0:02 | 0:02 |
| 1130 | 9 | 06/30/21 | 20:45:56 | 0:01 | 0:00 |
| 1130 | 0 | 06/30/21 | 20:45:57 | 0:02 | 0:03 |
| 1130 | 1 | 06/30/21 | 20:46:07 | 0:03 | 0:00 |
| 1130 | 2 | 06/30/21 | 20:46:08 | 0:04 | 0:02 |
| 1130 | 3 | 06/30/21 | 20:46:18 | 0:04 | 1:57 |
| 1132 | 5 | 07/01/21 | 00:22:39 | 0:02 | 0:34 |
| 1132 | 6 | 07/01/21 | 00:23:17 | 0:01 | 0:04 |

| | | | | | |
|---|---|---|---|---|---|
| 1132 | 2 | 07/01/21 | 12:09:51 | 0:21 | 0:00 |
| 1132 | 3 | 07/01/21 | 12:09:53 | 0:23 | 0:05 |
| 1132 | 4 | 07/01/21 | 12:09:56 | 0:02 | 0:05 |
| 1132 | 5 | 07/01/21 | 12:10:08 | 0:02 | 0:09 |
| 1132 | 6 | 07/01/21 | 12:10:21 | 0:02 | 0:03 |
| 1132 | 9 | 07/01/21 | 12:10:30 | 0:03 | 1:24 |
| 1134 | 9 | 07/01/21 | 17:36:11 | 0:10 | 0:03 |
| 1134 | 1 | 07/01/21 | 17:37:41 | 0:16 | 0:30 |
| 1134 | 9 | 07/01/21 | 17:55:14 | 0:05 | 0:02 |
| 1134 | 0 | 07/01/21 | 17:55:29 | 0:11 | 1:32 |
| 1135 | 2 | 07/01/21 | 23:13:57 | 0:02 | 0:49 |
| 1136 | 3 | 07/01/21 | 23:27:06 | 0:22 | 0:00 |
| 1136 | 4 | 07/01/21 | 23:27:07 | 0:23 | 0:04 |
| 1136 | 1 | 07/02/21 | 00:34:55 | 0:21 | 0:00 |
| 1136 | 2 | 07/02/21 | 00:34:57 | 0:23 | 0:03 |
| 1136 | 3 | 07/02/21 | 13:37:31 | 0:03 | 0:00 |
| 1136 | 4 | 07/02/21 | 13:37:32 | 0:04 | 0:05 |
| 1136 | 5 | 07/02/21 | 13:37:42 | 0:03 | 0:00 |
| 1136 | 6 | 07/02/21 | 13:37:44 | 0:05 | 0:04 |
| 1136 | 7 | 07/02/21 | 13:41:23 | 0:21 | 0:00 |
| 1136 | 8 | 07/02/21 | 13:41:24 | 0:22 | 0:04 |
| 1136 | 9 | 07/02/21 | 13:43:26 | 0:21 | 0:00 |
| 1136 | 0 | 07/02/21 | 13:43:28 | 0:23 | 0:03 |
| 1137 | 3 | 07/02/21 | 14:01:39 | 0:31 | 0:17 |
| 1137 | 4 | 07/02/21 | 14:05:32 | 0:10 | 3:51 |
| 1137 | 4 | 07/02/21 | 18:11:17 | 0:01 | 0:00 |
| 1144 | 6 | 07/06/21 | 16:49:38 | 0:21 | 0:00 |
| 1144 | 7 | 07/06/21 | 16:49:40 | 0:23 | 0:24 |
| 1144 | 8 | 07/06/21 | 16:55:43 | 0:21 | 0:00 |
| 1144 | 9 | 07/06/21 | 16:55:45 | 0:23 | 0:02 |
| 1144 | 0 | 07/06/21 | 17:26:11 | 0:21 | 0:01 |
| 1144 | 1 | 07/06/21 | 17:26:13 | 0:23 | 0:04 |
| 1144 | 0 | 07/06/21 | 19:11:15 | 0:02 | 1:33 |
| 1144 | 1 | 07/06/21 | 19:31:30 | 0:21 | 0:00 |
| 1144 | 2 | 07/06/21 | 19:31:32 | 0:23 | 0:02 |
| 1144 | 3 | 07/06/21 | 19:32:30 | 0:05 | 0:39 |
| 1146 | 6 | 07/07/21 | 16:43:46 | 0:06 | 0:17 |
| 1146 | 7 | 07/07/21 | 16:44:37 | 0:05 | 1:13 |
| 1148 | 2 | 07/07/21 | 22:54:34 | 0:03 | 0:18 |
| 1148 | 3 | 07/07/21 | 23:23:10 | 0:08 | 0:17 |
| 1150 | 4 | 07/08/21 | 15:55:41 | 0:22 | 0:00 |
| 1150 | 7 | 07/08/21 | 15:57:58 | 0:21 | 0:00 |
| 1150 | 8 | 07/08/21 | 15:58:00 | 0:23 | 0:02 |
| 1150 | 2 | 07/08/21 | 16:31:26 | 0:08 | 0:06 |

| 1150 | 6 | 07/08/21 | 17:40:48 | 0:01 | 0:00 |
| 1150 | 8 | 07/08/21 | 18:09:39 | 0:21 | 0:17 |
| 1155 | 0 | 07/11/21 | 15:47:13 | 0:32 | 0:39 |
| 1156 | 3 | 07/11/21 | 19:39:04 | 0:02 | 0:18 |
| 1156 | 4 | 07/11/21 | 19:39:57 | 0:02 | 0:16 |
| 1157 | 7 | 07/12/21 | 15:37:02 | 0:32 | 0:35 |
| 1159 | 8 | 07/13/21 | 14:28:54 | 0:03 | 1:09 |
| 1159 | 9 | 07/13/21 | 18:37:18 | 0:16 | 0:34 |
| 1159 | 0 | 07/13/21 | 18:37:52 | 0:02 | 1:25 |
| 1159 | 2 | 07/13/21 | 22:49:11 | 0:32 | 0:32 |
| 1159 | 3 | 07/13/21 | 23:05:51 | 0:07 | 0:43 |
| 1159 | 4 | 07/14/21 | 00:03:30 | 0:06 | 0:17 |
| 1163 | 8 | 07/16/21 | 00:34:39 | 0:03 | 0:18 |
| 1163 | 1 | 07/16/21 | 16:45:06 | 0:03 | 0:17 |
| 1168 | 3 | 07/21/21 | 20:03:49 | 0:22 | 0:00 |
| 1168 | 4 | 07/21/21 | 20:03:51 | 0:24 | 0:06 |
| 1168 | 5 | 07/21/21 | 20:04:55 | 0:06 | 0:38 |
| 1168 | 6 | 07/21/21 | 20:10:31 | 0:21 | 0:00 |
| 1168 | 7 | 07/21/21 | 20:10:33 | 0:23 | 0:02 |
| 1168 | 8 | 07/21/21 | 20:10:57 | 0:20 | 0:00 |
| 1168 | 9 | 07/21/21 | 20:15:57 | 0:05 | 1:34 |
| 1169 | 1 | 07/22/21 | 13:26:34 | 0:04 | 0:42 |
| 1174 | 4 | 07/26/21 | 14:19:26 | 0:31 | 0:17 |
| 1174 | 5 | 07/26/21 | 14:23:31 | 0:00 | 0:00 |
| 1174 | 6 | 07/26/21 | 14:23:33 | 0:02 | 0:03 |
| 1174 | 7 | 07/26/21 | 14:23:39 | 0:00 | 0:00 |
| 1174 | 8 | 07/26/21 | 14:23:40 | 0:01 | 0:03 |
| 1174 | 9 | 07/26/21 | 14:24:11 | 0:21 | 0:00 |
| 1174 | 0 | 07/26/21 | 14:24:13 | 0:23 | 0:04 |
| 1174 | 1 | 07/26/21 | 14:24:43 | 0:03 | 0:17 |
| 1175 | 9 | 07/26/21 | 21:42:40 | 0:03 | 0:19 |
| 1176 | 3 | 07/27/21 | 14:06:16 | 0:04 | 0:05 |
| 1176 | 4 | 07/27/21 | 14:08:15 | 0:08 | 1:31 |
| 1178 | 9 | 07/27/21 | 17:43:39 | 0:20 | 0:00 |
| 1178 | 0 | 07/27/21 | 17:43:41 | 0:22 | 0:04 |
| 1178 | 1 | 07/27/21 | 17:44:12 | 0:22 | 0:00 |
| 1178 | 2 | 07/27/21 | 17:44:13 | 0:23 | 0:02 |
| 1178 | 3 | 07/27/21 | 17:45:27 | 0:10 | 1:28 |
| 1179 | 4 | 07/27/21 | 21:38:48 | 0:12 | 1:28 |
| 1181 | 0 | 07/29/21 | 15:13:37 | 0:21 | 0:00 |
| 1181 | 1 | 07/29/21 | 15:13:39 | 0:23 | 0:02 |
| 1182 | 2 | 07/29/21 | 15:15:39 | 0:21 | 0:00 |
| 1182 | 3 | 07/29/21 | 15:15:41 | 0:23 | 0:04 |
| 1182 | 4 | 07/29/21 | 15:28:45 | 0:09 | 0:00 |

| 1182 | 5 | 07/29/21 | 15:28:47 | 0:11 | 0:02 |
|------|---|----------|----------|------|------|
| 1182 | 1 | 07/29/21 | 15:48:21 | 0:04 | 2:03 |
| 1182 | 2 | 07/29/21 | 15:54:09 | 0:21 | 0:00 |
| 1182 | 3 | 07/29/21 | 15:54:10 | 0:22 | 0:03 |
| 1187 | 3 | 08/02/21 | 13:55:16 | 0:31 | 0:08 |
| 1187 | 5 | 08/02/21 | 14:31:43 | 0:12 | 2:01 |
| 1187 | 8 | 08/02/21 | 14:40:20 | 0:04 | 0:35 |
| 1195 | 8 | 08/05/21 | 15:38:13 | 0:21 | 0:00 |
| 1195 | 9 | 08/05/21 | 15:38:14 | 0:22 | 0:25 |
| 1195 | 0 | 08/05/21 | 16:03:18 | 0:08 | 0:17 |
| 1195 | 1 | 08/05/21 | 16:06:51 | 0:02 | 0:17 |
| 1195 | 2 | 08/05/21 | 16:17:17 | 0:21 | 0:00 |
| 1195 | 3 | 08/05/21 | 16:17:18 | 0:22 | 0:03 |
| 1195 | 4 | 08/05/21 | 16:17:45 | 0:21 | 0:00 |
| 1196 | 5 | 08/05/21 | 16:17:46 | 0:22 | 0:06 |
| 1196 | 6 | 08/05/21 | 16:18:16 | 0:21 | 0:00 |
| 1196 | 7 | 08/05/21 | 16:18:17 | 0:22 | 0:12 |
| 1196 | 0 | 08/05/21 | 16:23:00 | 0:09 | 0:04 |
| 1205 | 6 | 08/10/21 | 18:52:48 | 0:05 | 1:00 |
| 1205 | 9 | 08/10/21 | 18:58:28 | 0:25 | 4:13 |
| 1205 | 0 | 08/10/21 | 18:58:54 | 0:17 | 0:00 |
| 1205 | 1 | 08/10/21 | 18:59:18 | 0:20 | 0:00 |
| 1205 | 2 | 08/10/21 | 18:59:20 | 0:22 | 0:03 |
| 1205 | 3 | 08/10/21 | 18:59:48 | 0:21 | 0:00 |
| 1205 | 4 | 08/10/21 | 18:59:50 | 0:23 | 0:04 |
| 1205 | 5 | 08/10/21 | 19:01:49 | 0:21 | 0:00 |
| 1205 | 6 | 08/10/21 | 19:01:51 | 0:23 | 0:02 |
| 1206 | 0 | 08/10/21 | 20:21:44 | 0:22 | 0:51 |
| 1206 | 5 | 08/10/21 | 22:57:04 | 0:23 | 0:36 |
| 1206 | 3 | 08/10/21 | 23:42:47 | 0:10 | 0:00 |
| 1207 | 4 | 08/10/21 | 23:42:52 | 0:15 | 0:03 |
| 1209 | 6 | 08/11/21 | 21:52:44 | 0:15 | 0:00 |
| 1209 | 7 | 08/11/21 | 21:52:46 | 0:17 | 0:10 |
| 1209 | 8 | 08/11/21 | 21:56:20 | 0:21 | 0:00 |
| 1209 | 9 | 08/11/21 | 21:56:22 | 0:23 | 0:03 |
| 1216 | 0 | 08/16/21 | 14:58:51 | 0:04 | 1:19 |
| 1218 | 9 | 08/16/21 | 20:53:28 | 0:23 | 0:00 |
| 1218 | 1 | 08/16/21 | 20:53:29 | 0:24 | 0:22 |
| 1219 | 9 | 08/16/21 | 21:45:06 | 0:32 | 0:08 |
| 1219 | 0 | 08/16/21 | 22:35:59 | 0:02 | 0:05 |
| 1220 | 7 | 08/17/21 | 01:24:25 | 0:07 | 1:46 |
| 1220 | 4 | 08/17/21 | 13:37:26 | 0:25 | 0:00 |
| 1220 | 5 | 08/17/21 | 13:37:27 | 0:26 | 0:03 |
| 1220 | 6 | 08/17/21 | 13:37:44 | 0:07 | 0:05 |

| 1220 | 9 | 08/17/21 | 15:17:20 | 0:08 | 0:20 |
| 1221 | 5 | 08/17/21 | 19:37:18 | 0:21 | 0:00 |
| 1221 | 6 | 08/17/21 | 19:37:20 | 0:23 | 0:04 |
| 1221 | 7 | 08/17/21 | 19:38:36 | 0:07 | 3:38 |
| 1222 | 2 | 08/17/21 | 21:50:41 | 0:06 | 0:34 |
| 1224 | 4 | 08/18/21 | 20:07:32 | 0:02 | 0:19 |
| 1224 | 5 | 08/18/21 | 20:27:47 | 0:14 | 0:00 |
| 1224 | 6 | 08/18/21 | 20:27:48 | 0:15 | 0:05 |
| 1224 | 7 | 08/18/21 | 20:37:48 | 0:08 | 0:05 |
| 1224 | 8 | 08/18/21 | 20:44:25 | 0:10 | 3:56 |
| 1224 | 9 | 08/18/21 | 20:48:32 | 0:08 | 3:19 |
| 1226 | 9 | 08/19/21 | 13:09:21 | 0:21 | 0:00 |
| 1226 | 0 | 08/19/21 | 13:09:42 | 0:41 | 0:00 |
| 1226 | 1 | 08/19/21 | 13:09:44 | 0:43 | 0:04 |
| 1226 | 2 | 08/19/21 | 13:10:45 | 0:06 | 0:21 |
| 1227 | 9 | 08/19/21 | 18:02:00 | 0:09 | 0:00 |
| 1227 | 0 | 08/19/21 | 18:02:02 | 0:11 | 0:12 |
| 1227 | 2 | 08/19/21 | 20:24:20 | 0:21 | 0:00 |
| 1228 | 3 | 08/19/21 | 20:24:22 | 0:23 | 0:14 |
| 1228 | 4 | 08/19/21 | 20:24:53 | 0:00 | 0:00 |
| 1228 | 2 | 08/19/21 | 20:32:20 | 0:08 | 0:54 |
| 1228 | 3 | 08/19/21 | 20:35:23 | 0:05 | 0:40 |
| 1228 | 4 | 08/19/21 | 20:41:27 | 0:05 | 1:23 |
| 1228 | 6 | 08/19/21 | 20:45:33 | 0:18 | 0:01 |
| 1228 | 7 | 08/19/21 | 20:46:09 | 0:21 | 0:00 |
| 1228 | 8 | 08/19/21 | 20:46:11 | 0:23 | 0:02 |
| 1228 | 9 | 08/19/21 | 20:51:11 | 0:05 | 0:11 |
| 1228 | 2 | 08/19/21 | 21:34:02 | 0:06 | 0:42 |
| 1229 | 4 | 08/19/21 | 22:51:56 | 0:03 | 0:11 |
| 1229 | 5 | 08/19/21 | 22:52:44 | 0:21 | 0:00 |
| 1229 | 6 | 08/19/21 | 22:52:45 | 0:22 | 0:05 |
| 1229 | 9 | 08/19/21 | 23:48:23 | 0:22 | 0:00 |
| 1229 | 0 | 08/19/21 | 23:48:24 | 0:23 | 0:05 |
| 1229 | 4 | 08/20/21 | 12:59:35 | 0:22 | 0:00 |
| 1229 | 5 | 08/20/21 | 12:59:37 | 0:24 | 0:03 |
| 1229 | 6 | 08/20/21 | 13:11:40 | 0:06 | 7:50 |
| 1230 | 9 | 08/20/21 | 14:57:19 | 0:08 | 0:56 |
| 1230 | 9 | 08/20/21 | 15:22:13 | 0:22 | 0:00 |
| 1230 | 0 | 08/20/21 | 15:22:15 | 0:24 | 0:04 |
| 1230 | 1 | 08/20/21 | 15:23:15 | 0:12 | 0:00 |
| 1230 | 2 | 08/20/21 | 15:23:17 | 0:14 | 0:03 |
| 1230 | 3 | 08/20/21 | 15:30:29 | 0:23 | 0:00 |
| 1230 | 4 | 08/20/21 | 15:30:31 | 0:25 | 0:06 |
| 1230 | 5 | 08/20/21 | 15:33:31 | 0:05 | 0:07 |

| 1233 | 8 | 08/22/21 | 19:39:22 | 0:23 | 0:00 |
|---|---|---|---|---|---|
| 1233 | 9 | 08/22/21 | 19:39:24 | 0:25 | 0:05 |
| 1233 | 4 | 08/23/21 | 13:30:19 | 0:02 | 0:31 |
| 1233 | 5 | 08/23/21 | 13:38:23 | 0:04 | 0:39 |
| 1233 | 8 | 08/23/21 | 18:10:37 | 0:12 | 0:00 |
| 1234 | 9 | 08/23/21 | 18:10:39 | 0:14 | 0:06 |
| 1234 | 0 | 08/23/21 | 18:15:52 | 0:21 | 0:00 |
| 1234 | 1 | 08/23/21 | 18:15:53 | 0:22 | 0:03 |
| 1234 | 2 | 08/23/21 | 18:25:03 | 0:13 | 0:22 |
| 1235 | 2 | 08/23/21 | 23:06:17 | 0:21 | 0:00 |
| 1235 | 3 | 08/23/21 | 23:06:19 | 0:23 | 0:11 |
| 1238 | 3 | 08/25/21 | 21:43:26 | 0:20 | 0:00 |
| 1238 | 4 | 08/25/21 | 21:43:28 | 0:22 | 0:03 |
| 1239 | 9 | 08/26/21 | 14:38:43 | 0:08 | 0:18 |
| 1239 | 0 | 08/26/21 | 14:39:14 | 0:04 | 0:08 |
| 1239 | 2 | 08/26/21 | 14:50:33 | 0:21 | 0:00 |
| 1239 | 3 | 08/26/21 | 14:50:35 | 0:23 | 0:03 |
| 1239 | 4 | 08/26/21 | 14:51:30 | 0:12 | 1:32 |
| 1246 | 6 | 08/31/21 | 21:31:04 | 0:21 | 0:00 |
| 1246 | 7 | 08/31/21 | 21:31:05 | 0:22 | 0:03 |
| 1246 | 2 | 09/01/21 | 16:45:31 | 0:21 | 0:00 |
| 1246 | 3 | 09/01/21 | 16:45:32 | 0:22 | 0:12 |
| 1247 | 9 | 09/01/21 | 20:53:05 | 0:21 | 0:00 |
| 1247 | 0 | 09/01/21 | 20:53:07 | 0:23 | 0:07 |
| 1247 | 5 | 09/01/21 | 22:40:44 | 0:22 | 0:00 |
| 1247 | 6 | 09/01/21 | 22:40:45 | 0:23 | 0:16 |
| 1248 | 3 | 09/02/21 | 01:19:44 | 0:10 | 0:00 |
| 1248 | 4 | 09/02/21 | 01:19:46 | 0:12 | 0:06 |
| 1248 | 9 | 09/02/21 | 15:35:23 | 0:16 | 0:00 |
| 1248 | 0 | 09/02/21 | 15:35:25 | 0:18 | 0:07 |
| 1248 | 1 | 09/02/21 | 16:30:34 | 0:21 | 0:01 |
| 1248 | 2 | 09/02/21 | 16:30:36 | 0:23 | 0:11 |
| 1248 | 3 | 09/02/21 | 17:07:58 | 0:21 | 0:00 |
| 1248 | 4 | 09/02/21 | 17:07:59 | 0:22 | 0:04 |
| 1249 | 9 | 09/02/21 | 18:27:33 | 0:25 | 0:00 |
| 1249 | 0 | 09/02/21 | 18:27:34 | 0:26 | 0:18 |
| 1249 | 7 | 09/02/21 | 20:15:16 | 0:04 | 0:18 |
| 1249 | 8 | 09/02/21 | 20:15:41 | 0:00 | 0:00 |
| 1249 | 9 | 09/02/21 | 20:15:42 | 0:01 | 0:04 |
| 1249 | 0 | 09/02/21 | 20:15:47 | 0:00 | 0:00 |
| 1249 | 1 | 09/02/21 | 20:15:49 | 0:02 | 0:02 |
| 1249 | 2 | 09/02/21 | 20:15:53 | 0:00 | 0:00 |
| 1249 | 3 | 09/02/21 | 20:15:54 | 0:01 | 0:15 |
| 1249 | 4 | 09/02/21 | 20:16:34 | 0:22 | 0:00 |

| 1249 | 5 | 09/02/21 | 20:16:35 | 0:23 | 0:12 |
|------|---|----------|----------|------|------|
| 1249 | 6 | 09/02/21 | 20:18:18 | 0:21 | 0:00 |
| 1249 | 7 | 09/02/21 | 20:18:20 | 0:23 | 0:06 |
| 1250 | 0 | 09/02/21 | 20:43:23 | 0:15 | 0:00 |
| 1250 | 1 | 09/02/21 | 20:43:26 | 0:18 | 0:08 |
| 1250 | 8 | 09/02/21 | 21:45:55 | 0:10 | 0:00 |
| 1250 | 9 | 09/02/21 | 21:45:57 | 0:12 | 0:19 |
| 1254 | 8 | 09/06/21 | 19:41:18 | 0:22 | 0:00 |
| 1254 | 9 | 09/06/21 | 19:41:20 | 0:24 | 0:03 |
| 1254 | 0 | 09/06/21 | 19:41:49 | 0:21 | 0:00 |
| 1254 | 1 | 09/06/21 | 19:41:51 | 0:23 | 0:02 |
| 1254 | 4 | 09/06/21 | 20:44:05 | 0:15 | 0:32 |
| 1270 | 0 | 09/13/21 | 14:58:28 | 0:21 | 0:00 |
| 1270 | 1 | 09/13/21 | 14:58:29 | 0:22 | 0:04 |
| 1270 | 6 | 09/13/21 | 15:34:14 | 0:21 | 0:00 |
| 1270 | 7 | 09/13/21 | 15:34:15 | 0:22 | 0:02 |
| 1270 | 8 | 09/13/21 | 15:36:02 | 0:03 | 2:53 |
| 1276 | 7 | 09/15/21 | 20:51:56 | 0:23 | 0:00 |
| 1276 | 8 | 09/15/21 | 20:51:57 | 0:24 | 0:14 |
| 1276 | 1 | 09/15/21 | 21:12:14 | 0:22 | 0:00 |
| 1276 | 2 | 09/15/21 | 21:12:16 | 0:24 | 0:02 |
| 1280 | 5 | 09/17/21 | 18:26:52 | 0:02 | 0:21 |
| 1280 | 7 | 09/17/21 | 19:16:15 | 0:21 | 0:00 |
| 1280 | 8 | 09/17/21 | 19:16:16 | 0:22 | 0:16 |
| 1280 | 2 | 09/17/21 | 19:31:46 | 0:03 | 0:18 |
| 1280 | 5 | 09/17/21 | 19:50:06 | 0:22 | 0:00 |
| 1281 | 6 | 09/17/21 | 19:50:08 | 0:24 | 0:07 |
| 1281 | 2 | 09/17/21 | 21:05:19 | 0:08 | 0:08 |
| 1281 | 3 | 09/17/21 | 21:35:46 | 0:09 | 5:07 |
| 1287 | 5 | 09/23/21 | 18:57:56 | 0:04 | 1:48 |
| 1287 | 6 | 09/23/21 | 19:01:15 | 0:21 | 0:00 |
| 1287 | 7 | 09/23/21 | 19:01:17 | 0:23 | 0:04 |
| 1287 | 8 | 09/23/21 | 19:01:35 | 0:07 | 7:46 |
| 1287 | 0 | 09/23/21 | 19:09:42 | 0:00 | 0:00 |
| 1287 | 1 | 09/23/21 | 19:09:43 | 0:01 | 0:02 |
| 1287 | 2 | 09/23/21 | 19:09:48 | 0:00 | 0:00 |
| 1288 | 3 | 09/23/21 | 19:09:49 | 0:01 | 0:02 |
| 1288 | 4 | 09/23/21 | 19:10:14 | 0:21 | 0:00 |
| 1288 | 5 | 09/23/21 | 19:10:15 | 0:22 | 0:03 |
| 1288 | 6 | 09/23/21 | 19:10:44 | 0:11 | 8:57 |
| 1288 | 9 | 09/23/21 | 23:19:08 | 0:04 | 0:18 |
| 1288 | 0 | 09/23/21 | 23:28:31 | 0:21 | 0:00 |
| 1288 | 1 | 09/23/21 | 23:28:33 | 0:23 | 0:03 |
| 1291 | 1 | 09/24/21 | 13:35:51 | 0:06 | 0:17 |

| 1293 | 9 | 09/26/21 | 15:15:28 | 0:11 | 0:36 |
| 1293 | 4 | 09/26/21 | 15:34:48 | 0:08 | 0:04 |
| 1293 | 6 | 09/26/21 | 15:35:37 | 0:04 | 0:31 |
| 1302 | 8 | 09/27/21 | 20:18:47 | 0:03 | 0:19 |
| 1302 | 1 | 09/27/21 | 20:58:56 | 0:07 | 1:23 |
| 1306 | 7 | 10/01/21 | 22:07:57 | 0:13 | 0:19 |
| 1311 | 4 | 10/03/21 | 21:57:27 | 0:05 | 0:05 |
| 1311 | 5 | 10/03/21 | 21:58:38 | 0:13 | 3:31 |
| 1313 | 9 | 10/05/21 | 00:41:12 | 0:31 | 0:18 |
| 1314 | 5 | 10/05/21 | 23:09:15 | 0:12 | 7:14 |
| 1316 | 2 | 10/07/21 | 02:10:29 | 0:16 | 0:52 |
| 1321 | 2 | 10/08/21 | 15:04:48 | 0:03 | 0:18 |
| 1323 | 0 | 10/08/21 | 20:05:48 | 0:22 | 0:00 |
| 1323 | 1 | 10/08/21 | 20:05:51 | 0:25 | 0:02 |
| 1323 | 2 | 10/08/21 | 20:54:44 | 0:32 | 0:17 |
| 1323 | 3 | 10/08/21 | 20:59:08 | 0:16 | 0:03 |
| 1323 | 8 | 10/08/21 | 21:26:42 | 0:01 | 0:02 |
| 1323 | 9 | 10/08/21 | 21:50:11 | 0:20 | 0:47 |
| 1324 | 2 | 10/08/21 | 21:54:11 | 0:07 | 1:06 |
| 1324 | 3 | 10/08/21 | 21:59:48 | 0:21 | 0:00 |
| 1324 | 4 | 10/08/21 | 21:59:50 | 0:23 | 0:07 |
| 1327 | 9 | 10/11/21 | 18:07:11 | 0:16 | 0:00 |
| 1327 | 0 | 10/11/21 | 18:07:14 | 0:19 | 0:02 |
| 1328 | 5 | 10/11/21 | 20:32:03 | 0:23 | 0:00 |
| 1328 | 6 | 10/11/21 | 20:32:05 | 0:25 | 0:12 |
| 1329 | 9 | 10/11/21 | 21:20:17 | 0:22 | 0:00 |
| 1329 | 0 | 10/11/21 | 21:20:19 | 0:24 | 0:05 |
| 1331 | 1 | 10/12/21 | 16:31:13 | 0:12 | 0:18 |
| 1343 | 2 | 10/15/21 | 20:43:27 | 0:06 | 4:15 |
| 1344 | 8 | 10/18/21 | 19:21:33 | 0:24 | 0:01 |
| 1344 | 9 | 10/18/21 | 19:21:35 | 0:26 | 0:05 |
| 1344 | 1 | 10/18/21 | 19:25:13 | 0:06 | 0:00 |
| 1344 | 2 | 10/18/21 | 19:25:15 | 0:08 | 0:11 |
| 1344 | 8 | 10/18/21 | 21:17:37 | 0:21 | 0:00 |
| 1344 | 9 | 10/18/21 | 21:17:39 | 0:23 | 0:03 |
| 1349 | 0 | 10/21/21 | 19:42:54 | 0:06 | 0:32 |
| 1352 | 9 | 10/22/21 | 21:35:53 | 0:32 | 0:32 |
| 1352 | 0 | 10/22/21 | 21:49:07 | 0:07 | 2:21 |
| 1353 | 6 | 10/25/21 | 01:29:10 | 0:11 | 0:38 |
| 1356 | 9 | 10/26/21 | 14:41:06 | 0:22 | 0:00 |
| 1356 | 0 | 10/26/21 | 14:41:08 | 0:24 | 0:03 |
| 1357 | 5 | 10/26/21 | 18:22:34 | 0:13 | 0:00 |
| 1357 | 6 | 10/26/21 | 18:22:35 | 0:14 | 0:03 |
| 1359 | 6 | 10/27/21 | 14:48:02 | 0:10 | 0:36 |

| 1361 | 0 | 10/28/21 | 14:43:16 | 0:22 | 0:00 |
|---|---|---|---|---|---|
| 1361 | 1 | 10/28/21 | 14:43:18 | 0:24 | 0:02 |
| 1361 | 4 | 10/28/21 | 15:29:42 | 0:08 | 0:00 |
| 1361 | 5 | 10/28/21 | 15:29:44 | 0:10 | 0:10 |
| 1361 | 6 | 10/28/21 | 15:31:02 | 0:05 | 7:08 |
| 1361 | 4 | 10/28/21 | 16:30:55 | 0:22 | 0:00 |
| 1361 | 5 | 10/28/21 | 16:30:57 | 0:24 | 0:09 |
| 1362 | 0 | 10/28/21 | 16:48:38 | 0:07 | 0:00 |
| 1362 | 1 | 10/28/21 | 16:48:40 | 0:09 | 0:08 |
| 1372 | 0 | 11/03/21 | 14:41:14 | 0:21 | 0:01 |
| 1372 | 1 | 11/03/21 | 14:41:17 | 0:24 | 1:09 |
| 1372 | 2 | 11/03/21 | 14:53:07 | 0:21 | 0:00 |
| 1372 | 3 | 11/03/21 | 14:53:08 | 0:22 | 0:06 |
| 1373 | 5 | 11/03/21 | 15:12:40 | 0:23 | 0:00 |
| 1373 | 6 | 11/03/21 | 15:12:42 | 0:25 | 0:03 |
| 1373 | 8 | 11/03/21 | 17:18:29 | 0:22 | 0:00 |
| 1373 | 9 | 11/03/21 | 17:18:31 | 0:24 | 0:03 |
| 1375 | 2 | 11/03/21 | 22:23:12 | 0:21 | 0:00 |
| 1375 | 3 | 11/03/21 | 22:23:14 | 0:23 | 0:15 |
| 1377 | 0 | 11/04/21 | 16:53:44 | 0:21 | 0:00 |
| 1377 | 1 | 11/04/21 | 16:53:46 | 0:23 | 0:05 |
| 1377 | 8 | 11/04/21 | 17:31:03 | 0:21 | 0:00 |
| 1377 | 9 | 11/04/21 | 17:31:05 | 0:23 | 0:03 |
| 1377 | 6 | 11/04/21 | 19:03:59 | 0:03 | 1:25 |
| 1379 | 4 | 11/05/21 | 16:16:19 | 0:09 | 0:39 |
| 1381 | 7 | 11/05/21 | 19:49:51 | 0:21 | 0:00 |
| 1381 | 8 | 11/05/21 | 19:49:53 | 0:23 | 0:05 |
| 1381 | 7 | 11/05/21 | 21:22:09 | 0:34 | 0:18 |
| 1381 | 8 | 11/05/21 | 21:23:08 | 0:06 | 0:31 |
| 1383 | 7 | 11/08/21 | 16:58:14 | 0:07 | 0:31 |
| 1385 | 9 | 11/08/21 | 23:50:59 | 0:13 | 2:02 |
| 1387 | 3 | 11/09/21 | 18:05:26 | 0:06 | 0:53 |
| 1387 | 4 | 11/09/21 | 18:06:45 | 0:21 | 0:00 |
| 1387 | 5 | 11/09/21 | 18:06:47 | 0:23 | 0:03 |
| 1387 | 6 | 11/09/21 | 18:07:58 | 0:02 | 0:17 |
| 1387 | 7 | 11/09/21 | 18:17:34 | 0:11 | 0:00 |
| 1387 | 8 | 11/09/21 | 18:17:55 | 0:03 | 0:00 |
| 1387 | 9 | 11/09/21 | 18:17:57 | 0:05 | 0:05 |
| 1389 | 3 | 11/09/21 | 20:56:05 | 0:04 | 0:18 |
| 1389 | 5 | 11/09/21 | 20:59:26 | 0:21 | 0:00 |
| 1389 | 6 | 11/09/21 | 20:59:28 | 0:23 | 0:20 |
| 1389 | 9 | 11/09/21 | 21:06:56 | 0:03 | 0:23 |
| 1396 | 4 | 11/12/21 | 16:53:38 | 0:21 | 0:00 |
| 1396 | 5 | 11/12/21 | 16:53:39 | 0:22 | 0:22 |

| 1397 | 1 | 11/12/21 | 17:40:51 | 0:11 | 0:09 |
|------|---|----------|----------|------|------|
| 1397 | 4 | 11/12/21 | 18:03:13 | 0:03 | 1:05 |
| 1399 | 6 | 11/15/21 | 22:44:28 | 0:31 | 0:18 |
| 1399 | 7 | 11/15/21 | 22:52:47 | 0:22 | 0:00 |
| 1399 | 8 | 11/15/21 | 22:52:49 | 0:24 | 0:03 |
| 1399 | 9 | 11/15/21 | 22:53:15 | 0:21 | 0:00 |
| 1400 | 0 | 11/15/21 | 22:53:17 | 0:23 | 0:07 |
| 1400 | 1 | 11/15/21 | 23:43:43 | 0:03 | 2:35 |
| 1400 | 5 | 11/16/21 | 14:07:07 | 0:31 | 0:19 |
| 1400 | 6 | 11/16/21 | 14:09:10 | 0:00 | 0:00 |
| 1400 | 7 | 11/16/21 | 14:09:12 | 0:02 | 0:05 |
| 1400 | 8 | 11/16/21 | 14:10:18 | 0:06 | 1:19 |
| 1401 | 2 | 11/16/21 | 17:34:40 | 0:10 | 1:33 |
| 1402 | 9 | 11/17/21 | 16:13:15 | 0:03 | 0:38 |
| 1402 | 2 | 11/17/21 | 16:54:56 | 0:22 | 0:00 |
| 1403 | 3 | 11/17/21 | 16:54:57 | 0:23 | 0:05 |
| 1403 | 4 | 11/17/21 | 16:55:06 | 0:04 | 1:48 |
| 1403 | 2 | 11/17/21 | 22:06:52 | 0:03 | 3:02 |
| 1403 | 8 | 11/18/21 | 12:55:46 | 0:09 | 0:36 |
| 1404 | 5 | 11/18/21 | 15:14:56 | 0:04 | 0:05 |
| 1404 | 9 | 11/18/21 | 15:56:38 | 0:04 | 0:05 |
| 1404 | 4 | 11/18/21 | 16:06:51 | 0:16 | 0:54 |
| 1404 | 2 | 11/18/21 | 16:33:51 | 0:11 | 9:23 |
| 1405 | 5 | 11/18/21 | 17:01:10 | 0:22 | 0:00 |
| 1405 | 6 | 11/18/21 | 17:01:12 | 0:24 | 0:02 |
| 1405 | 7 | 11/18/21 | 17:02:20 | 0:22 | 0:00 |
| 1405 | 8 | 11/18/21 | 17:02:22 | 0:24 | 0:04 |
| 1405 | 9 | 11/18/21 | 17:03:29 | 0:20 | 0:01 |
| 1405 | 1 | 11/18/21 | 18:11:36 | 0:31 | 0:19 |
| 1415 | 0 | 11/23/21 | 23:22:23 | 0:06 | 0:26 |
| 1417 | 7 | 11/24/21 | 16:46:33 | 0:04 | 0:04 |
| 1417 | 2 | 11/24/21 | 17:01:16 | 0:03 | 0:39 |
| 1417 | 3 | 11/24/21 | 18:21:39 | 0:06 | 0:06 |
| 1418 | 7 | 11/25/21 | 17:01:41 | 0:04 | 0:15 |
| 1434 | 9 | 12/01/21 | 22:22:59 | 0:01 | 0:17 |
| 1439 | 1 | 12/05/21 | 16:33:53 | 0:08 | 0:47 |
| 1449 | 9 | 12/08/21 | 21:28:28 | 0:21 | 0:00 |
| 1449 | 0 | 12/08/21 | 21:28:31 | 0:24 | 0:04 |
| 1450 | 0 | 12/08/21 | 21:52:42 | 0:03 | 0:00 |
| 1450 | 1 | 12/08/21 | 21:52:43 | 0:04 | 0:04 |
| 1450 | 7 | 12/08/21 | 22:05:09 | 0:00 | 0:00 |
| 1450 | 8 | 12/08/21 | 22:05:10 | 0:01 | 0:04 |
| 1450 | 9 | 12/08/21 | 22:05:15 | 0:00 | 0:00 |
| 1450 | 0 | 12/08/21 | 22:05:16 | 0:01 | 0:04 |

| 1450 | 1 | 12/08/21 | 22:05:21 | 0:00 | 0:00 |
|---|---|---|---|---|---|
| 1450 | 2 | 12/08/21 | 22:05:23 | 0:02 | 0:01 |
| 1450 | 7 | 12/08/21 | 22:18:44 | 0:17 | 0:57 |
| 1456 | 0 | 12/10/21 | 00:45:44 | 0:16 | 0:04 |
| 1457 | 2 | 12/10/21 | 16:39:56 | 0:33 | 0:18 |
| 1458 | 2 | 12/10/21 | 20:28:16 | 0:15 | 0:19 |
| 1458 | 4 | 12/10/21 | 20:38:56 | 0:06 | 0:07 |
| 1458 | 5 | 12/10/21 | 20:39:10 | 0:05 | 0:01 |
| 1458 | 6 | 12/10/21 | 20:39:26 | 0:05 | 2:44 |
| 1463 | 4 | 12/13/21 | 23:22:28 | 0:07 | 0:18 |
| 1473 | 1 | 12/19/21 | 16:02:41 | 0:15 | 0:17 |
| 1473 | 8 | 12/19/21 | 17:39:02 | 0:08 | 0:04 |
| 1476 | 9 | 12/20/21 | 19:27:20 | 0:02 | 0:17 |
| 1479 | 8 | 12/21/21 | 16:46:08 | 0:07 | 0:05 |
| 1479 | 3 | 12/21/21 | 17:01:33 | 0:03 | 0:26 |
| 1493 | 2 | 12/24/21 | 18:00:20 | 0:11 | 0:17 |
| 1493 | 5 | 12/24/21 | 18:16:52 | 0:10 | 0:04 |
| 1493 | 6 | 12/24/21 | 18:24:52 | 0:06 | 0:16 |
| 1493 | 7 | 12/24/21 | 18:25:22 | 0:09 | 0:50 |
| 1493 | 8 | 12/24/21 | 18:55:21 | 0:21 | 0:00 |
| 1493 | 9 | 12/24/21 | 18:55:23 | 0:23 | 0:05 |
| 1493 | 0 | 12/24/21 | 18:55:40 | 0:09 | 0:35 |
| 1493 | 6 | 12/24/21 | 20:23:45 | 0:08 | 1:32 |
| 1503 | 6 | 12/28/21 | 23:23:26 | 0:15 | 1:39 |
| 1525 | 6 | 01/05/22 | 02:08:10 | 0:22 | 0:00 |
| 1525 | 7 | 01/05/22 | 02:08:12 | 0:24 | 0:15 |
| 1525 | 8 | 01/05/22 | 02:10:23 | 0:22 | 0:00 |
| 1525 | 9 | 01/05/22 | 02:10:25 | 0:24 | 0:06 |
| 1525 | 3 | 01/05/22 | 14:17:18 | 0:02 | 0:16 |
| 1535 | 0 | 01/10/22 | 00:40:10 | 0:21 | 0:00 |
| 1535 | 1 | 01/10/22 | 00:40:12 | 0:23 | 0:04 |
| 1536 | 2 | 01/10/22 | 00:40:40 | 0:21 | 0:00 |
| 1536 | 3 | 01/10/22 | 00:40:42 | 0:23 | 0:12 |
| 1536 | 0 | 01/10/22 | 15:29:54 | 0:21 | 0:00 |
| 1536 | 1 | 01/10/22 | 15:29:56 | 0:23 | 0:02 |
| 1536 | 2 | 01/10/22 | 15:30:23 | 0:21 | 0:00 |
| 1536 | 3 | 01/10/22 | 15:30:25 | 0:23 | 0:10 |
| 1537 | 4 | 01/10/22 | 16:48:19 | 0:18 | 1:18 |
| 1543 | 5 | 01/12/22 | 01:55:34 | 0:03 | 0:00 |
| 1543 | 6 | 01/12/22 | 01:55:36 | 0:05 | 0:04 |
| 1544 | 3 | 01/12/22 | 14:28:53 | 0:31 | 0:19 |
| 1544 | 4 | 01/12/22 | 14:54:00 | 0:09 | 1:01 |
| 1544 | 0 | 01/12/22 | 16:30:10 | 0:00 | 0:01 |
| 1544 | 2 | 01/12/22 | 16:53:37 | 0:00 | 0:00 |

| 1554 | 4 | 01/14/22 | 22:03:06 | 0:22 | 0:40 |
|------|---|----------|----------|------|------|
| 1554 | 5 | 01/16/22 | 01:45:03 | 0:24 | 0:00 |
| 1554 | 6 | 01/16/22 | 01:45:06 | 0:27 | 0:02 |
| 1554 | 7 | 01/16/22 | 19:19:59 | 0:22 | 0:00 |
| 1554 | 8 | 01/16/22 | 19:20:01 | 0:24 | 0:03 |
| 1554 | 9 | 01/17/22 | 16:53:24 | 0:05 | 4:17 |
| 1558 | 4 | 01/18/22 | 23:07:01 | 0:05 | 0:19 |
| 1565 | 1 | 01/23/22 | 19:56:17 | 0:05 | 0:30 |
| 1565 | 3 | 01/23/22 | 19:59:24 | 0:01 | 0:00 |
| 1571 | 9 | 01/26/22 | 01:54:17 | 0:12 | 1:09 |
| 1586 | 5 | 02/01/22 | 16:29:22 | 0:22 | 0:31 |
| 1595 | 8 | 02/07/22 | 16:19:35 | 0:09 | 1:16 |
| 1612 | 9 | 02/14/22 | 02:46:58 | 0:23 | 0:00 |
| 1612 | 0 | 02/14/22 | 02:47:00 | 0:25 | 0:04 |
| 1613 | 5 | 02/14/22 | 14:07:21 | 0:06 | 0:36 |
| 1620 | 0 | 02/16/22 | 15:18:11 | 0:02 | 8:50 |
| 1622 | 9 | 02/16/22 | 22:56:42 | 0:05 | 0:07 |
| 1623 | 2 | 02/16/22 | 23:29:22 | 0:22 | 0:00 |
| 1623 | 3 | 02/16/22 | 23:29:24 | 0:24 | 0:03 |
| 1624 | 7 | 02/16/22 | 23:55:04 | 0:22 | 0:01 |
| 1624 | 8 | 02/16/22 | 23:55:06 | 0:24 | 0:04 |
| 1624 | 6 | 02/17/22 | 02:38:20 | 0:08 | 2:13 |
| 1632 | 4 | 02/21/22 | 15:56:17 | 0:03 | 1:04 |
| 1632 | 5 | 02/21/22 | 15:57:25 | 0:00 | 0:00 |
| 1632 | 6 | 02/21/22 | 15:57:27 | 0:02 | 0:03 |
| 1632 | 7 | 02/21/22 | 15:57:47 | 0:14 | 0:09 |
| 1635 | 4 | 02/22/22 | 19:37:57 | 0:15 | 0:17 |
| 1635 | 5 | 02/22/22 | 19:44:04 | 0:04 | 0:17 |
| 1640 | 0 | 02/24/22 | 16:03:38 | 0:04 | 1:21 |
| 1642 | 5 | 02/25/22 | 16:08:44 | 0:07 | 0:19 |
| 1650 | 9 | 03/01/22 | 20:07:12 | 0:08 | 0:17 |
| 1651 | 0 | 03/01/22 | 20:09:15 | 0:01 | 0:19 |
| 1651 | 1 | 03/01/22 | 20:12:27 | 0:09 | 1:59 |
| 1656 | 0 | 03/02/22 | 23:32:42 | 0:22 | 0:00 |
| 1656 | 1 | 03/02/22 | 23:32:44 | 0:24 | 0:03 |
| 1656 | 2 | 03/02/22 | 23:33:12 | 0:21 | 0:00 |
| 1656 | 3 | 03/02/22 | 23:33:14 | 0:23 | 0:02 |
| 1656 | 5 | 03/02/22 | 23:51:01 | 0:06 | 3:20 |
| 1658 | 2 | 03/03/22 | 14:37:38 | 0:00 | 0:00 |
| 1658 | 3 | 03/03/22 | 14:37:40 | 0:02 | 0:05 |
| 1658 | 4 | 03/03/22 | 14:37:48 | 0:00 | 0:00 |
| 1658 | 5 | 03/03/22 | 14:37:49 | 0:01 | 0:04 |
| 1658 | 6 | 03/03/22 | 14:38:00 | 0:05 | 2:58 |
| 1659 | 0 | 03/03/22 | 15:47:51 | 0:07 | 0:14 |

| 1659 | 1 | 03/03/22 | 16:00:28 | 0:00 | 0:01 |
|---|---|---|---|---|---|
| 1659 | 2 | 03/03/22 | 16:00:30 | 0:02 | 0:03 |
| 1659 | 3 | 03/03/22 | 16:01:00 | 0:20 | 1:04 |
| 1662 | 2 | 03/04/22 | 14:36:27 | 0:21 | 0:00 |
| 1662 | 3 | 03/04/22 | 14:36:29 | 0:23 | 0:08 |
| 1662 | 4 | 03/04/22 | 14:44:17 | 0:22 | 0:00 |
| 1662 | 5 | 03/04/22 | 14:44:19 | 0:24 | 0:13 |
| 1662 | 7 | 03/04/22 | 14:57:10 | 0:02 | 0:00 |
| 1662 | 8 | 03/04/22 | 14:57:11 | 0:03 | 0:04 |
| 1662 | 9 | 03/04/22 | 15:19:08 | 0:21 | 0:00 |
| 1662 | 0 | 03/04/22 | 15:19:10 | 0:23 | 0:05 |
| 1663 | 0 | 03/04/22 | 15:58:54 | 0:22 | 0:00 |
| 1663 | 1 | 03/04/22 | 15:58:55 | 0:23 | 0:04 |
| 1663 | 4 | 03/04/22 | 16:18:27 | 0:21 | 0:00 |
| 1663 | 5 | 03/04/22 | 16:18:28 | 0:22 | 0:05 |
| 1664 | 7 | 03/04/22 | 17:48:51 | 0:20 | 0:00 |
| 1664 | 8 | 03/04/22 | 17:48:53 | 0:22 | 0:07 |
| 1664 | 9 | 03/04/22 | 18:19:00 | 0:02 | 0:00 |
| 1664 | 0 | 03/04/22 | 18:19:05 | 0:07 | 0:00 |
| 1664 | 1 | 03/04/22 | 18:19:13 | 0:02 | 0:00 |
| 1664 | 2 | 03/04/22 | 18:19:18 | 0:07 | 0:00 |
| 1664 | 5 | 03/04/22 | 18:46:04 | 0:16 | 0:00 |
| 1664 | 6 | 03/04/22 | 18:46:09 | 0:21 | 0:00 |
| 1664 | 8 | 03/04/22 | 18:50:06 | 0:20 | 0:01 |
| 1664 | 9 | 03/04/22 | 18:50:08 | 0:22 | 0:02 |
| 1666 | 9 | 03/06/22 | 16:11:18 | 0:00 | 0:01 |
| 1669 | 9 | 03/07/22 | 21:11:14 | 0:21 | 0:00 |
| 1669 | 0 | 03/07/22 | 21:11:16 | 0:23 | 0:06 |
| 1669 | 1 | 03/07/22 | 21:11:26 | 0:05 | 4:36 |
| 1673 | 3 | 03/08/22 | 22:10:16 | 0:05 | 0:10 |
| 1673 | 5 | 03/08/22 | 22:18:05 | 0:21 | 0:00 |
| 1673 | 6 | 03/08/22 | 22:18:07 | 0:23 | 0:03 |
| 1673 | 0 | 03/08/22 | 22:22:20 | 0:22 | 1:37 |
| 1675 | 2 | 03/09/22 | 16:48:55 | 0:16 | 0:41 |
| 1681 | 9 | 03/10/22 | 20:30:30 | 0:05 | 0:16 |
| 1681 | 2 | 03/10/22 | 23:02:44 | 0:21 | 0:00 |
| 1681 | 3 | 03/10/22 | 23:02:46 | 0:23 | 0:06 |
| 1681 | 4 | 03/10/22 | 23:25:21 | 0:06 | 0:03 |
| 1682 | 6 | 03/11/22 | 00:00:23 | 0:09 | 2:30 |
| 1696 | 0 | 03/15/22 | 22:34:20 | 0:21 | 0:00 |
| 1696 | 1 | 03/15/22 | 22:34:22 | 0:23 | 0:03 |
| 1696 | 2 | 03/15/22 | 22:34:47 | 0:20 | 0:01 |
| 1696 | 3 | 03/15/22 | 22:34:49 | 0:22 | 0:04 |
| 1696 | 7 | 03/15/22 | 22:39:59 | 0:21 | 0:00 |

| | | | | | |
|---|---|---|---|---|---|
| 1697 | 8 | 03/15/22 | 22:40:01 | 0:23 | 0:03 |
| 1697 | 9 | 03/15/22 | 23:07:38 | 0:23 | 0:00 |
| 1697 | 0 | 03/15/22 | 23:07:39 | 0:24 | 0:04 |
| 1698 | 4 | 03/16/22 | 01:12:24 | 0:02 | 0:19 |
| 1701 | 1 | 03/16/22 | 16:35:45 | 0:01 | 0:19 |
| 1701 | 2 | 03/16/22 | 16:36:09 | 0:04 | 0:18 |
| 1701 | 0 | 03/16/22 | 18:14:39 | 0:16 | 0:00 |
| 1701 | 1 | 03/16/22 | 18:16:07 | 0:03 | 1:47 |
| 1710 | 4 | 03/18/22 | 21:34:13 | 0:04 | 0:17 |
| 1711 | 8 | 03/20/22 | 17:31:55 | 0:15 | 0:32 |
| 1711 | 3 | 03/20/22 | 17:39:58 | 0:09 | 0:48 |
| 1716 | 4 | 03/21/22 | 19:47:25 | 0:04 | 0:19 |
| 1716 | 5 | 03/21/22 | 19:48:52 | 0:00 | 0:00 |
| 1716 | 6 | 03/21/22 | 19:48:53 | 0:01 | 0:03 |
| 1716 | 7 | 03/21/22 | 19:52:28 | 0:21 | 0:00 |
| 1716 | 8 | 03/21/22 | 19:52:29 | 0:22 | 0:03 |
| 1716 | 9 | 03/21/22 | 19:52:38 | 0:04 | 0:26 |
| 1717 | 2 | 03/22/22 | 01:38:14 | 0:06 | 0:18 |
| 1724 | 3 | 03/23/22 | 13:32:05 | 0:08 | 0:21 |
| 1726 | 8 | 03/23/22 | 20:24:09 | 0:00 | 0:00 |
| 1726 | 9 | 03/23/22 | 20:24:10 | 0:01 | 0:04 |
| 1727 | 5 | 03/23/22 | 23:44:01 | 0:15 | 0:00 |
| 1727 | 6 | 03/23/22 | 23:44:02 | 0:16 | 0:03 |
| 1727 | 7 | 03/23/22 | 23:44:29 | 0:21 | 0:00 |
| 1727 | 8 | 03/23/22 | 23:44:30 | 0:22 | 0:03 |
| 1727 | 9 | 03/23/22 | 23:44:41 | 0:05 | 0:00 |
| 1727 | 0 | 03/23/22 | 23:44:43 | 0:07 | 0:02 |
| 1727 | 1 | 03/23/22 | 23:45:36 | 0:02 | 0:00 |
| 1727 | 2 | 03/23/22 | 23:45:38 | 0:04 | 0:02 |
| 1727 | 3 | 03/23/22 | 23:47:15 | 0:13 | 0:00 |
| 1727 | 9 | 03/24/22 | 00:50:50 | 0:32 | 0:18 |
| 1727 | 0 | 03/24/22 | 00:55:34 | 0:32 | 0:03 |
| 1728 | 4 | 03/24/22 | 01:19:50 | 0:31 | 0:03 |
| 1728 | 6 | 03/24/22 | 01:57:17 | 0:03 | 0:08 |
| 1728 | 8 | 03/24/22 | 02:07:37 | 0:05 | 1:20 |
| 1735 | 7 | 03/27/22 | 18:45:14 | 0:22 | 0:00 |
| 1735 | 8 | 03/27/22 | 18:45:16 | 0:24 | 0:01 |
| 1735 | 9 | 03/27/22 | 18:50:34 | 0:22 | 0:00 |
| 1735 | 0 | 03/27/22 | 18:50:35 | 0:23 | 0:03 |
| 1736 | 5 | 03/27/22 | 23:08:12 | 0:12 | 3:52 |
| 1743 | 4 | 03/29/22 | 23:42:16 | 0:21 | 0:00 |
| 1743 | 5 | 03/29/22 | 23:42:18 | 0:23 | 0:13 |
| 1743 | 4 | 03/30/22 | 01:09:32 | 0:19 | 0:34 |
| 1743 | 5 | 03/30/22 | 01:42:19 | 0:13 | 3:28 |

| 1750 | 3 | 03/31/22 | 21:52:35 | 0:23 | 0:00 |
|------|---|----------|----------|------|------|
| 1750 | 4 | 03/31/22 | 21:52:36 | 0:24 | 0:05 |
| 1750 | 9 | 03/31/22 | 22:17:49 | 0:01 | 0:19 |
| 1750 | 0 | 03/31/22 | 22:22:25 | 0:04 | 0:17 |
| 1750 | 1 | 03/31/22 | 22:23:32 | 0:21 | 0:00 |
| 1750 | 2 | 03/31/22 | 22:23:34 | 0:23 | 0:02 |
| 1750 | 3 | 03/31/22 | 22:25:43 | 0:20 | 0:00 |
| 1750 | 4 | 03/31/22 | 22:25:45 | 0:22 | 0:03 |
| 1751 | 7 | 03/31/22 | 22:28:58 | 0:21 | 0:00 |
| 1751 | 8 | 03/31/22 | 22:28:59 | 0:22 | 0:14 |
| 1751 | 8 | 03/31/22 | 23:08:15 | 0:22 | 0:00 |
| 1751 | 9 | 03/31/22 | 23:08:17 | 0:24 | 0:02 |
| 1751 | 6 | 03/31/22 | 23:43:54 | 0:00 | 0:00 |
| 1751 | 7 | 03/31/22 | 23:43:55 | 0:01 | 0:05 |
| 1752 | 8 | 03/31/22 | 23:44:04 | 0:00 | 0:00 |
| 1752 | 9 | 03/31/22 | 23:44:05 | 0:01 | 0:03 |
| 1752 | 0 | 03/31/22 | 23:44:32 | 0:21 | 0:00 |
| 1752 | 1 | 03/31/22 | 23:44:33 | 0:22 | 0:05 |
| 1756 | 4 | 04/01/22 | 22:53:57 | 0:01 | 0:00 |
| 1756 | 5 | 04/01/22 | 22:54:31 | 0:32 | 0:19 |
| 1756 | 6 | 04/01/22 | 22:56:29 | 0:06 | 0:52 |
| 1756 | 7 | 04/02/22 | 03:25:22 | 0:32 | 0:19 |
| 1763 | 2 | 04/05/22 | 15:09:33 | 0:06 | 0:19 |
| 1763 | 5 | 04/05/22 | 15:25:44 | 0:21 | 0:00 |
| 1763 | 6 | 04/05/22 | 15:25:45 | 0:22 | 0:04 |
| 1764 | 0 | 04/05/22 | 15:32:39 | 0:21 | 0:00 |
| 1764 | 1 | 04/05/22 | 15:32:40 | 0:22 | 0:05 |
| 1764 | 2 | 04/05/22 | 15:43:20 | 0:21 | 0:00 |
| 1764 | 3 | 04/05/22 | 15:43:22 | 0:23 | 0:02 |
| 1765 | 2 | 04/05/22 | 21:46:45 | 0:01 | 0:17 |
| 1766 | 3 | 04/06/22 | 02:39:19 | 0:07 | 0:19 |
| 1766 | 4 | 04/06/22 | 02:39:54 | 0:05 | 0:50 |
| 1766 | 6 | 04/06/22 | 15:04:03 | 0:21 | 0:00 |
| 1766 | 7 | 04/06/22 | 15:04:04 | 0:22 | 1:09 |
| 1767 | 8 | 04/06/22 | 15:04:15 | 0:03 | 1:13 |
| 1771 | 7 | 04/07/22 | 20:01:43 | 0:06 | 0:52 |
| 1771 | 9 | 04/07/22 | 20:37:52 | 0:08 | 0:17 |
| 1773 | 8 | 04/08/22 | 01:30:51 | 0:04 | 0:00 |
| 1773 | 9 | 04/08/22 | 01:31:10 | 0:04 | 0:07 |
| 1776 | 9 | 04/08/22 | 17:10:12 | 0:21 | 0:00 |
| 1776 | 0 | 04/08/22 | 17:10:13 | 0:22 | 0:03 |
| 1776 | 4 | 04/08/22 | 17:17:01 | 0:02 | 0:16 |
| 1776 | 5 | 04/08/22 | 17:20:10 | 0:20 | 0:00 |
| 1776 | 6 | 04/08/22 | 17:20:12 | 0:22 | 0:02 |

| 1776 | 0 | 04/08/22 | 17:49:29 | 0:10 | 0:13 |
|------|---|----------|----------|------|------|
| 1776 | 1 | 04/08/22 | 17:51:11 | 0:06 | 1:27 |
| 1778 | 8 | 04/08/22 | 21:29:33 | 0:02 | 0:15 |
| 1778 | 9 | 04/08/22 | 21:30:48 | 0:02 | 1:00 |
| 1781 | 6 | 04/10/22 | 20:57:05 | 0:32 | 0:35 |
| 1796 | 1 | 04/13/22 | 21:15:40 | 0:18 | 0:02 |
| 1806 | 3 | 04/15/22 | 20:31:59 | 0:04 | 0:17 |
| 1806 | 4 | 04/15/22 | 20:36:42 | 0:21 | 0:00 |
| 1806 | 5 | 04/15/22 | 20:36:44 | 0:23 | 0:04 |
| 1809 | 6 | 04/18/22 | 14:57:20 | 0:21 | 0:00 |
| 1809 | 7 | 04/18/22 | 14:57:23 | 0:24 | 0:10 |
| 1809 | 3 | 04/18/22 | 15:07:21 | 0:21 | 0:00 |
| 1809 | 4 | 04/18/22 | 15:07:23 | 0:23 | 0:17 |
| 1810 | 6 | 04/18/22 | 15:24:17 | 0:33 | 0:31 |
| 1816 | 0 | 04/19/22 | 01:18:01 | 0:21 | 0:00 |
| 1816 | 1 | 04/19/22 | 01:18:04 | 0:24 | 0:02 |
| 1816 | 2 | 04/19/22 | 02:29:09 | 0:32 | 0:37 |
| 1817 | 1 | 04/19/22 | 15:23:34 | 0:21 | 0:00 |
| 1817 | 2 | 04/19/22 | 15:23:37 | 0:24 | 0:01 |
| 1817 | 3 | 04/19/22 | 15:42:50 | 0:00 | 0:00 |
| 1817 | 6 | 04/19/22 | 15:49:36 | 0:32 | 0:11 |
| 1817 | 7 | 04/19/22 | 15:49:47 | 0:05 | 1:56 |
| 1834 | 2 | 04/24/22 | 18:02:53 | 0:08 | 2:14 |
| 1837 | 4 | 04/25/22 | 00:59:42 | 0:02 | 0:05 |
| 1839 | 9 | 04/25/22 | 15:31:19 | 0:32 | 0:41 |
| 1839 | 6 | 04/25/22 | 17:15:09 | 0:15 | 0:31 |
| 1842 | 2 | 04/25/22 | 21:30:39 | 0:22 | 0:00 |
| 1842 | 3 | 04/25/22 | 21:30:40 | 0:23 | 0:02 |
| 1845 | 4 | 04/26/22 | 13:18:45 | 0:12 | 0:00 |
| 1845 | 5 | 04/26/22 | 13:18:46 | 0:13 | 0:03 |
| 1845 | 6 | 04/26/22 | 13:18:59 | 0:04 | 0:19 |
| 1845 | 5 | 04/26/22 | 13:55:15 | 0:05 | 0:08 |
| 1846 | 4 | 04/26/22 | 15:17:34 | 0:05 | 0:30 |
| 1846 | 5 | 04/26/22 | 15:24:42 | 0:06 | 3:37 |
| 1848 | 5 | 04/26/22 | 20:02:55 | 0:08 | 0:18 |
| 1850 | 2 | 04/26/22 | 23:08:31 | 0:21 | 0:00 |
| 1850 | 3 | 04/26/22 | 23:08:33 | 0:23 | 0:02 |
| 1850 | 4 | 04/26/22 | 23:14:25 | 0:14 | 0:00 |
| 1850 | 5 | 04/26/22 | 23:14:27 | 0:16 | 0:02 |
| 1851 | 4 | 04/27/22 | 00:52:10 | 0:16 | 0:31 |
| 1851 | 5 | 04/27/22 | 00:57:17 | 0:22 | 0:00 |
| 1852 | 6 | 04/27/22 | 00:57:19 | 0:24 | 0:03 |
| 1881 | 3 | 05/04/22 | 17:54:42 | 0:20 | 0:00 |
| 1881 | 4 | 05/04/22 | 17:54:44 | 0:22 | 0:02 |

| 1881 | 5 | 05/04/22 | 17:55:03 | 0:12 | 0:30 |
| 1885 | 6 | 05/05/22 | 13:42:15 | 0:20 | 0:00 |
| 1885 | 7 | 05/05/22 | 13:42:17 | 0:22 | 0:04 |
| 1885 | 8 | 05/05/22 | 13:43:11 | 0:21 | 0:00 |
| 1885 | 9 | 05/05/22 | 13:43:13 | 0:23 | 0:11 |
| 1906 | 5 | 05/10/22 | 22:35:51 | 0:21 | 0:00 |
| 1906 | 6 | 05/10/22 | 22:35:53 | 0:23 | 0:05 |
| 1907 | 3 | 05/10/22 | 23:04:05 | 0:22 | 0:00 |
| 1907 | 4 | 05/10/22 | 23:04:07 | 0:24 | 0:02 |
| 1907 | 8 | 05/10/22 | 23:15:56 | 0:02 | 0:32 |
| 1907 | 9 | 05/10/22 | 23:22:29 | 0:08 | 0:07 |
| 1955 | 3 | 05/18/22 | 17:16:18 | 0:33 | 0:14 |
| 1955 | 4 | 05/18/22 | 17:16:32 | 0:08 | 1:12 |
| 1974 | 9 | 05/20/22 | 16:16:22 | 0:03 | 0:41 |
| 1975 | 1 | 05/20/22 | 18:21:23 | 0:01 | 0:00 |
| 1975 | 2 | 05/20/22 | 18:21:25 | 0:03 | 0:03 |
| 1975 | 3 | 05/20/22 | 18:21:38 | 0:05 | 1:48 |
| 1975 | 1 | 05/20/22 | 19:26:32 | 0:22 | 0:00 |
| 1975 | 2 | 05/20/22 | 19:26:33 | 0:23 | 0:11 |
| 1976 | 6 | 05/20/22 | 20:09:32 | 0:02 | 0:01 |
| 1979 | 1 | 05/23/22 | 14:47:51 | 0:02 | 0:24 |
| 1979 | 2 | 05/23/22 | 15:09:11 | 0:22 | 0:00 |
| 1979 | 3 | 05/23/22 | 15:09:12 | 0:23 | 0:03 |
| 1979 | 4 | 05/23/22 | 15:09:35 | 0:01 | 0:07 |
| 1996 | 2 | 05/26/22 | 13:16:18 | 0:02 | 0:03 |
| 2005 | 8 | 05/30/22 | 17:16:51 | 0:04 | 0:08 |
| 2005 | 9 | 05/30/22 | 17:17:28 | 0:21 | 0:00 |
| 2005 | 0 | 05/30/22 | 17:17:30 | 0:23 | 0:07 |
| 2007 | 0 | 05/31/22 | 13:05:09 | 0:08 | 0:04 |
| 2008 | 6 | 05/31/22 | 16:36:21 | 0:05 | 0:30 |
| 2016 | 8 | 06/02/22 | 13:11:24 | 0:02 | 0:36 |
| 2020 | 8 | 06/03/22 | 14:49:47 | 0:23 | 0:00 |
| 2020 | 9 | 06/03/22 | 14:49:49 | 0:25 | 0:02 |
| 2020 | 2 | 06/03/22 | 15:16:57 | 0:21 | 0:00 |
| 2020 | 3 | 06/03/22 | 15:16:59 | 0:23 | 0:04 |
| 2020 | 9 | 06/03/22 | 15:48:37 | 0:22 | 0:00 |
| 2020 | 0 | 06/03/22 | 15:48:39 | 0:24 | 0:03 |
| 2021 | 3 | 06/06/22 | 21:03:32 | 0:08 | 5:32 |
| 2021 | 5 | 06/07/22 | 13:32:53 | 0:06 | 0:05 |
| 2022 | 6 | 06/07/22 | 13:33:19 | 0:03 | 0:07 |
| 2022 | 7 | 06/07/22 | 13:37:21 | 0:05 | 0:26 |
| 2024 | 8 | 06/08/22 | 15:22:36 | 0:21 | 0:00 |
| 2024 | 0 | 06/08/22 | 15:22:39 | 0:24 | 0:06 |
| 2027 | 5 | 06/09/22 | 13:09:08 | 0:02 | 0:19 |

| | | | | | |
|---|---|---|---|---|---|
| 2035 | 0 | 06/12/22 | 20:25:59 | 0:01 | 0:18 |
| 2045 | 4 | 06/15/22 | 14:33:00 | 0:02 | 0:17 |
| 2051 | 3 | 06/16/22 | 15:07:16 | 0:14 | 0:42 |
| 2051 | 4 | 06/16/22 | 15:15:17 | 0:02 | 1:11 |
| 2058 | 0 | 06/17/22 | 21:28:02 | 0:33 | 0:39 |
| 2058 | 1 | 06/17/22 | 21:31:43 | 0:21 | 0:00 |
| 2058 | 2 | 06/17/22 | 21:31:44 | 0:22 | 0:02 |
| 2059 | 9 | 06/19/22 | 18:03:10 | 0:01 | 0:36 |
| 2059 | 0 | 06/19/22 | 18:21:10 | 0:07 | 1:03 |
| 2074 | 2 | 06/22/22 | 12:42:06 | 0:11 | 0:28 |
| 2075 | 0 | 06/22/22 | 19:28:17 | 0:02 | 0:47 |
| 2075 | 1 | 06/22/22 | 19:30:23 | 0:00 | 0:00 |
| 2075 | 2 | 06/22/22 | 19:30:24 | 0:01 | 0:04 |
| 2076 | 2 | 06/22/22 | 20:58:26 | 0:02 | 0:50 |
| 2077 | 8 | 06/22/22 | 21:27:40 | 0:04 | 0:20 |
| 2077 | 9 | 06/22/22 | 21:28:07 | 0:03 | 0:04 |
| 2077 | 0 | 06/22/22 | 21:28:29 | 0:04 | 1:01 |
| 2079 | 2 | 06/23/22 | 13:32:34 | 0:11 | 1:54 |
| 2082 | 4 | 06/23/22 | 20:43:03 | 0:10 | 2:21 |
| 2083 | 1 | 06/23/22 | 22:47:05 | 0:05 | 0:10 |
| 2083 | 2 | 06/23/22 | 23:11:26 | 0:21 | 0:13 |
| 2083 | 3 | 06/23/22 | 23:11:40 | 0:06 | 0:12 |
| 2083 | 5 | 06/23/22 | 23:21:58 | 0:06 | 0:11 |
| 2085 | 7 | 06/24/22 | 11:25:20 | 0:06 | 0:11 |
| 2085 | 9 | 06/24/22 | 12:05:42 | 0:05 | 0:17 |
| 2085 | 1 | 06/24/22 | 12:44:35 | 0:02 | 0:30 |
| 2085 | 3 | 06/24/22 | 13:03:43 | 0:21 | 0:00 |
| 2086 | 4 | 06/24/22 | 13:03:44 | 0:22 | 0:04 |
| 2086 | 7 | 06/24/22 | 13:13:33 | 0:21 | 0:00 |
| 2086 | 8 | 06/24/22 | 13:13:34 | 0:22 | 0:05 |
| 2086 | 2 | 06/24/22 | 13:32:35 | 0:02 | 1:06 |
| 2092 | 0 | 06/26/22 | 18:42:03 | 0:04 | 0:32 |
| 2092 | 1 | 06/26/22 | 18:43:23 | 0:05 | 0:27 |
| 2097 | 3 | 06/27/22 | 18:20:28 | 0:03 | 0:41 |
| 2097 | 4 | 06/27/22 | 18:22:41 | 0:07 | 2:19 |
| 2097 | 3 | 06/27/22 | 19:05:27 | 0:08 | 0:14 |
| 2099 | 7 | 06/27/22 | 23:04:13 | 0:17 | 0:00 |
| 2099 | 8 | 06/27/22 | 23:04:16 | 0:20 | 0:09 |
| 2099 | 2 | 06/27/22 | 23:31:56 | 0:05 | 0:16 |
| 2100 | 3 | 06/28/22 | 00:26:41 | 0:01 | 0:00 |
| 2100 | 6 | 06/28/22 | 01:41:30 | 0:16 | 0:07 |
| 2100 | 1 | 06/28/22 | 12:41:46 | 0:08 | 0:15 |
| 2100 | 6 | 06/28/22 | 13:28:44 | 0:06 | 0:29 |
| 2100 | 7 | 06/28/22 | 13:38:47 | 0:26 | 0:16 |

| 2101 | 8 | 06/28/22 | 13:43:35 | 0:04 | 0:43 |
|------|---|----------|----------|------|------|
| 2101 | 9 | 06/28/22 | 13:49:09 | 0:03 | 0:11 |
| 2101 | 0 | 06/28/22 | 13:53:54 | 0:07 | 0:52 |
| 2101 | 1 | 06/28/22 | 13:56:36 | 0:00 | 0:00 |
| 2101 | 2 | 06/28/22 | 14:02:53 | 0:04 | 1:32 |
| 2101 | 3 | 06/28/22 | 16:34:56 | 0:14 | 0:24 |
| 2101 | 4 | 06/28/22 | 22:14:12 | 0:17 | 0:34 |
| 2103 | 7 | 06/29/22 | 17:39:38 | 0:31 | 0:16 |
| 2111 | 3 | 07/01/22 | 16:27:46 | 0:07 | 2:01 |
| 2111 | 4 | 07/01/22 | 16:30:37 | 0:03 | 0:00 |
| 2111 | 5 | 07/01/22 | 16:31:52 | 0:05 | 0:08 |
| 2114 | 6 | 07/01/22 | 22:05:14 | 0:01 | 0:02 |
| 2118 | 6 | 07/04/22 | 21:35:59 | 0:11 | 0:15 |
| 2124 | 9 | 07/06/22 | 15:51:12 | 0:02 | 0:17 |
| 2125 | 2 | 07/06/22 | 18:55:58 | 0:01 | 0:48 |
| 2129 | 9 | 07/07/22 | 14:50:38 | 0:21 | 0:00 |
| 2129 | 0 | 07/07/22 | 14:50:40 | 0:23 | 0:02 |
| 2132 | 2 | 07/07/22 | 20:40:02 | 0:01 | 0:00 |
| 2132 | 7 | 07/07/22 | 21:10:59 | 0:32 | 0:02 |
| 2133 | 9 | 07/08/22 | 00:45:06 | 0:24 | 0:00 |
| 2133 | 0 | 07/08/22 | 00:45:09 | 0:27 | 0:06 |
| 2140 | 7 | 07/08/22 | 23:34:08 | 0:06 | 0:58 |
| 2144 | 0 | 07/11/22 | 18:40:40 | 0:32 | 0:31 |
| 2144 | 4 | 07/11/22 | 18:41:35 | 0:04 | 1:19 |
| 2146 | 0 | 07/12/22 | 01:06:54 | 0:13 | 0:21 |
| 2149 | 3 | 07/12/22 | 18:18:39 | 0:31 | 0:23 |
| 2150 | 4 | 07/12/22 | 18:19:02 | 0:03 | 0:38 |
| 2156 | 5 | 07/13/22 | 22:48:23 | 0:21 | 0:00 |
| 2156 | 6 | 07/13/22 | 22:48:24 | 0:22 | 0:20 |
| 2156 | 9 | 07/13/22 | 23:11:46 | 0:22 | 0:00 |
| 2156 | 0 | 07/13/22 | 23:11:47 | 0:23 | 0:03 |
| 2157 | 1 | 07/13/22 | 23:34:22 | 0:14 | 0:56 |
| 2173 | 4 | 07/19/22 | 16:54:00 | 0:18 | 0:39 |
| 2177 | 9 | 07/19/22 | 22:03:58 | 0:02 | 0:49 |
| 2182 | 5 | 07/20/22 | 15:22:58 | 0:05 | 0:40 |
| 2193 | 5 | 07/22/22 | 17:14:01 | 0:26 | 0:33 |
| 2193 | 6 | 07/22/22 | 17:14:34 | 0:03 | 0:47 |
| 2193 | 8 | 07/22/22 | 17:25:32 | 0:05 | 13:12 |
| 2198 | 9 | 07/25/22 | 17:31:47 | 0:04 | 0:00 |
| 2198 | 0 | 07/25/22 | 17:31:48 | 0:05 | 0:04 |
| 2208 | 0 | 07/28/22 | 15:32:45 | 0:18 | 0:52 |
| 2210 | 0 | 07/28/22 | 21:24:54 | 0:06 | 0:08 |
| 2213 | 0 | 07/29/22 | 21:36:25 | 0:06 | 3:36 |
| 2213 | 7 | 07/29/22 | 23:51:48 | 0:21 | 0:00 |

| | | | | | |
|---|---|---|---|---|---|
| 2213 | 8 | 07/29/22 | 23:51:49 | 0:22 | 0:04 |
| 2214 | 3 | 07/31/22 | 01:39:34 | 0:22 | 0:00 |
| 2214 | 4 | 07/31/22 | 01:39:35 | 0:23 | 0:17 |
| 2214 | 1 | 07/31/22 | 16:05:19 | 0:18 | 0:00 |
| 2214 | 2 | 07/31/22 | 16:05:21 | 0:20 | 0:02 |
| 2215 | 3 | 07/31/22 | 16:11:12 | 0:10 | 0:18 |
| 2222 | 1 | 08/01/22 | 23:56:50 | 0:20 | 0:00 |
| 2222 | 2 | 08/01/22 | 23:56:52 | 0:22 | 0:04 |
| 2223 | 7 | 08/02/22 | 01:12:13 | 0:05 | 0:27 |
| 2237 | 1 | 08/04/22 | 21:45:52 | 0:21 | 3:46 |
| 2237 | 2 | 08/04/22 | 21:49:55 | 0:09 | 4:13 |
| 2238 | 2 | 08/05/22 | 15:25:29 | 0:06 | 0:06 |
| 2245 | 9 | 08/08/22 | 13:53:53 | 0:08 | 0:34 |
| 2245 | 0 | 08/08/22 | 14:03:43 | 0:06 | 3:20 |
| 2246 | 7 | 08/08/22 | 18:02:13 | 0:06 | 0:47 |
| 2252 | 2 | 08/09/22 | 17:05:06 | 0:22 | 0:01 |
| 2252 | 3 | 08/09/22 | 17:05:08 | 0:24 | 0:04 |
| 2252 | 5 | 08/09/22 | 17:18:37 | 0:00 | 0:00 |
| 2252 | 6 | 08/09/22 | 17:18:38 | 0:01 | 0:04 |
| 2252 | 7 | 08/09/22 | 17:19:04 | 0:03 | 0:00 |
| 2252 | 8 | 08/09/22 | 17:19:05 | 0:04 | 0:04 |
| 2252 | 3 | 08/09/22 | 17:39:31 | 0:21 | 0:00 |
| 2252 | 4 | 08/09/22 | 17:39:33 | 0:23 | 0:05 |
| 2258 | 5 | 08/10/22 | 19:36:00 | 0:21 | 0:00 |
| 2258 | 6 | 08/10/22 | 19:36:02 | 0:23 | 0:04 |
| 2258 | 7 | 08/10/22 | 19:39:40 | 0:11 | 0:00 |
| 2258 | 9 | 08/10/22 | 20:13:55 | 0:07 | 3:23 |
| 2272 | 4 | 08/13/22 | 18:57:29 | 0:02 | 0:00 |
| 2274 | 0 | 08/14/22 | 19:26:00 | 0:20 | 0:00 |
| 2274 | 1 | 08/14/22 | 19:26:02 | 0:22 | 0:32 |
| 2277 | 8 | 08/15/22 | 19:48:04 | 0:04 | 1:33 |
| 2279 | 9 | 08/16/22 | 02:13:11 | 0:17 | 0:00 |
| 2279 | 0 | 08/16/22 | 02:21:05 | 0:22 | 0:00 |
| 2279 | 1 | 08/16/22 | 02:21:06 | 0:23 | 0:09 |
| 2279 | 6 | 08/16/22 | 14:21:47 | 0:32 | 0:25 |
| 2279 | 7 | 08/16/22 | 14:42:39 | 0:20 | 0:00 |
| 2279 | 8 | 08/16/22 | 14:42:41 | 0:22 | 0:03 |
| 2279 | 0 | 08/16/22 | 15:15:37 | 0:21 | 0:00 |
| 2279 | 1 | 08/16/22 | 15:15:38 | 0:22 | 0:08 |
| 2279 | 2 | 08/16/22 | 15:17:00 | 0:01 | 0:00 |
| 2279 | 4 | 08/16/22 | 16:12:40 | 0:21 | 0:00 |
| 2279 | 5 | 08/16/22 | 16:12:41 | 0:22 | 0:03 |
| 2313 | 1 | 08/25/22 | 00:53:53 | 0:07 | 0:38 |
| 2314 | 6 | 08/25/22 | 14:11:34 | 0:05 | 1:06 |

| 2316 | 2 | 08/25/22 | 20:50:48 | 0:04 | 0:31 |
| 2318 | 6 | 08/26/22 | 01:08:34 | 0:05 | 4:14 |
| 2321 | 6 | 08/26/22 | 21:55:00 | 0:06 | 0:31 |
| 2321 | 8 | 08/26/22 | 22:03:40 | 0:00 | 0:00 |
| 2322 | 0 | 08/26/22 | 23:05:42 | 0:32 | 0:20 |
| 2326 | 2 | 08/29/22 | 13:14:06 | 0:14 | 0:32 |
| 2327 | 4 | 08/29/22 | 14:07:36 | 0:30 | 3:33 |
| 2327 | 1 | 08/29/22 | 16:06:51 | 0:21 | 0:00 |
| 2327 | 2 | 08/29/22 | 16:06:53 | 0:23 | 0:03 |
| 2329 | 2 | 08/29/22 | 21:04:14 | 0:17 | 0:36 |
| 2338 | 5 | 08/31/22 | 19:38:54 | 0:04 | 0:47 |
| 2344 | 5 | 09/01/22 | 15:38:50 | 0:03 | 0:55 |
| 2344 | 0 | 09/01/22 | 18:19:46 | 0:14 | 0:00 |
| 2345 | 1 | 09/01/22 | 18:19:48 | 0:16 | 0:04 |
| 2347 | 2 | 09/02/22 | 19:35:45 | 0:06 | 0:17 |
| 2347 | 3 | 09/02/22 | 19:52:11 | 0:04 | 0:58 |
| 2360 | 9 | 09/08/22 | 14:29:58 | 0:04 | 0:17 |
| 2370 | 6 | 09/12/22 | 19:28:58 | 0:08 | 1:24 |
| 2381 | 1 | 09/15/22 | 14:39:15 | 0:04 | 0:40 |
| 2409 | 5 | 09/20/22 | 14:54:00 | 0:01 | 0:41 |
| 2414 | 0 | 09/21/22 | 13:54:56 | 0:32 | 0:19 |
| 2423 | 4 | 09/22/22 | 20:37:20 | 0:09 | 0:04 |
| 2434 | 6 | 09/28/22 | 15:42:12 | 0:08 | 0:34 |
| 2434 | 0 | 09/28/22 | 16:03:17 | 0:06 | 3:05 |
| 2463 | 3 | 10/17/22 | 12:24:50 | 0:04 | 0:32 |
| 2464 | 8 | 10/19/22 | 18:10:37 | 0:22 | 0:00 |
| 2464 | 9 | 10/19/22 | 18:10:39 | 0:24 | 0:03 |
| 2465 | 6 | 10/19/22 | 20:16:51 | 0:03 | 0:27 |
| 2465 | 9 | 10/19/22 | 20:24:59 | 0:07 | 1:18 |
| 2470 | 2 | 10/21/22 | 20:16:09 | 0:21 | 0:07 |
| 2470 | 3 | 10/21/22 | 20:16:44 | 0:25 | 0:17 |
| 2483 | 4 | 10/27/22 | 01:52:20 | 0:32 | 0:32 |
| 2483 | 5 | 10/27/22 | 01:52:56 | 0:01 | 0:00 |
| 2488 | 4 | 10/28/22 | 14:10:49 | 0:06 | 0:22 |
| 2488 | 5 | 10/28/22 | 14:29:15 | 0:01 | 0:00 |
| 2489 | 8 | 10/28/22 | 14:59:20 | 0:04 | 0:00 |
| 2489 | 9 | 10/28/22 | 14:59:34 | 0:05 | 0:05 |
| 2492 | 8 | 10/30/22 | 16:26:22 | 0:08 | 0:18 |
| 2493 | 7 | 10/31/22 | 13:42:46 | 0:21 | 0:00 |
| 2493 | 8 | 10/31/22 | 13:42:47 | 0:22 | 0:04 |
| 2494 | 4 | 10/31/22 | 18:54:47 | 0:21 | 0:00 |
| 2494 | 5 | 10/31/22 | 18:54:48 | 0:22 | 0:00 |
| 2494 | 6 | 10/31/22 | 19:05:58 | 0:22 | 0:00 |
| 2494 | 7 | 10/31/22 | 19:06:00 | 0:24 | 0:03 |

| | | | | | |
|---|---|---|---|---|---|
| 2494 | 3 | 10/31/22 | 20:06:52 | 0:05 | 0:19 |
| 2498 | 7 | 10/31/22 | 22:28:56 | 0:03 | 1:09 |
| 2498 | 7 | 11/01/22 | 13:40:56 | 0:18 | 0:19 |
| 2498 | 3 | 11/01/22 | 15:54:46 | 0:04 | 0:02 |
| 2499 | 8 | 11/01/22 | 17:18:42 | 0:02 | 0:18 |
| 2503 | 4 | 11/02/22 | 16:34:17 | 0:05 | 0:17 |
| 2503 | 5 | 11/02/22 | 16:35:36 | 0:08 | 0:36 |
| 2508 | 1 | 11/03/22 | 15:23:25 | 0:33 | 0:51 |
| 2510 | 5 | 11/03/22 | 22:41:12 | 0:01 | 0:00 |
| 2514 | 9 | 11/07/22 | 16:43:06 | 0:06 | 0:47 |
| 2516 | 2 | 11/08/22 | 14:05:56 | 0:16 | 0:35 |
| 2517 | 5 | 11/08/22 | 17:35:34 | 0:10 | 0:16 |
| 2518 | 6 | 11/09/22 | 03:00:23 | 0:22 | 0:00 |
| 2518 | 7 | 11/09/22 | 03:00:24 | 0:23 | 0:04 |
| 2519 | 0 | 11/09/22 | 17:42:14 | 0:20 | 0:00 |
| 2519 | 1 | 11/09/22 | 17:42:16 | 0:22 | 0:02 |
| 2519 | 2 | 11/09/22 | 17:42:32 | 0:03 | 3:30 |
| 2519 | 5 | 11/09/22 | 19:19:05 | 0:03 | 1:20 |
| 2519 | 6 | 11/09/22 | 20:15:50 | 0:10 | 1:10 |
| 2532 | 3 | 11/15/22 | 16:37:54 | 0:01 | 0:48 |
| 2532 | 4 | 11/15/22 | 16:39:12 | 0:03 | 1:18 |
| 2533 | 8 | 11/15/22 | 20:37:35 | 0:14 | 0:18 |
| 2534 | 3 | 11/16/22 | 17:25:54 | 0:07 | 1:06 |
| 2534 | 4 | 11/16/22 | 18:04:21 | 0:09 | 1:14 |
| 2542 | 0 | 11/20/22 | 17:28:50 | 0:09 | 0:33 |
| 2543 | 9 | 11/21/22 | 18:54:32 | 0:21 | 0:00 |
| 2543 | 0 | 11/21/22 | 18:54:33 | 0:22 | 0:08 |
| 2545 | 6 | 11/22/22 | 18:20:08 | 0:05 | 0:00 |
| 2545 | 7 | 11/22/22 | 18:20:10 | 0:07 | 0:04 |
| 2545 | 8 | 11/22/22 | 18:31:31 | 0:23 | 0:00 |
| 2546 | 9 | 11/22/22 | 18:31:32 | 0:24 | 0:05 |
| 2546 | 0 | 11/22/22 | 18:41:33 | 0:22 | 0:00 |
| 2546 | 1 | 11/22/22 | 18:41:35 | 0:24 | 0:10 |
| 2546 | 8 | 11/22/22 | 20:00:20 | 0:13 | 0:21 |
| 2546 | 9 | 11/22/22 | 20:47:23 | 0:05 | 0:36 |
| 2547 | 2 | 11/23/22 | 00:15:56 | 0:13 | 0:52 |
| 2547 | 5 | 11/23/22 | 01:40:58 | 0:05 | 0:12 |
| 2547 | 6 | 11/23/22 | 01:41:21 | 0:06 | 2:01 |
| 2547 | 0 | 11/23/22 | 18:44:59 | 0:10 | 0:46 |
| 2551 | 4 | 11/25/22 | 20:55:03 | 0:21 | 0:00 |
| 2551 | 5 | 11/25/22 | 20:55:05 | 0:23 | 0:04 |
| 2551 | 1 | 11/25/22 | 21:18:32 | 0:02 | 0:00 |
| 2554 | 5 | 11/28/22 | 19:50:25 | 0:01 | 0:00 |
| 2554 | 6 | 11/28/22 | 19:50:26 | 0:02 | 0:07 |

| | | | | | |
|---|---|---|---|---|---|
| 2554 | 7 | 11/28/22 | 19:50:44 | 0:01 | 0:00 |
| 2554 | 8 | 11/28/22 | 19:50:45 | 0:02 | 0:01 |
| 2554 | 9 | 11/28/22 | 19:50:50 | 0:01 | 0:00 |
| 2554 | 0 | 11/28/22 | 19:50:51 | 0:02 | 0:08 |
| 2554 | 1 | 11/28/22 | 19:51:05 | 0:01 | 0:00 |
| 2554 | 2 | 11/28/22 | 19:51:06 | 0:02 | 0:18 |
| 2554 | 3 | 11/28/22 | 19:51:30 | 0:01 | 0:00 |
| 2554 | 4 | 11/28/22 | 19:51:31 | 0:02 | 0:07 |
| 2555 | 9 | 11/28/22 | 20:02:15 | 0:01 | 0:00 |
| 2555 | 0 | 11/28/22 | 20:02:17 | 0:03 | 0:01 |
| 2555 | 1 | 11/28/22 | 20:02:29 | 0:01 | 0:00 |
| 2555 | 2 | 11/28/22 | 20:02:31 | 0:03 | 0:06 |
| 2555 | 4 | 11/28/22 | 20:09:50 | 0:00 | 0:00 |
| 2555 | 5 | 11/28/22 | 20:09:52 | 0:02 | 0:02 |
| 2555 | 6 | 11/28/22 | 20:11:05 | 0:01 | 0:00 |
| 2555 | 7 | 11/28/22 | 20:11:07 | 0:03 | 0:01 |
| 2555 | 9 | 11/28/22 | 20:18:02 | 0:01 | 0:00 |
| 2555 | 0 | 11/28/22 | 20:18:04 | 0:03 | 0:01 |
| 2555 | 1 | 11/28/22 | 20:18:16 | 0:01 | 0:00 |
| 2555 | 2 | 11/28/22 | 20:18:17 | 0:02 | 0:02 |
| 2555 | 3 | 11/28/22 | 20:20:45 | 0:01 | 0:00 |
| 2555 | 4 | 11/28/22 | 20:20:47 | 0:03 | 0:02 |
| 2555 | 5 | 11/28/22 | 20:21:29 | 0:01 | 0:00 |
| 2555 | 6 | 11/28/22 | 20:21:30 | 0:02 | 0:05 |
| 2555 | 7 | 11/28/22 | 20:24:14 | 0:01 | 0:00 |
| 2555 | 8 | 11/28/22 | 20:24:15 | 0:02 | 0:02 |
| 2556 | 9 | 11/28/22 | 20:26:57 | 0:01 | 0:00 |
| 2556 | 0 | 11/28/22 | 20:26:58 | 0:02 | 0:02 |
| 2556 | 1 | 11/28/22 | 20:40:00 | 0:21 | 0:00 |
| 2556 | 2 | 11/28/22 | 20:40:02 | 0:23 | 0:03 |
| 2556 | 3 | 11/28/22 | 20:48:27 | 0:22 | 0:00 |
| 2556 | 4 | 11/28/22 | 20:48:29 | 0:24 | 0:07 |
| 2569 | 2 | 12/02/22 | 20:09:42 | 0:03 | 0:18 |
| 2569 | 3 | 12/02/22 | 20:25:16 | 0:20 | 0:00 |
| 2569 | 4 | 12/02/22 | 20:25:18 | 0:22 | 0:08 |
| 2569 | 7 | 12/02/22 | 20:28:00 | 0:03 | 3:20 |
| 2573 | 8 | 12/05/22 | 17:03:30 | 0:04 | 0:32 |
| 2573 | 9 | 12/05/22 | 17:07:02 | 0:21 | 0:00 |
| 2573 | 0 | 12/05/22 | 17:07:03 | 0:22 | 0:09 |
| 2573 | 1 | 12/05/22 | 17:40:25 | 0:03 | 0:27 |
| 2578 | 3 | 12/07/22 | 01:22:50 | 0:07 | 1:42 |
| 2578 | 4 | 12/07/22 | 16:13:36 | 0:07 | 0:46 |
| 2579 | 7 | 12/07/22 | 18:27:20 | 0:22 | 0:00 |
| 2579 | 8 | 12/07/22 | 18:27:21 | 0:23 | 0:02 |

| | | | | | |
|---|---|---|---|---|---|
| 2579 | 9 | 12/07/22 | 19:09:45 | 0:03 | 0:43 |
| 2580 | 6 | 12/08/22 | 02:15:54 | 0:20 | 0:00 |
| 2580 | 7 | 12/08/22 | 02:15:56 | 0:22 | 0:07 |
| 2581 | 9 | 12/08/22 | 15:19:00 | 0:08 | 1:33 |
| 2581 | 2 | 12/08/22 | 16:16:15 | 0:00 | 0:00 |
| 2581 | 6 | 12/08/22 | 16:45:17 | 0:21 | 0:00 |
| 2581 | 7 | 12/08/22 | 16:45:19 | 0:23 | 0:19 |
| 2581 | 8 | 12/08/22 | 16:46:02 | 0:20 | 0:00 |
| 2581 | 9 | 12/08/22 | 16:46:04 | 0:22 | 0:08 |
| 2581 | 0 | 12/08/22 | 16:47:29 | 0:22 | 0:00 |
| 2582 | 1 | 12/08/22 | 16:47:31 | 0:24 | 0:05 |
| 2582 | 2 | 12/08/22 | 16:50:08 | 0:21 | 0:00 |
| 2582 | 3 | 12/08/22 | 16:50:10 | 0:23 | 0:03 |
| 2582 | 4 | 12/08/22 | 16:53:08 | 0:23 | 0:00 |
| 2582 | 5 | 12/08/22 | 16:53:10 | 0:25 | 0:03 |
| 2582 | 9 | 12/08/22 | 17:03:34 | 0:32 | 0:04 |
| 2582 | 0 | 12/08/22 | 17:09:04 | 0:20 | 0:00 |
| 2582 | 1 | 12/08/22 | 17:09:06 | 0:22 | 0:04 |
| 2582 | 2 | 12/08/22 | 17:11:44 | 0:16 | 2:25 |
| 2582 | 3 | 12/08/22 | 17:14:25 | 0:01 | 0:11 |
| 2582 | 4 | 12/08/22 | 17:15:19 | 0:03 | 7:02 |
| 2582 | 1 | 12/08/22 | 17:39:52 | 0:18 | 0:00 |
| 2583 | 2 | 12/08/22 | 17:39:54 | 0:20 | 0:03 |
| 2584 | 6 | 12/09/22 | 14:50:00 | 0:31 | 0:18 |
| 2584 | 1 | 12/09/22 | 19:44:54 | 0:28 | 0:29 |
| 2584 | 2 | 12/09/22 | 19:46:03 | 0:02 | 2:45 |
| 2586 | 3 | 12/11/22 | 18:19:05 | 0:05 | 1:23 |
| 2586 | 4 | 12/11/22 | 18:21:39 | 0:09 | 0:14 |
| 2587 | 3 | 12/12/22 | 01:43:20 | 0:12 | 0:00 |
| 2587 | 4 | 12/12/22 | 01:43:22 | 0:14 | 0:04 |
| 2589 | 9 | 12/12/22 | 14:25:12 | 0:22 | 0:00 |
| 2589 | 0 | 12/12/22 | 14:25:13 | 0:23 | 0:02 |
| 2589 | 3 | 12/12/22 | 14:58:21 | 0:05 | 1:23 |
| 2592 | 6 | 12/12/22 | 22:02:47 | 0:26 | 0:19 |
| 2593 | 8 | 12/13/22 | 00:32:23 | 0:06 | 0:43 |
| 2594 | 6 | 12/13/22 | 16:24:16 | 0:09 | 5:06 |
| 2594 | 7 | 12/13/22 | 16:29:53 | 0:01 | 0:07 |
| 2594 | 8 | 12/13/22 | 16:30:57 | 0:02 | 1:24 |
| 2594 | 0 | 12/13/22 | 16:53:08 | 0:21 | 0:00 |
| 2594 | 1 | 12/13/22 | 16:53:10 | 0:23 | 0:01 |
| 2597 | 1 | 12/13/22 | 22:19:43 | 0:04 | 0:33 |
| 2601 | 8 | 12/14/22 | 23:26:45 | 0:08 | 2:05 |
| 2602 | 4 | 12/15/22 | 14:36:49 | 0:15 | 0:17 |
| 2602 | 5 | 12/15/22 | 14:37:06 | 0:02 | 9:01 |

| | | | | | |
|---|---|---|---|---|---|
| 2602 | 6 | 12/15/22 | 15:27:58 | 0:32 | 0:19 |
| 2602 | 7 | 12/15/22 | 16:09:35 | 0:02 | 3:07 |
| 2602 | 9 | 12/15/22 | 19:41:55 | 0:09 | 0:18 |
| 2603 | 9 | 12/15/22 | 22:07:24 | 0:04 | 0:17 |
| 2606 | 8 | 12/16/22 | 14:40:55 | 0:09 | 1:30 |
| 2608 | 2 | 12/19/22 | 14:48:56 | 0:32 | 0:38 |
| 2608 | 4 | 12/19/22 | 17:23:33 | 0:07 | 1:08 |
| 2609 | 9 | 12/19/22 | 22:26:17 | 0:01 | 0:19 |
| 2609 | 6 | 12/20/22 | 00:57:31 | 0:31 | 0:19 |
| 2609 | 8 | 12/20/22 | 13:53:49 | 0:31 | 0:19 |
| 2613 | 6 | 12/20/22 | 21:13:07 | 0:09 | 0:19 |
| 2614 | 8 | 12/21/22 | 17:52:33 | 0:31 | 0:31 |
| 2614 | 9 | 12/21/22 | 17:55:38 | 0:06 | 2:44 |
| 2614 | 0 | 12/21/22 | 18:09:11 | 0:13 | 0:09 |
| 2614 | 2 | 12/21/22 | 18:18:42 | 0:05 | 0:16 |
| 2617 | 6 | 12/22/22 | 18:57:03 | 0:06 | 0:19 |
| 2617 | 8 | 12/22/22 | 20:08:22 | 0:05 | 0:17 |
| 2617 | 2 | 12/22/22 | 22:16:45 | 0:01 | 0:19 |
| 2618 | 6 | 12/22/22 | 23:09:30 | 0:08 | 0:19 |
| 2619 | 3 | 12/23/22 | 00:51:19 | 0:06 | 4:21 |
| 2620 | 2 | 12/23/22 | 14:07:35 | 0:10 | 1:29 |
| 2620 | 3 | 12/23/22 | 14:09:23 | 0:05 | 0:02 |
| 2620 | 4 | 12/23/22 | 14:28:43 | 0:11 | 3:55 |
| 2620 | 5 | 12/23/22 | 14:43:44 | 0:07 | 1:43 |
| 2620 | 7 | 12/23/22 | 15:04:13 | 0:03 | 2:03 |
| 2620 | 8 | 12/23/22 | 15:26:08 | 0:21 | 0:00 |
| 2620 | 9 | 12/23/22 | 15:26:10 | 0:23 | 0:04 |
| 2620 | 0 | 12/23/22 | 15:42:50 | 0:01 | 0:00 |
| 2620 | 1 | 12/23/22 | 15:42:52 | 0:01 | 0:00 |
| 2620 | 2 | 12/23/22 | 15:43:09 | 0:00 | 0:00 |
| 2620 | 3 | 12/23/22 | 15:43:10 | 0:01 | 0:05 |
| 2620 | 4 | 12/23/22 | 15:43:17 | 0:00 | 0:00 |
| 2620 | 5 | 12/23/22 | 15:43:18 | 0:01 | 0:02 |
| 2620 | 6 | 12/23/22 | 15:43:43 | 0:20 | 0:01 |
| 2620 | 7 | 12/23/22 | 15:43:45 | 0:22 | 0:06 |
| 2620 | 8 | 12/23/22 | 15:44:54 | 0:21 | 0:00 |
| 2620 | 9 | 12/23/22 | 15:44:55 | 0:22 | 0:24 |
| 2620 | 0 | 12/23/22 | 15:45:49 | 0:04 | 0:11 |
| 2621 | 3 | 12/23/22 | 19:45:06 | 0:08 | 0:19 |
| 2621 | 7 | 12/23/22 | 21:57:10 | 0:21 | 0:00 |
| 2621 | 8 | 12/23/22 | 21:57:12 | 0:23 | 0:01 |
| 2621 | 9 | 12/23/22 | 21:57:55 | 0:22 | 0:00 |
| 2621 | 0 | 12/23/22 | 21:57:57 | 0:24 | 0:04 |
| 2621 | 1 | 12/23/22 | 21:58:13 | 0:03 | 0:06 |

| | | | | | |
|---|---|---|---|---|---|
| 2621 | 2 | 12/23/22 | 21:58:53 | 0:04 | 7:35 |
| 2621 | 3 | 12/23/22 | 22:06:34 | 0:03 | 1:52 |
| 2621 | 4 | 12/23/22 | 22:08:30 | 0:01 | 2:15 |
| 2621 | 5 | 12/23/22 | 22:14:57 | 0:21 | 0:00 |
| 2621 | 6 | 12/23/22 | 22:14:59 | 0:23 | 0:30 |
| 2621 | 7 | 12/23/22 | 22:15:22 | 0:01 | 0:02 |
| 2621 | 8 | 12/23/22 | 22:15:30 | 0:04 | 0:31 |
| 2621 | 9 | 12/23/22 | 22:22:39 | 0:21 | 0:01 |
| 2621 | 0 | 12/23/22 | 22:22:41 | 0:23 | 0:03 |
| 2621 | 1 | 12/23/22 | 22:24:44 | 0:23 | 0:00 |
| 2621 | 2 | 12/23/22 | 22:24:46 | 0:25 | 0:02 |
| 2622 | 3 | 12/23/22 | 22:36:05 | 0:32 | 0:15 |
| 2622 | 4 | 12/23/22 | 22:37:55 | 0:01 | 0:00 |
| 2622 | 5 | 12/23/22 | 22:38:33 | 0:03 | 2:10 |
| 2622 | 6 | 12/23/22 | 22:45:55 | 0:21 | 0:00 |
| 2622 | 7 | 12/23/22 | 22:45:56 | 0:22 | 0:07 |
| 2622 | 8 | 12/23/22 | 22:56:48 | 0:04 | 1:47 |
| 2622 | 0 | 12/23/22 | 23:25:15 | 0:11 | 0:34 |
| 2622 | 1 | 12/23/22 | 23:32:02 | 0:20 | 0:00 |
| 2622 | 2 | 12/23/22 | 23:32:04 | 0:22 | 0:03 |
| 2622 | 3 | 12/23/22 | 23:44:54 | 0:06 | 1:54 |
| 2622 | 4 | 12/23/22 | 23:53:06 | 0:22 | 0:00 |
| 2622 | 5 | 12/23/22 | 23:53:08 | 0:24 | 0:03 |
| 2622 | 6 | 12/23/22 | 23:53:34 | 0:20 | 0:00 |
| 2622 | 7 | 12/23/22 | 23:53:36 | 0:22 | 0:03 |
| 2622 | 8 | 12/23/22 | 23:54:40 | 0:04 | 3:45 |
| 2622 | 0 | 12/24/22 | 01:50:16 | 0:10 | 0:44 |
| 2622 | 1 | 12/24/22 | 23:07:42 | 0:22 | 0:00 |
| 2622 | 2 | 12/24/22 | 23:07:43 | 0:23 | 0:03 |
| 2622 | 3 | 12/24/22 | 23:49:10 | 0:03 | 1:03 |
| 2625 | 4 | 12/27/22 | 19:38:24 | 0:07 | 0:33 |
| 2626 | 7 | 12/27/22 | 20:14:17 | 0:10 | 0:59 |
| 2627 | 9 | 12/28/22 | 18:51:46 | 0:05 | 0:18 |
| 2634 | 2 | 01/03/23 | 14:38:48 | 0:32 | 0:19 |
| 2634 | 3 | 01/03/23 | 21:58:01 | 0:05 | 0:17 |
| 2634 | 4 | 01/03/23 | 21:58:18 | 0:04 | 2:55 |
| 2636 | 6 | 01/04/23 | 15:47:29 | 0:06 | 0:21 |
| 2636 | 2 | 01/04/23 | 17:27:03 | 0:03 | 0:05 |
| 2638 | 4 | 01/05/23 | 21:22:21 | 0:31 | 0:37 |
| 2639 | 2 | 01/06/23 | 00:09:16 | 0:32 | 0:39 |
| 2640 | 8 | 01/06/23 | 01:26:14 | 0:09 | 0:42 |
| 2640 | 1 | 01/06/23 | 15:30:19 | 0:03 | 0:08 |
| 2640 | 2 | 01/06/23 | 15:48:37 | 0:05 | 0:00 |
| 2640 | 3 | 01/06/23 | 15:48:39 | 0:07 | 0:06 |

| | | | | | |
|---|---|---|---|---|---|
| 2641 | 4 | 01/06/23 | 19:51:11 | 0:32 | 0:17 |
| 2641 | 2 | 01/06/23 | 21:09:46 | 0:32 | 0:17 |
| 2641 | 3 | 01/08/23 | 17:30:52 | 0:07 | 0:18 |
| 2642 | 6 | 01/09/23 | 14:58:39 | 0:11 | 0:16 |
| 2643 | 3 | 01/09/23 | 16:28:16 | 0:19 | 0:10 |
| 2643 | 6 | 01/09/23 | 17:54:00 | 0:10 | 0:52 |
| 2643 | 5 | 01/09/23 | 23:02:08 | 0:02 | 0:16 |
| 2644 | 0 | 01/10/23 | 00:37:57 | 0:01 | 0:17 |
| 2645 | 2 | 01/10/23 | 21:10:24 | 0:01 | 0:00 |
| 2646 | 2 | 01/11/23 | 01:10:11 | 0:06 | 1:28 |
| 2646 | 1 | 01/11/23 | 14:58:38 | 0:00 | 0:00 |
| 2646 | 2 | 01/11/23 | 15:32:03 | 0:32 | 0:17 |
| 2647 | 3 | 01/11/23 | 17:30:21 | 0:07 | 0:17 |
| 2649 | 2 | 01/12/23 | 23:17:27 | 0:01 | 0:18 |
| 2649 | 6 | 01/13/23 | 00:39:29 | 0:12 | 0:12 |
| 2650 | 8 | 01/13/23 | 17:24:00 | 0:32 | 0:17 |
| 2650 | 9 | 01/13/23 | 17:24:20 | 0:01 | 0:00 |
| 2650 | 0 | 01/13/23 | 17:25:07 | 0:32 | 0:01 |
| 2650 | 1 | 01/13/23 | 17:36:29 | 0:07 | 1:24 |
| 2654 | 5 | 01/18/23 | 14:17:42 | 0:08 | 0:00 |
| 2654 | 9 | 01/18/23 | 14:20:08 | 0:19 | 0:46 |
| 2655 | 8 | 01/18/23 | 23:37:41 | 0:08 | 0:00 |
| 2655 | 9 | 01/18/23 | 23:37:43 | 0:10 | 0:03 |
| 2656 | 0 | 01/18/23 | 23:49:27 | 0:21 | 0:01 |
| 2656 | 1 | 01/18/23 | 23:49:29 | 0:23 | 0:24 |
| 2656 | 4 | 01/19/23 | 00:39:21 | 0:31 | 0:17 |
| 2657 | 9 | 01/19/23 | 18:34:34 | 0:09 | 0:16 |
| 2658 | 6 | 01/20/23 | 14:48:30 | 0:31 | 0:15 |
| 2659 | 1 | 01/20/23 | 21:23:14 | 0:08 | 0:18 |
| 2660 | 8 | 01/23/23 | 15:37:06 | 0:32 | 0:19 |
| 2660 | 9 | 01/23/23 | 15:55:37 | 0:01 | 0:00 |
| 2660 | 0 | 01/23/23 | 15:55:39 | 0:03 | 0:13 |
| 2660 | 1 | 01/23/23 | 15:55:52 | 0:10 | 0:06 |
| 2660 | 2 | 01/23/23 | 15:56:07 | 0:04 | 1:09 |
| 2661 | 3 | 01/23/23 | 15:57:56 | 0:22 | 0:00 |
| 2661 | 4 | 01/23/23 | 15:57:58 | 0:24 | 0:19 |
| 2661 | 3 | 01/23/23 | 17:19:49 | 0:18 | 0:00 |
| 2661 | 4 | 01/23/23 | 17:19:50 | 0:19 | 0:11 |
| 2661 | 2 | 01/23/23 | 19:56:25 | 0:22 | 0:00 |
| 2661 | 3 | 01/23/23 | 19:56:26 | 0:23 | 0:20 |
| 2662 | 5 | 01/23/23 | 22:55:28 | 0:21 | 0:00 |
| 2662 | 6 | 01/23/23 | 22:55:29 | 0:22 | 0:02 |
| 2662 | 7 | 01/23/23 | 23:28:13 | 0:21 | 0:00 |
| 2662 | 8 | 01/23/23 | 23:28:14 | 0:22 | 0:03 |

| | | | | | |
|---|---|---|---|---|---|
| 2663 | 2 | 01/24/23 | 17:40:52 | 0:22 | 0:00 |
| 2663 | 3 | 01/24/23 | 17:40:54 | 0:24 | 0:11 |
| 2666 | 9 | 01/25/23 | 20:51:09 | 0:19 | 0:01 |
| 2668 | 2 | 01/26/23 | 18:12:21 | 0:21 | 0:00 |
| 2668 | 3 | 01/26/23 | 18:12:23 | 0:23 | 0:02 |
| 2668 | 7 | 01/26/23 | 19:35:24 | 0:03 | 0:16 |
| 2669 | 6 | 01/26/23 | 22:08:07 | 0:22 | 0:00 |
| 2669 | 7 | 01/26/23 | 22:08:09 | 0:24 | 1:08 |
| 2669 | 9 | 01/26/23 | 23:03:53 | 0:26 | 0:00 |
| 2669 | 0 | 01/26/23 | 23:04:45 | 0:13 | 0:20 |
| 2669 | 1 | 01/26/23 | 23:05:56 | 0:20 | 0:00 |
| 2669 | 2 | 01/26/23 | 23:05:59 | 0:23 | 1:35 |
| 2669 | 3 | 01/26/23 | 23:09:50 | 0:10 | 1:16 |
| 2672 | 9 | 01/30/23 | 19:50:03 | 0:02 | 0:30 |
| 2672 | 0 | 01/30/23 | 19:50:48 | 0:05 | 2:31 |
| 2676 | 2 | 02/01/23 | 23:24:56 | 0:21 | 0:00 |
| 2676 | 3 | 02/01/23 | 23:24:57 | 0:22 | 0:05 |
| 2676 | 4 | 02/01/23 | 23:37:29 | 0:22 | 0:00 |
| 2676 | 5 | 02/01/23 | 23:37:30 | 0:23 | 0:04 |
| 2676 | 6 | 02/01/23 | 23:38:50 | 0:22 | 0:01 |
| 2676 | 7 | 02/01/23 | 23:38:52 | 0:24 | 0:03 |
| 2677 | 9 | 02/02/23 | 13:56:17 | 0:33 | 0:17 |
| 2678 | 2 | 02/02/23 | 15:48:07 | 0:16 | 0:19 |
| 2678 | 4 | 02/02/23 | 15:50:50 | 0:04 | 2:26 |
| 2683 | 3 | 02/03/23 | 19:38:59 | 0:22 | 0:01 |
| 2683 | 4 | 02/03/23 | 19:39:01 | 0:24 | 0:04 |
| 2683 | 3 | 02/04/23 | 19:02:29 | 0:01 | 0:01 |
| 2689 | 9 | 02/06/23 | 16:10:55 | 0:31 | 0:17 |
| 2689 | 1 | 02/06/23 | 16:31:12 | 0:11 | 3:25 |
| 2689 | 9 | 02/06/23 | 18:53:18 | 0:05 | 0:19 |
| 2690 | 0 | 02/06/23 | 18:55:54 | 0:04 | 0:43 |
| 2690 | 5 | 02/06/23 | 21:26:32 | 0:08 | 0:15 |
| 2692 | 2 | 02/07/23 | 19:32:17 | 0:09 | 0:15 |
| 2695 | 4 | 02/08/23 | 21:52:47 | 0:12 | 0:25 |
| 2695 | 5 | 02/08/23 | 21:53:16 | 0:02 | 0:16 |
| 2696 | 6 | 02/08/23 | 21:53:51 | 0:08 | 0:04 |
| 2696 | 7 | 02/08/23 | 21:55:18 | 0:22 | 0:00 |
| 2696 | 8 | 02/08/23 | 21:55:20 | 0:24 | 0:03 |
| 2698 | 1 | 02/09/23 | 17:48:50 | 0:20 | 0:00 |
| 2698 | 2 | 02/09/23 | 17:48:52 | 0:22 | 0:07 |
| 2698 | 3 | 02/09/23 | 17:49:52 | 0:00 | 0:00 |
| 2698 | 7 | 02/09/23 | 22:03:03 | 0:21 | 0:00 |
| 2699 | 8 | 02/09/23 | 22:03:04 | 0:22 | 0:04 |
| 2699 | 9 | 02/09/23 | 22:17:47 | 0:32 | 0:18 |

| | | | | | |
|---|---|---|---|---|---|
| 2699 | 0 | 02/09/23 | 22:18:16 | 0:03 | 1:35 |
| 2700 | 3 | 02/10/23 | 15:30:33 | 0:22 | 0:00 |
| 2700 | 4 | 02/10/23 | 15:30:36 | 0:25 | 0:23 |
| 2700 | 9 | 02/10/23 | 15:43:01 | 0:21 | 0:00 |
| 2701 | 0 | 02/10/23 | 15:43:03 | 0:23 | 0:03 |
| 2701 | 1 | 02/10/23 | 15:43:15 | 0:03 | 0:36 |
| 2703 | 2 | 02/12/23 | 19:53:15 | 0:00 | 0:00 |
| 2706 | 9 | 02/14/23 | 15:33:19 | 0:08 | 0:00 |
| 2707 | 7 | 02/14/23 | 18:53:49 | 0:21 | 0:00 |
| 2707 | 8 | 02/14/23 | 18:53:51 | 0:23 | 0:03 |
| 2708 | 3 | 02/14/23 | 22:38:16 | 0:04 | 3:34 |
| 2710 | 6 | 02/15/23 | 15:13:38 | 0:04 | 0:57 |
| 2712 | 5 | 02/15/23 | 22:17:54 | 0:08 | 0:14 |
| 2715 | 9 | 02/16/23 | 19:37:18 | 0:03 | 1:40 |
| 2717 | 4 | 02/17/23 | 01:10:24 | 0:14 | 0:16 |
| 2718 | 9 | 02/17/23 | 18:43:25 | 0:02 | 0:00 |
| 2718 | 0 | 02/17/23 | 18:43:27 | 0:04 | 0:03 |
| 2719 | 7 | 02/17/23 | 21:27:37 | 0:02 | 0:05 |
| 2719 | 0 | 02/17/23 | 23:46:06 | 0:01 | 0:16 |
| 2721 | 9 | 02/20/23 | 17:29:35 | 0:06 | 0:00 |
| 2728 | 6 | 02/22/23 | 17:10:57 | 0:05 | 19:39 |
| 2735 | 8 | 02/23/23 | 22:52:54 | 0:01 | 0:00 |
| 2742 | 2 | 02/27/23 | 16:17:40 | 0:20 | 0:00 |
| 2742 | 3 | 02/27/23 | 16:17:42 | 0:22 | 0:05 |
| 2742 | 4 | 02/27/23 | 16:20:54 | 0:21 | 0:00 |
| 2742 | 5 | 02/27/23 | 16:20:56 | 0:23 | 0:08 |
| 2742 | 6 | 02/27/23 | 16:52:35 | 0:25 | 0:00 |
| 2742 | 7 | 02/27/23 | 16:52:37 | 0:27 | 0:06 |
| 2746 | 5 | 02/28/23 | 20:35:49 | 0:14 | 0:00 |
| 2746 | 6 | 02/28/23 | 20:35:51 | 0:16 | 0:03 |
| 2746 | 7 | 02/28/23 | 21:30:50 | 0:22 | 0:00 |
| 2746 | 8 | 02/28/23 | 21:30:52 | 0:24 | 0:02 |
| 2747 | 0 | 02/28/23 | 22:46:01 | 0:22 | 0:00 |
| 2747 | 1 | 02/28/23 | 22:46:02 | 0:23 | 0:04 |
| 2748 | 8 | 03/01/23 | 14:39:14 | 0:00 | 0:00 |
| 2748 | 1 | 03/01/23 | 15:45:36 | 0:22 | 0:00 |
| 2748 | 2 | 03/01/23 | 15:45:38 | 0:24 | 0:04 |
| 2749 | 7 | 03/01/23 | 17:09:38 | 0:22 | 0:00 |
| 2749 | 8 | 03/01/23 | 17:09:40 | 0:24 | 0:04 |
| 2751 | 4 | 03/02/23 | 15:39:41 | 0:06 | 0:18 |
| 2751 | 5 | 03/02/23 | 15:42:00 | 0:10 | 0:00 |
| 2751 | 6 | 03/02/23 | 15:42:01 | 0:11 | 0:04 |
| 2751 | 7 | 03/02/23 | 15:42:12 | 0:06 | 7:19 |
| 2751 | 0 | 03/02/23 | 21:07:51 | 0:00 | 0:00 |

| | | | | | |
|---|---|---|---|---|---|
| 2751 | 1 | 03/02/23 | 21:08:12 | 0:16 | 5:44 |
| 2752 | 9 | 03/03/23 | 01:35:04 | 0:01 | 0:00 |
| 2753 | 7 | 03/03/23 | 14:45:46 | 0:01 | 0:19 |
| 2755 | 4 | 03/03/23 | 20:48:06 | 0:10 | 6:31 |
| 2755 | 9 | 03/03/23 | 20:58:28 | 0:04 | 0:46 |
| 2759 | 8 | 03/06/23 | 14:34:08 | 0:20 | 0:00 |
| 2759 | 9 | 03/06/23 | 14:34:10 | 0:22 | 0:03 |
| 2762 | 3 | 03/07/23 | 00:01:02 | 0:21 | 1:22 |
| 2762 | 5 | 03/07/23 | 00:38:13 | 0:03 | 0:00 |
| 2763 | 5 | 03/07/23 | 19:01:22 | 0:31 | 0:19 |
| 2763 | 6 | 03/07/23 | 19:01:43 | 0:03 | 1:21 |
| 2765 | 6 | 03/08/23 | 19:21:55 | 0:31 | 0:17 |
| 2765 | 7 | 03/08/23 | 19:24:33 | 0:10 | 0:17 |
| 2767 | 8 | 03/09/23 | 13:15:46 | 0:02 | 0:17 |
| 2767 | 1 | 03/09/23 | 16:03:02 | 0:21 | 0:00 |
| 2767 | 2 | 03/09/23 | 16:03:03 | 0:22 | 0:01 |
| 2768 | 8 | 03/09/23 | 18:53:59 | 0:23 | 0:00 |
| 2768 | 9 | 03/09/23 | 18:54:01 | 0:25 | 0:03 |
| 2770 | 7 | 03/10/23 | 00:57:02 | 0:04 | 0:01 |
| 2773 | 7 | 03/10/23 | 22:26:22 | 0:21 | 0:00 |
| 2773 | 8 | 03/10/23 | 22:26:24 | 0:23 | 0:03 |
| 2775 | 0 | 03/12/23 | 17:55:20 | 0:09 | 1:38 |
| 2777 | 5 | 03/13/23 | 02:20:26 | 0:00 | 0:00 |
| 2780 | 6 | 03/13/23 | 16:24:41 | 0:32 | 0:33 |
| 2786 | 0 | 03/15/23 | 14:56:55 | 0:25 | 0:00 |
| 2786 | 2 | 03/15/23 | 14:56:57 | 0:27 | 0:06 |
| 2787 | 3 | 03/15/23 | 16:10:48 | 0:00 | 0:00 |
| 2790 | 8 | 03/16/23 | 17:54:30 | 0:22 | 0:00 |
| 2790 | 9 | 03/16/23 | 17:54:31 | 0:23 | 0:04 |
| 2790 | 1 | 03/16/23 | 17:56:57 | 0:08 | 0:00 |
| 2790 | 2 | 03/16/23 | 17:56:59 | 0:10 | 0:03 |

| Seddio Number(s) | Third-Party Number(s) | All Phone Numbers in Retained Row |
|---|---|---|
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-0541; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-0541; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-0541; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-0541; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-7089 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-0541; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-0541; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |

| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-0541; 347-564-2293 |
| --- | --- | --- |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-7089 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-7089 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-7089 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-0541; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-0541; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-0541; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-0541; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-0541; 347-564-2293 |

| | | |
|---|---|---|
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-7089 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-7089 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-0541; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-0541; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-0541; 347-564-2293 |

| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 614-284-0476; 701-801-1262; 856-974-3380; 215-200-9026; 347-564-2293; 516-606-0541 |
|---|---|---|
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-7089 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-0541; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-7089 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-7089 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-7089 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-0541; 347-564-2293 |

| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| --- | --- | --- |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-0541; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-0541; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-0541; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-0541; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-0541; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-0541; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-7089 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-0541; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-7089 |

| | | |
|---|---|---|
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-0541; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-0541; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-7089 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-7089 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-7089 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-7089 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-0541; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-7089 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-0541; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |

| | | |
|---|---|---|
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-0541; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-0541; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-7089 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-0541; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-7089 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-0541; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-0541; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-0541; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-7089 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |

| | | |
|---|---|---|
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-0541; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-0541; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-0541; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-0541; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-0541; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-0541; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-0541; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-0541; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |

| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-0541; 347-564-2293 |
|---|---|---|
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-7089 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-0541; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-0541; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-7089 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-0541; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-7089 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-7089 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-0541; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-7089 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-0541; 347-564-2293 |

| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
|---|---|---|
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-0541; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-0541; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-7089 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-7089 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-0541; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-7089 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-0541; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-7089 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-0541; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-7089 |

| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-7089 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-7089 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-7089 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-0541; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-7089 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-7089 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-0541; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-0541; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-7089 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-0541; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-0541; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |

| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-0541; 347-564-2293 |
| --- | --- | --- |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-0541; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-7089 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-7089 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-7089 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-7089 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-2293 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-054 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-054 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-054 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-054 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |

| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |

| | | |
|---|---|---|
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70{ |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22{ |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70{ |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70{ |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70{ |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70{ |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22{ |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70{ |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22{ |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70{ |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22{ |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22{ |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70{ |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70{ |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22{ |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05{ |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22{ |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22{ |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05{ |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22{ |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22{ |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70{ |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70{ |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22{ |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05{ |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22{ |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05{ |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22{ |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05{ |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70{ |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70{ |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70{ |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22{ |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22{ |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05{ |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22{ |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05{ |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22{ |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22{ |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22{ |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05{ |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22{ |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05{ |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22{ |

| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |

| | | |
|---|---|---|
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |

| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05∢ |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05∢ |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05∢ |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05∢ |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05∢ |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05∢ |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05∢ |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05∢ |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05∢ |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05∢ |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05∢ |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05∢ |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05∢ |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05∢ |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05∢ |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05∢ |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05∢ |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05∢ |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |

| | | |
|---|---|---|
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-054 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-229 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-054 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-229 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-054 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-229 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-054 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-229 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-054 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-229 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-054 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-229 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-229 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-054 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-229 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-054 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-708 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-229 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-054 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-229 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-054 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-708 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-229 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-054 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-708 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-229 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-054 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-229 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-229 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-708 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-229 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-054 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-229 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-229 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-054 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-229 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-054 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-229 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-054 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-229 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-708 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-229 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-054 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-708 |

| | | |
|---|---|---|
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |

| | | |
|---|---|---|
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |

| | | |
|---|---|---|
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05∙ |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05∙ |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05∙ |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05∙ |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05∙ |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05∙ |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05∙ |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05∙ |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05∙ |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05∙ |

| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |

| | | |
|---|---|---|
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70i |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05i |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05i |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70i |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70i |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70i |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70i |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05i |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70i |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05i |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05i |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70i |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70i |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05i |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70i |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70i |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70i |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70i |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05i |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05i |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70i |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05i |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05i |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70i |

| | | |
|---|---|---|
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-229 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-054 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-229 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-229 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-054 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-229 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-054 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-229 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-054 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-229 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-054 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-229 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-054 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-229 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-054 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-229 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-054 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-229 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-054 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-229 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-054 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-229 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-054 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-229 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-054 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-229 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-229 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-054 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-708 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-708 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-229 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-054 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-708 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-708 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-708 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-229 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-054 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-708 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-229 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-229 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-054 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-229 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-054 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-229 |

| | | |
|---|---|---|
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |

| | | |
|---|---|---|
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05⊲ |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70⊹ |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70⊹ |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05⊲ |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05⊲ |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05⊲ |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05⊲ |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05⊲ |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05⊲ |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05⊲ |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70⊹ |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70⊹ |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70⊹ |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05⊲ |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05⊲ |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05⊲ |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70⊹ |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70⊹ |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05⊲ |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70⊹ |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70⊹ |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70⊹ |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05⊲ |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70⊹ |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05⊲ |

| | | |
|---|---|---|
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-229 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-708 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-708 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-229 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-708 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-229 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-708 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-229 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-054 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-229 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-054 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-229 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-054 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-708 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-229 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-054 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-708 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-229 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-054 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-708 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-708 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-229 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-229 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-229 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-708 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-229 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-229 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-054 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-229 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-054 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-708 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-229 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-708 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-229 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-229 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-229 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-054 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-229 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-054 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-708 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-229 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-054 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-229 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-054 |

| | | |
|---|---|---|
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05₄ |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05₄ |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05₄ |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05₄ |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05₄ |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05₄ |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05₄ |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05₄ |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05₄ |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05₄ |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05₄ |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05₄ |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |

| | | |
|---|---|---|
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |

| | | |
|---|---|---|
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05· |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05· |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05· |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05· |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05· |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |

| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-054 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-054 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-054 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-054 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-054 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-054 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-054 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-054 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-054 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-054 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-054 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-054 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-054 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-054 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |

| | | |
|---|---|---|
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |

| | | |
|---|---|---|
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |

| | | |
|---|---|---|
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05- |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05- |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05- |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05- |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05- |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05- |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05- |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05- |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05- |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05- |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05- |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05- |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05- |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05- |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05- |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05- |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05- |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05- |

| | | |
|---|---|---|
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |

| | | |
|---|---|---|
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70: |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70: |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70: |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70: |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70: |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70: |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70: |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70: |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70: |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70: |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70: |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70: |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70: |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70: |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70: |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70: |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05- |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70: |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70: |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05- |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05- |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05- |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05- |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70: |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70: |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05- |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05- |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70: |

| | | |
|---|---|---|
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-229 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-229 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-229 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-229 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-054 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-708 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-708 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-229 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-054 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-229 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-054 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-708 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-708 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-229 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-229 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-054 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-229 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-229 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-229 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-054 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-229 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-229 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-054 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-229 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-054 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-229 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-229 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-229 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-054 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-708 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-708 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-229 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-708 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-708 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-708 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-229 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-229 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-708 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-708 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-708 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-229 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-708 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-229 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-054 |

| | | |
|---|---|---|
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |

| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05· |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05· |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70: |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05· |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70: |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05· |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70: |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05· |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05· |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05· |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70: |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70: |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05· |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70: |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70: |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70: |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70: |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70: |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70: |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70: |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05· |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05· |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05· |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70: |

| | | |
|---|---|---|
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22! |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70! |

| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 347-564-2293; 718-644-70 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 347-564-22 |
| 347-564-2293 | 718-644-7089 (Sprei) | 718-644-7089; 516-606-05 |

| Original Row Text |
|---|
| 61 \| 01/02/20 00:57:52 \| 0:22 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| [NIOP] |
| 62 \| 01/02/20 00:57:53 \| 0:23 \| 0:04 \| 17186447089 \| 15166060541(F) \| 13475642293 \| MT [NIOP:CFNA:V \| M] |
| 65 \| 01/02/20 01:00:19 \| 0:14 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| [NIOP] |
| 66 \| 01/02/20 01:00:20 \| 0:15 \| 0:09 \| 17186447089 \| 15166060541(F) \| 13475642293 \| MT [NIOP:CFB:VM \| ] |
| 79 \| 01/02/20 15:05:49 \| 0:21 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| [NIOP:CMW] |
| 80 \| 01/02/20 15:05:51 \| 0:23 \| 0:07 \| 17186447089 \| 15166060541(F) \| 13475642293 \| MT [NIOP:CFNA:C \| MW:VM] |
| 81 \| 01/02/20 15:19:56 \| 0:20 \| 0:01 \| 17186447089 \| 13475642293 \| MT \| [NIOP:CMW] |
| 82 \| 01/02/20 15:19:58 \| 0:22 \| 0:02 \| 17186447089 \| 15166060541(F) \| 13475642293 \| MT [NIOP:CFNA:C \| MW:VM] |
| 83 \| 01/02/20 15:20:27 \| 0:11 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| [NIOP:CMW] |
| 84 \| 01/02/20 15:24:43 \| 0:02 \| 1:15 \| 13475642293 \| 17186447089 \| MO \| [VCORR] |
| 131 \| 01/02/20 23:00:58 \| 0:21 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| [NIOP] |
| 132 \| 01/02/20 23:01:00 \| 0:23 \| 0:04 \| 17186447089 \| 15166060541(F) \| 13475642293 \| MT [NIOP:CFNA:V \| M] |
| 150 \| 01/03/20 15:34:59 \| 0:15 \| 3:37 \| 17186447089 \| 13475642293 \| MT \| [NIOP] |
| 204 \| 01/03/20 20:50:01 \| 0:23 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| [NIOP] |
| 205 \| 01/03/20 20:50:04 \| 0:26 \| 0:03 \| 17186447089 \| 15166060541(F) \| 13475642293 \| MT [NIOP:CFNA:V \| M] |
| 449 \| 01/08/20 14:22:55 \| 0:21 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| [NIOP:CMW] |

| |
|---|
| 450 \| 01/08/20 14:22:57 \| 0:23 \| 0:05 \| 17186447089 \| 15166060541(F) \| 13475642293 \| MT [NIOP:CFNA:C \| MW:VM] |
| 494 \| 01/09/20 02:06:59 \| 0:01 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| [NIOP] |
| 495 \| 01/09/20 02:07:27 \| 0:19 \| 0:58 \| 17186447089 \| 13475642293 \| MT [NIOP:VCORR] |
| 496 \| 01/09/20 02:08:58 \| 0:06 \| 1:37 \| 17186447089 \| 13475642293 \| MT [NIOP:VCORR] |
| 497 \| 01/09/20 02:12:05 \| 0:06 \| 1:13 \| 17186447089 \| 13475642293 \| MT [NIOP:VCORR] |
| 517 \| 01/09/20 21:24:02 \| 0:27 \| 0:19 \| 13475642293 \| 17186447089 \| MO \| [VCORR] |
| 525 \| 01/10/20 14:06:59 \| 0:07 \| 0:11 \| 13475642293 \| 17186447089 \| MO \| [VCORR] |
| 642 \| 01/14/20 18:06:23 \| 0:16 \| 0:59 \| 13475642293 \| 17186447089 \| MO \| [VCORR] |
| 645 \| 01/14/20 18:35:43 \| 0:07 \| 0:52 \| 17186447089 \| 13475642293 \| MT [NIOP:VCORR] |
| 646 \| 01/14/20 19:06:53 \| 0:00 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| [NIOP] |
| 650 \| 01/14/20 21:04:46 \| 0:11 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| [NIOP] |
| 651 \| 01/14/20 21:04:48 \| 0:13 \| 0:03 \| 17186447089 \| 15166060541(F) \| 13475642293 \| MT [NIOP:CFB:VM \| ] |
| 689 \| 01/16/20 16:39:38 \| 0:21 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| [NIOP] |
| 690 \| 01/16/20 16:39:40 \| 0:23 \| 0:04 \| 17186447089 \| 15166060541(F) \| 13475642293 \| MT [NIOP:CFNA:V \| M] |
| 711 \| 01/16/20 21:10:11 \| 0:22 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| [NIOP] |
| 712 \| 01/16/20 21:10:13 \| 0:24 \| 0:19 \| 17186447089 \| 15166060541(F) \| 13475642293 \| MT [NIOP:CFNA:V \| M] |
| 713 \| 01/16/20 21:30:26 \| 0:22 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| [NIOP] |
| 714 \| 01/16/20 21:30:27 \| 0:23 \| 0:03 \| 17186447089 \| 15166060541(F) \| 13475642293 \| MT [NIOP:CFNA:V \| M] |
| 716 \| 01/16/20 21:39:54 \| 0:10 \| 0:12 \| 17186447089 \| 13475642293 \| MT [NIOP:VCORR] |
| 758 \| 01/19/20 19:23:30 \| 0:22 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| [NIOP] |
| 759 \| 01/19/20 19:23:31 \| 0:23 \| 0:04 \| 17186447089 \| 15166060541(F) \| 13475642293 \| MT [NIOP:CFNA:V \| M] |

| |
|---|
| 760 \| 01/19/20 20:27:34 \| 0:07 \| 0:19 \| 13475642293 \| 17186447089 \| MO \| [VCORR] |
| 761 \| 01/19/20 20:30:00 \| 0:05 \| 4:46 \| 17186447089 \| 13475642293 \| MT [NIOP:VCORR] |
| 846 \| 01/20/20 16:57:06 \| 0:08 \| 0:22 \| 13475642293 \| 17186447089 \| MO \| [VCORR] |
| 924 \| 01/23/20 18:08:14 \| 0:18 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| [NIOP:CMW] |
| 925 \| 01/23/20 18:08:15 \| 0:19 \| 0:04 \| 17186447089 \| 15166060541(F) \| 13475642293 \| MT [NIOP:CFB:CM \| W:VM] |
| 927 \| 01/23/20 18:16:43 \| 0:14 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| [NIOP] |
| 928 \| 01/23/20 18:16:44 \| 0:15 \| 0:06 \| 17186447089 \| 15166060541(F) \| 13475642293 \| MT [NIOP:CFB:VM \| ] |
| 969 \| 01/24/20 21:06:59 \| 0:15 \| 0:16 \| 17186447089 \| 13475642293 \| MT [NIOP:VCORR] |
| 970 \| 01/24/20 21:14:54 \| 0:22 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| [NIOP] |
| 971 \| 01/24/20 21:14:55 \| 0:23 \| 0:05 \| 17186447089 \| 15166060541(F) \| 13475642293 \| MT [NIOP:CFNA:V \| M] |

999 | 01/26/20 19:02:36 | 0:01 | 0:00 | 17186447089 | 16142840476 | MT | [NIOP] | 1000 01/26/20 19:02:49 | 0:14 | 0:03 | 17186447089 | 17018011262(F) | 16142840476 | MT | [NIOP:CFB] | 1001 01/26/20 19:22:00 | 0:02 | 0:00 | 17186447089 | 16142840476 | MT | [NIOP] | 1002 01/26/20 19:22:18 | 0:20 | 0:00 | 17186447089 | 17018011262(F) | 16142840476 | MT | [NIOP:CFB] | 1003 01/26/20 19:26:05 | 0:00 | 0:01 | 17186447089 | 16142840476 | MT | [NIOP] | 1004 01/26/20 19:26:07 | 0:02 | 0:00 | 17186447089 | 17018011262(F) | 16142840476 | MT | [NIOP:CFB] | 1005 01/26/20 19:35:53 | 0:16 | 0:00 | 17186447089 | 18569743380 | MT | [NIOP] | 1006 01/26/20 19:35:54 | 0:17 | 0:04 | 17186447089 | 12152009026(F) | 18569743380 | MT [NIOP:CFB:VM | ] | 1007 01/26/20 19:40:40 | 0:00 | 0:00 | 17186447089 | 16142840476 | MT | [NIOP] | 1008 01/26/20 19:40:41 | 0:01 | 0:00 | 17186447089 | 17018011262(F) | 16142840476 | MT | [NIOP:CFB] | 1009 01/26/20 20:06:52 | 0:24 | 0:00 | 17186447089 | 13475642293 | ST | [NIOP] | 1010 01/26/20 20:06:53 | 0:25 | 0:06 | 17186447089 | 15166060541(F) | 13475642293 | ST [NIOP:CFNA:V | M] | 1011 01/26/20 21:20:25 | 0:13 | 0:55 | 17186447089 | 18569743380 | MT | [NIOP:CMW] | 1012 01/26/20 21:53:05 | 0:00 | 0:06 | 17186447089 | 13475642293 | MT | []

2 | 10/22/20 15:19:04 | 0:03 | 0:18 | 13475642293 | 17186447089 | MO | [VCORR] | 1260

5 | 12/01/20 18:06:07 | 0:22 | 0:00 | 17186447089 | 13475642293 | MT | [NIOP] | 1394

6 | 12/01/20 18:06:09 | 0:24 | 0:13 | 17186447089 | 15166060541(F) | 13475642293 | MT [NIOP:CFNA:V | M] | 1394

2 | 12/09/20 14:33:03 | 0:10 | 0:18 | 13475642293 | 17186447089 | MO | [VCORR] | 1434

3 | 01/12/21 19:33:16 | 0:32 | 0:18 | 13475642293 | 17186447089 | MO | [VCORR] | 1546

9 | 03/02/21 15:54:35 | 0:07 | 0:19 | 13475642293 | 17186447089 | MO | [VCORR] | 1673

5 | 05/07/21 17:22:34 | 0:22 | 0:00 | 17186447089 | 13475642293 | MT | [NIOP] | 1990

6 | 05/07/21 17:22:36 | 0:24 | 0:05 | 17186447089 | 15166060541(F) | 13475642293 | MT [NIOP:CFNA:V | M] | 1990

| |
|---|
| 6 \| 05/07/21 18:34:39 \| 0:21 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| [NIOP] \| 1992 |
| 7 \| 05/07/21 18:34:41 \| 0:23 \| 0:03 \| 17186447089 \| 15166060541(F) \| 13475642293 \| MT [NIOP:CFNA:V \| M] \| 1992 |
| 2 \| 05/07/21 19:18:19 \| 0:22 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| [NIOP] \| 1993 |
| 3 \| 05/07/21 19:18:21 \| 0:24 \| 0:12 \| 17186447089 \| 15166060541(F) \| 13475642293 \| MT [NIOP:CFNA:V \| M] \| 1993 |
| 6 \| 05/07/21 20:47:35 \| 0:13 \| 1:06 \| 17186447089 \| 13475642293 \| MT \| [NIOP] \| 1995 |
| 1 \| 05/09/21 16:33:51 \| 0:21 \| 0:01 \| 17186447089 \| 13475642293 \| MT \| [NIOP] \| 1999 |
| 2 \| 05/09/21 16:33:53 \| 0:23 \| 0:05 \| 17186447089 \| 15166060541(F) \| 13475642293 \| MT [NIOP:CFNA:V \| M] \| 1999 |
| 8 \| 05/09/21 18:37:42 \| 0:15 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| [NIOP] \| 1999 |
| 9 \| 05/09/21 18:37:44 \| 0:17 \| 0:04 \| 17186447089 \| 15166060541(F) \| 13475642293 \| MT [NIOP:CFB:VM \| ] \| 2000 |
| 3 \| 05/10/21 13:18:29 \| 0:21 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| [NIOP] \| 2005 |
| 4 \| 05/10/21 13:18:31 \| 0:23 \| 0:02 \| 17186447089 \| 15166060541(F) \| 13475642293 \| MT [NIOP:CFNA:V \| M] \| 2005 |
| 3 \| 05/10/21 14:45:27 \| 0:22 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| [NIOP] \| 2006 |
| 4 \| 05/10/21 14:45:28 \| 0:23 \| 0:03 \| 17186447089 \| 15166060541(F) \| 13475642293 \| MT [NIOP:CFNA:V \| M] \| 2006 |
| 2 \| 05/10/21 15:31:10 \| 0:06 \| 0:19 \| 13475642293 \| 17186447089 \| MO \| [VCORR] \| 2007 |
| 3 \| 05/10/21 15:35:33 \| 0:10 \| 0:27 \| 17186447089 \| 13475642293 \| MT [NIOP:VCORR] \| 2007 |
| 7 \| 05/10/21 16:22:50 \| 0:21 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| [NIOP] \| 2007 |
| 8 \| 05/10/21 16:22:53 \| 0:24 \| 0:02 \| 17186447089 \| 15166060541(F) \| 13475642293 \| MT [NIOP:CFNA:V \| M] \| 2007 |
| 9 \| 05/10/21 16:23:03 \| 0:01 \| 0:07 \| 13475642293 \| 17186447089 \| MO \| [] \| 2008 |

| |
|---|
| 0 \| 05/10/21 16:23:10 \| 0:06 \| 6:28 \| 17186447089 \| 13475642293 \| MT [NIOP:CMW:VC \| ORR] \| 2008 |
| 6 \| 05/10/21 17:31:55 \| 0:00 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| [NIOP:CMW] \| 2008 |
| 7 \| 05/10/21 17:31:56 \| 0:01 \| 0:02 \| 17186447089 \| 15166060541(F) \| 13475642293 \| MT [NIOP:CFB:CM \| W:VM] \| 2008 |
| 8 \| 05/10/21 17:32:21 \| 0:21 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| [NIOP:CMW] \| 2008 |
| 9 \| 05/10/21 17:32:25 \| 0:25 \| 0:06 \| 17186447089 \| 15166060541(F) \| 13475642293 \| MT [NIOP:CFNA:C \| MW:VM] \| 2009 |
| 0 \| 05/10/21 17:32:51 \| 0:02 \| 0:07 \| 13475642293 \| 17186447089 \| MO \| [VCORR] \| 2009 |
| 1 \| 05/10/21 17:34:31 \| 0:12 \| 1:15 \| 17186447089 \| 13475642293 \| MT \| [NIOP:CMH] \| 2009 |
| 2 \| 05/10/21 17:36:25 \| 0:20 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| [NIOP] \| 2009 |
| 3 \| 05/10/21 17:40:30 \| 0:06 \| 1:24 \| 13475642293 \| 17186447089 \| MO \| [VCORR] \| 2009 |
| 4 \| 05/10/21 17:53:59 \| 0:02 \| 0:19 \| 13475642293 \| 17186447089 \| MO \| [VCORR] \| 2009 |
| 4 \| 05/10/21 19:53:29 \| 0:15 \| 0:06 \| 13475642293 \| 17186447089 \| MO \| [] \| 2010 |
| 8 \| 05/10/21 20:22:35 \| 0:23 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| [NIOP] \| 2010 |
| 9 \| 05/10/21 20:22:36 \| 0:24 \| 0:14 \| 17186447089 \| 15166060541(F) \| 13475642293 \| MT [NIOP:CFNA:V \| M] \| 2011 |
| 0 \| 05/10/21 20:22:59 \| 0:05 \| 0:45 \| 17186447089 \| 13475642293 \| MT \| [NIOP] \| 2011 |
| 3 \| 05/10/21 22:20:39 \| 0:05 \| 0:12 \| 13475642293 \| 17186447089 \| MO \| [VCORR] \| 2012 |
| 5 \| 05/10/21 22:29:15 \| 0:08 \| 0:33 \| 17186447089 \| 13475642293 \| MT [NIOP:VCORR] \| 2012 |
| 1 \| 05/11/21 01:20:39 \| 0:15 \| 0:23 \| 17186447089 \| 13475642293 \| MT [NIOP:VCORR] \| 2014 |
| 1 \| 05/11/21 14:03:07 \| 0:22 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| [NIOP] \| 2016 |
| 2 \| 05/11/21 14:03:09 \| 0:24 \| 0:13 \| 17186447089 \| 15166060541(F) \| 13475642293 \| MT [NIOP:CFNA:V \| M] \| 2016 |
| 3 \| 05/11/21 14:06:01 \| 0:22 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| [NIOP] \| 2016 |

| |
|---|
| 4 \| 05/11/21 14:06:03 \| 0:24 \| 0:08 \| 17186447089 \| 15166060541(F) \| 13475642293 \| MT [NIOP:CFNA:V \| M] \| 2016 |
| 2 \| 05/11/21 15:55:26 \| 0:21 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| [NIOP] \| 2017 |
| 3 \| 05/11/21 15:55:28 \| 0:23 \| 0:02 \| 17186447089 \| 15166060541(F) \| 13475642293 \| MT [NIOP:CFNA:V \| M] \| 2017 |
| 5 \| 05/11/21 17:41:18 \| 0:07 \| 0:38 \| 13475642293 \| 17186447089 \| MO \| [VCORR] \| 2019 |
| 2 \| 05/11/21 20:05:00 \| 0:15 \| 0:24 \| 17186447089 \| 13475642293 \| MT \| [NIOP] |
| 1 \| 05/11/21 21:02:42 \| 0:13 \| 0:24 \| 17186447089 \| 13475642293 \| MT \| [NIOP] \| 2021 |
| 2 \| 05/11/21 21:57:41 \| 0:21 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| [NIOP:CMW] \| 2021 |
| 3 \| 05/11/21 21:57:43 \| 0:23 \| 0:08 \| 17186447089 \| 15166060541(F) \| 13475642293 \| MT [NIOP:CFNA:C \| MW:VM] \| 2021 |
| 4 \| 05/11/21 21:58:50 \| 0:03 \| 1:06 \| 13475642293 \| 17186447089 \| MO \| [] \| 2021 |
| 6 \| 05/11/21 23:18:12 \| 0:13 \| 0:50 \| 17186447089 \| 13475642293 \| MT [NIOP:VCORR] \| 2021 |
| 5 \| 05/13/21 15:06:53 \| 0:10 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| [NIOP] \| 2029 |
| 6 \| 05/13/21 15:06:54 \| 0:11 \| 0:08 \| 17186447089 \| 15166060541(F) \| 13475642293 \| MT [NIOP:CFB:VM \| ] \| 2029 |
| 2 \| 05/13/21 17:58:52 \| 0:15 \| 3:14 \| 17186447089 \| 13475642293 \| MT \| [NIOP] \| 2031 |
| 1 \| 05/16/21 19:00:48 \| 0:21 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| [NIOP] \| 2043 |
| 2 \| 05/16/21 19:00:50 \| 0:23 \| 0:08 \| 17186447089 \| 15166060541(F) \| 13475642293 \| MT [NIOP:CFNA:V \| M] \| 2043 |
| 5 \| 05/16/21 19:06:43 \| 0:22 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| [NIOP] \| 2043 |
| 6 \| 05/16/21 19:06:45 \| 0:24 \| 0:03 \| 17186447089 \| 15166060541(F) \| 13475642293 \| MT [NIOP:CFNA:V \| M] \| 2043 |
| 0 \| 05/18/21 18:27:48 \| 0:33 \| 0:18 \| 13475642293 \| 17186447089 \| MO \| [VCORR] \| 2046 |
| 7 \| 05/19/21 23:24:43 \| 0:21 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| [NIOP] \| 2048 |

8 | 05/19/21 23:24:45 | 0:23 | 0:06 | 17186447089 | 15166060541(F) | 13475642293 | MT [NIOP:CFNA:V | M] | 2048

4 | 05/20/21 15:04:00 | 0:22 | 0:00 | 17186447089 | 13475642293 | MT | [NIOP] | 2050

5 | 05/20/21 15:04:02 | 0:24 | 0:14 | 17186447089 | 15166060541(F) | 13475642293 | MT [NIOP:CFNA:V | M] | 2050

6 | 05/20/21 15:21:59 | 0:21 | 0:00 | 17186447089 | 13475642293 | MT | [NIOP] | 2050

7 | 05/20/21 15:22:01 | 0:23 | 0:12 | 17186447089 | 15166060541(F) | 13475642293 | MT [NIOP:CFNA:V | M] | 2050

2 | 05/20/21 16:52:31 | 0:09 | 0:16 | 17186447089 | 13475642293 | MT | [NIOP] | 2051

1 | 05/24/21 20:06:08 | 0:23 | 0:00 | 17186447089 | 13475642293 | MT | [NIOP] | 2058

2 | 05/24/21 20:06:09 | 0:24 | 0:04 | 17186447089 | 15166060541(F) | 13475642293 | MT [NIOP:CFNA:V | M] | 2058

4 | 05/24/21 21:12:42 | 0:22 | 0:00 | 17186447089 | 13475642293 | MT | [NIOP] | 2058

5 | 05/24/21 21:12:44 | 0:24 | 0:06 | 17186447089 | 15166060541(F) | 13475642293 | MT [NIOP:CFNA:V | M] | 2058

6 | 05/25/21 01:34:58 | 0:22 | 0:00 | 17186447089 | 13475642293 | MT | [NIOP] | 2059

7 | 05/25/21 01:35:00 | 0:24 | 0:03 | 17186447089 | 15166060541(F) | 13475642293 | MT [NIOP:CFNA:V | M] | 2059

0 | 05/25/21 01:50:17 | 0:23 | 0:00 | 17186447089 | 13475642293 | MT | [NIOP] | 2060

1 | 05/25/21 01:50:18 | 0:24 | 0:06 | 17186447089 | 15166060541(F) | 13475642293 | MT [NIOP:CFNA:V | M] | 2060

8 | 05/26/21 18:17:59 | 0:22 | 0:00 | 17186447089 | 13475642293 | MT | [NIOP] | 2064

9 | 05/26/21 18:18:01 | 0:24 | 0:04 | 17186447089 | 15166060541(F) | 13475642293 | MT [NIOP:CFNA:V | M] | 2065

7 | 05/26/21 20:38:46 | 0:22 | 0:00 | 17186447089 | 13475642293 | MT | [NIOP] | 2066

| |
|---|
| 8 \| 05/26/21 20:38:47 \| 0:23 \| 0:06 \| 17186447089 \| 15166060541(F) \| 13475642293 \| MT [NIOP:CFNA:V \| M] \| 2066 |
| 6 \| 05/27/21 14:13:34 \| 0:04 \| 1:06 \| 13475642293 \| 17186447089 \| MO \| [] \| 2069 |
| 9 \| 06/01/21 22:43:30 \| 0:22 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| [NIOP] \| 2084 |
| 0 \| 06/01/21 22:43:32 \| 0:24 \| 0:05 \| 17186447089 \| 15166060541(F) \| 13475642293 \| MT [NIOP:CFNA:V \| M] \| 2084 |
| 3 \| 06/02/21 00:40:57 \| 0:21 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| [NIOP:CMW] \| 2084 |
| 4 \| 06/02/21 00:40:59 \| 0:23 \| 0:06 \| 17186447089 \| 15166060541(F) \| 13475642293 \| MT [NIOP:CFNA:C \| MW:VM] |
| 3 \| 06/02/21 17:37:40 \| 0:21 \| 1:09 \| 13475642293 \| 17186447089 \| MO \| [VCORR] \| 2087 |
| 4 \| 06/02/21 17:38:58 \| 0:02 \| 3:14 \| 17186447089 \| 13475642293 \| MT [NIOP:VCORR] \| 2087 |
| 7 \| 06/02/21 18:15:18 \| 0:22 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| [NIOP] \| 2087 |
| 8 \| 06/02/21 18:15:19 \| 0:23 \| 0:03 \| 17186447089 \| 15166060541(F) \| 13475642293 \| MT [NIOP:CFNA:V \| M] \| 2087 |
| 0 \| 06/10/21 17:26:31 \| 0:08 \| 0:39 \| 13475642293 \| 17186447089 \| MO \| [VCORR] \| 2141 |
| 9 \| 06/10/21 20:06:46 \| 0:16 \| 1:21 \| 17186447089 \| 13475642293 \| MT [NIOP:CMW:VC \| ORR] \| 2144 |
| 2 \| 06/16/21 13:06:38 \| 0:31 \| 0:08 \| 13475642293 \| 17186447089 \| MO \| [VCORR] \| 2164 |
| 3 \| 06/16/21 14:17:23 \| 0:10 \| 1:42 \| 17186447089 \| 13475642293 \| MT [NIOP:VCORR] \| 2164 |
| 1 \| 06/16/21 20:10:43 \| 0:22 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| [NIOP] \| 2166 |
| 2 \| 06/16/21 20:10:44 \| 0:23 \| 0:04 \| 17186447089 \| 15166060541(F) \| 13475642293 \| MT [NIOP:CFNA:V \| M] \| 2166 |
| 3 \| 06/16/21 20:15:05 \| 0:06 \| 0:43 \| 13475642293 \| 17186447089 \| MO \| [] \| 2166 |
| 6 \| 06/16/21 21:39:21 \| 0:22 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| [NIOP] \| 2166 |
| 7 \| 06/16/21 21:39:23 \| 0:24 \| 0:03 \| 17186447089 \| 15166060541(F) \| 13475642293 \| MT [NIOP:CFNA:V \| M] |

| |
|---|
| 8 \| 06/16/21 21:39:51 \| 0:21 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| [NIOP] \| 2166 |
| 9 \| 06/16/21 21:39:53 \| 0:23 \| 0:11 \| 17186447089 \| 15166060541(F) \| 13475642293 \| MT [NIOP:CFNA:V \| M] \| 2167 |
| 0 \| 06/16/21 21:41:51 \| 0:21 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| [NIOP] \| 2167 |
| 1 \| 06/16/21 21:41:52 \| 0:22 \| 0:06 \| 17186447089 \| 15166060541(F) \| 13475642293 \| MT [NIOP:CFNA:V \| M] \| 2167 |
| 6 \| 06/17/21 13:14:35 \| 0:07 \| 0:18 \| 13475642293 \| 17186447089 \| MO \| [VCORR] \| 2169 |
| 7 \| 06/17/21 13:33:00 \| 0:20 \| 2:34 \| 17186447089 \| 13475642293 \| MT [NIOP:VCORR] \| 2169 |
| 1 \| 06/17/21 21:36:43 \| 0:05 \| 2:49 \| 17186447089 \| 13475642293 \| MT [NIOP:VCORR] \| 2174 |
| 2 \| 06/18/21 22:06:57 \| 0:05 \| 0:03 \| 13475642293 \| 17186447089 \| MO \| [] \| 2180 |
| 3 \| 06/20/21 18:03:51 \| 0:22 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| [NIOP] \| 2182 |
| 4 \| 06/20/21 18:03:52 \| 0:23 \| 0:06 \| 17186447089 \| 15166060541(F) \| 13475642293 \| MT [NIOP:CFNA:V \| M] \| 2182 |
| 7 \| 06/22/21 21:19:20 \| 0:10 \| 0:48 \| 17186447089 \| 13475642293 \| MT \| [NIOP] \| 2192 |
| 4 \| 06/23/21 03:27:38 \| 0:09 \| 2:54 \| 17186447089 \| 13475642293 \| MT [NIOP:VCORR] \| 2193 |
| 1 \| 06/23/21 19:02:45 \| 0:06 \| 1:30 \| 13475642293 \| 17186447089 \| MO \| [CMH:VCORR] \| 2195 |
| 4 \| 06/23/21 19:15:01 \| 0:23 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| [NIOP] \| 2195 |
| 5 \| 06/23/21 19:15:02 \| 0:24 \| 0:09 \| 17186447089 \| 15166060541(F) \| 13475642293 \| MT [NIOP:CFNA:V \| M] \| 2195 |
| 4 \| 06/23/21 19:47:02 \| 0:00 \| 0:00 \| 13475642293 \| 17186447089 \| MO \| [] \| 2196 |
| 5 \| 06/23/21 19:57:38 \| 0:21 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| [NIOP:CMW] \| 2196 |
| 6 \| 06/23/21 19:57:39 \| 0:22 \| 0:30 \| 17186447089 \| 15166060541(F) \| 13475642293 \| MT [NIOP:CFNA:C \| MW:VM] \| 2196 |
| 7 \| 06/23/21 20:01:12 \| 0:09 \| 1:30 \| 13475642293 \| 17186447089 \| MO \| [VCORR] \| 2196 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8 | 06/23/21 20:34:30 | 0:02 | 0:18 | 13475642293 | 17186447089 | MO | [VCORR] | 2196 |
| 1 | 06/23/21 20:35:05 | 0:05 | 2:39 | 13475642293 | 17186447089 | MO | [VCORR] | 2197 |
| 2 | 06/25/21 16:47:52 | 0:04 | 0:16 | 13475642293 | 17186447089 | MO | [] | 2222 |
| 4 | 06/25/21 17:00:20 | 0:21 | 0:00 | 17186447089 | 13475642293 | MT | [NIOP:CMW] | 2222 |
| 5 | 06/25/21 17:00:22 | 0:23 | 0:07 | 17186447089 | 15166060541(F) | 13475642293 | MT [NIOP:CFNA:C | MW:VM] | 2222 |
| 6 | 06/25/21 17:00:54 | 0:01 | 0:04 | 13475642293 | 17186447089 | MO | [] | 2222 |
| 7 | 06/25/21 17:01:04 | 0:05 | 2:14 | 13475642293 | 17186447089 | MO | [] | 2222 |
| 3 | 06/28/21 13:43:52 | 0:21 | 0:00 | 17186447089 | 13475642293 | MT | [NIOP:CMW] | 2232 |
| 4 | 06/28/21 13:43:54 | 0:23 | 0:10 | 17186447089 | 15166060541(F) | 13475642293 | MT [NIOP:CFNA:C | MW:VM] | 2232 |
| 5 | 06/28/21 13:44:20 | 0:08 | 1:56 | 17186447089 | 13475642293 | MT [NIOP:CMW:VC | ORR] | 2232 |
| 8 | 06/28/21 15:35:26 | 0:22 | 0:00 | 17186447089 | 13475642293 | MT | [NIOP] | 2232 |
| 9 | 06/28/21 15:35:28 | 0:24 | 0:02 | 17186447089 | 15166060541(F) | 13475642293 | MT [NIOP:CFNA:V | M] | 2233 |
| 0 | 06/28/21 15:42:15 | 0:09 | 7:00 | 13475642293 | 17186447089 | MO | [] | 2233 |
| 1 | 06/28/21 15:49:36 | 0:15 | 0:15 | 17186447089 | 13475642293 | MT [NIOP:VCORR] | 2233 |
| 9 | 06/28/21 17:43:37 | 0:11 | 0:00 | 17186447089 | 13475642293 | MT | [NIOP] | 2235 |
| 0 | 06/28/21 17:43:39 | 0:13 | 0:03 | 17186447089 | 15166060541(F) | 13475642293 | MT [NIOP:CFB:VM | ] | 2235 |
| 1 | 06/28/21 17:52:16 | 0:01 | 0:00 | 17186447089 | 13475642293 | MT | [NIOP:CMW] | 2235 |
| 2 | 06/28/21 17:52:18 | 0:03 | 0:03 | 17186447089 | 15166060541(F) | 13475642293 | MT [NIOP:CFB:CM | W:VM] | 2235 |
| 0 | 06/28/21 19:22:48 | 0:22 | 0:00 | 17186447089 | 13475642293 | MT | [NIOP] | 2236 |

| | |
|---|---|
| 1 \| 06/28/21 19:22:50 \| 0:24 \| 0:02 \| 17186447089 \| 15166060541(F) \| 13475642293 \| MT [NIOP:CFNA:V \| M] \| 2236 | |
| 5 \| 06/28/21 19:37:21 \| 0:22 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| [NIOP] \| 2236 | |
| 6 \| 06/28/21 19:37:22 \| 0:23 \| 0:14 \| 17186447089 \| 15166060541(F) \| 13475642293 \| MT [NIOP:CFNA:V \| M] \| 2236 | |
| 4 \| 06/28/21 21:27:03 \| 0:04 \| 1:09 \| 13475642293 \| 17186447089 \| MO \| [VCORR] \| 2238 | |
| 8 \| 06/28/21 21:33:15 \| 0:18 \| 0:51 \| 17186447089 \| 13475642293 \| MT \| [NIOP] \| 2238 | |
| 5 \| 06/29/21 00:19:40 \| 0:05 \| 0:04 \| 13475642293 \| 17186447089 \| MO \| [VCORR] \| 2239 | |
| 6 \| 06/29/21 00:46:33 \| 0:05 \| 0:03 \| 13475642293 \| 17186447089 \| MO \| [VCORR] \| 2239 | |
| 5 \| 06/29/21 12:55:28 \| 0:08 \| 0:36 \| 13475642293 \| 17186447089 \| MO \| [VCORR] | |
| 3 \| 06/29/21 15:27:18 \| 0:22 \| 0:00 \| 17186447089 \| 13475642293 \| MT \| [NIOP] \| 2241 | |

4 | 06/29/21 15:27:20 | 0:24 | 0:05 | 17186447089 | 1516606
5 | 06/29/21 15:27:58 | 0:21 | 0:00 | 17186447089 | 1347564
6 | 06/29/21 15:28:00 | 0:23 | 0:07 | 17186447089 | 1516606
6 | 06/29/21 18:42:45 | 0:09 | 0:30 | 17186447089 | 1347564
7 | 06/29/21 18:48:04 | 0:00 | 0:00 | 17186447089 | 1347564
2 | 06/29/21 19:32:18 | 0:08 | 0:15 | 17186447089 | 1347564
1 | 06/29/21 20:48:51 | 0:05 | 0:30 | 13475642293 | 1718644
3 | 06/30/21 15:32:30 | 0:10 | 2:21 | 17186447089 | 1347564
8 | 06/30/21 19:13:26 | 0:15 | 0:41 | 17186447089 | 1347564
9 | 06/30/21 19:14:33 | 0:00 | 0:01 | 13475642293 | 1718644
3 | 06/30/21 19:45:40 | 0:02 | 0:08 | 13475642293 | 1718644
8 | 06/30/21 20:30:15 | 0:02 | 0:35 | 13475642293 | 1718644
9 | 06/30/21 20:30:53 | 0:01 | 0:00 | 13475642293 | 1718644
0 | 06/30/21 20:34:08 | 0:02 | 0:04 | 13475642293 | 1718644
1 | 06/30/21 20:34:17 | 0:02 | 0:03 | 13475642293 | 1718644
3 | 06/30/21 20:34:23 | 0:01 | 0:03 | 13475642293 | 1718644
4 | 06/30/21 20:34:52 | 0:02 | 0:02 | 13475642293 | 1718644
9 | 06/30/21 20:45:56 | 0:01 | 0:00 | 17186447089 | 1347564
0 | 06/30/21 20:45:57 | 0:02 | 0:03 | 17186447089 | 1516606
1 | 06/30/21 20:46:07 | 0:03 | 0:00 | 17186447089 | 1347564
2 | 06/30/21 20:46:08 | 0:04 | 0:02 | 17186447089 | 1516606
3 | 06/30/21 20:46:18 | 0:04 | 1:57 | 17186447089 | 1347564
5 | 07/01/21 00:22:39 | 0:02 | 0:34 | 13475642293 | 1718644
6 | 07/01/21 00:23:17 | 0:01 | 0:04 | 13475642293 | 1718644

2 | 07/01/21 12:09:51 | 0:21 | 0:00 | 17186447089 | 1347564
3 | 07/01/21 12:09:53 | 0:23 | 0:05 | 17186447089 | 1516606
4 | 07/01/21 12:09:56 | 0:02 | 0:05 | 13475642293 | 1718644
5 | 07/01/21 12:10:08 | 0:02 | 0:09 | 13475642293 | 1718644
6 | 07/01/21 12:10:21 | 0:02 | 0:03 | 13475642293 | 1718644
9 | 07/01/21 12:10:30 | 0:03 | 1:24 | 13475642293 | 1718644
9 | 07/01/21 17:36:11 | 0:10 | 0:03 | 13475642293 | 1718644
1 | 07/01/21 17:37:41 | 0:16 | 0:30 | 17186447089 | 1347564
9 | 07/01/21 17:55:14 | 0:05 | 0:02 | 13475642293 | 1718644
0 | 07/01/21 17:55:29 | 0:11 | 1:32 | 13475642293 | 1718644
2 | 07/01/21 23:13:57 | 0:02 | 0:49 | 13475642293 | 1718644
3 | 07/01/21 23:27:06 | 0:22 | 0:00 | 17186447089 | 1347564
4 | 07/01/21 23:27:07 | 0:23 | 0:04 | 17186447089 | 1516606
1 | 07/02/21 00:34:55 | 0:21 | 0:00 | 17186447089 | 1347564
2 | 07/02/21 00:34:57 | 0:23 | 0:03 | 17186447089 | 1516606
3 | 07/02/21 13:37:31 | 0:03 | 0:00 | 17186447089 | 1347564
4 | 07/02/21 13:37:32 | 0:04 | 0:05 | 17186447089 | 1516606
5 | 07/02/21 13:37:42 | 0:03 | 0:00 | 17186447089 | 1347564
6 | 07/02/21 13:37:44 | 0:05 | 0:04 | 17186447089 | 1516606
7 | 07/02/21 13:41:23 | 0:21 | 0:00 | 17186447089 | 1347564
8 | 07/02/21 13:41:24 | 0:22 | 0:04 | 17186447089 | 1516606
9 | 07/02/21 13:43:26 | 0:21 | 0:00 | 17186447089 | 1347564
0 | 07/02/21 13:43:28 | 0:23 | 0:03 | 17186447089 | 1516606
3 | 07/02/21 14:01:39 | 0:31 | 0:17 | 13475642293 | 1718644
4 | 07/02/21 14:05:32 | 0:10 | 3:51 | 17186447089 | 1347564
4 | 07/02/21 18:11:17 | 0:01 | 0:00 | 13475642293 | 1718644
6 | 07/06/21 16:49:38 | 0:21 | 0:00 | 17186447089 | 1347564
7 | 07/06/21 16:49:40 | 0:23 | 0:24 | 17186447089 | 1516606
8 | 07/06/21 16:55:43 | 0:21 | 0:00 | 17186447089 | 1347564
9 | 07/06/21 16:55:45 | 0:23 | 0:02 | 17186447089 | 1516606
0 | 07/06/21 17:26:11 | 0:21 | 0:01 | 17186447089 | 1347564
1 | 07/06/21 17:26:13 | 0:23 | 0:04 | 17186447089 | 1516606
0 | 07/06/21 19:11:15 | 0:02 | 1:33 | 13475642293 | 1718644
1 | 07/06/21 19:31:30 | 0:21 | 0:00 | 17186447089 | 1347564
2 | 07/06/21 19:31:32 | 0:23 | 0:02 | 17186447089 | 1516606
3 | 07/06/21 19:32:30 | 0:05 | 0:39 | 13475642293 | 1718644
6 | 07/07/21 16:43:46 | 0:06 | 0:17 | 13475642293 | 1718644
7 | 07/07/21 16:44:37 | 0:05 | 1:13 | 17186447089 | 1347564
2 | 07/07/21 22:54:34 | 0:03 | 0:18 | 13475642293 | 1718644
3 | 07/07/21 23:23:10 | 0:08 | 0:17 | 17186447089 | 1347564
4 | 07/08/21 15:55:41 | 0:22 | 0:00 | 17186447089 | 1347564
7 | 07/08/21 15:57:58 | 0:21 | 0:00 | 17186447089 | 1347564
8 | 07/08/21 15:58:00 | 0:23 | 0:02 | 17186447089 | 1516606
2 | 07/08/21 16:31:26 | 0:08 | 0:06 | 13475642293 | 1718644

6 | 07/08/21 17:40:48 | 0:01 | 0:00 | 13475642293 | 1718644
8 | 07/08/21 18:09:39 | 0:21 | 0:17 | 17186447089 | 1347564
0 | 07/11/21 15:47:13 | 0:32 | 0:39 | 13475642293 | 1718644
3 | 07/11/21 19:39:04 | 0:02 | 0:18 | 13475642293 | 1718644
4 | 07/11/21 19:39:57 | 0:02 | 0:16 | 13475642293 | 1718644
7 | 07/12/21 15:37:02 | 0:32 | 0:35 | 13475642293 | 1718644
8 | 07/13/21 14:28:54 | 0:03 | 1:09 | 17186447089 | 1347564
9 | 07/13/21 18:37:18 | 0:16 | 0:34 | 13475642293 | 1718644
0 | 07/13/21 18:37:52 | 0:02 | 1:25 | 17186447089 | 1347564
2 | 07/13/21 22:49:11 | 0:32 | 0:32 | 13475642293 | 1718644
3 | 07/13/21 23:05:51 | 0:07 | 0:43 | 17186447089 | 1347564
4 | 07/14/21 00:03:30 | 0:06 | 0:17 | 17186447089 | 1347564
8 | 07/16/21 00:34:39 | 0:03 | 0:18 | 13475642293 | 1718644
1 | 07/16/21 16:45:06 | 0:03 | 0:17 | 13475642293 | 1718644
3 | 07/21/21 20:03:49 | 0:22 | 0:00 | 17186447089 | 1347564
4 | 07/21/21 20:03:51 | 0:24 | 0:06 | 17186447089 | 1516606
5 | 07/21/21 20:04:55 | 0:06 | 0:38 | 17186447089 | 1347564
6 | 07/21/21 20:10:31 | 0:21 | 0:00 | 17186447089 | 1347564
7 | 07/21/21 20:10:33 | 0:23 | 0:02 | 17186447089 | 1516606
8 | 07/21/21 20:10:57 | 0:20 | 0:00 | 17186447089 | 1347564
9 | 07/21/21 20:15:57 | 0:05 | 1:34 | 17186447089 | 1347564
1 | 07/22/21 13:26:34 | 0:04 | 0:42 | 13475642293 | 1718644
4 | 07/26/21 14:19:26 | 0:31 | 0:17 | 13475642293 | 1718644
5 | 07/26/21 14:23:31 | 0:00 | 0:00 | 17186447089 | 1347564
6 | 07/26/21 14:23:33 | 0:02 | 0:03 | 17186447089 | 1516606
7 | 07/26/21 14:23:39 | 0:00 | 0:00 | 17186447089 | 1347564
8 | 07/26/21 14:23:40 | 0:01 | 0:03 | 17186447089 | 1516606
9 | 07/26/21 14:24:11 | 0:21 | 0:00 | 17186447089 | 1347564
0 | 07/26/21 14:24:13 | 0:23 | 0:04 | 17186447089 | 1516606
1 | 07/26/21 14:24:43 | 0:03 | 0:17 | 13475642293 | 1718644
9 | 07/26/21 21:42:40 | 0:03 | 0:19 | 13475642293 | 1718644
3 | 07/27/21 14:06:16 | 0:04 | 0:05 | 13475642293 | 1718644
4 | 07/27/21 14:08:15 | 0:08 | 1:31 | 17186447089 | 1347564
9 | 07/27/21 17:43:39 | 0:20 | 0:00 | 17186447089 | 1347564
0 | 07/27/21 17:43:41 | 0:22 | 0:04 | 17186447089 | 1516606
1 | 07/27/21 17:44:12 | 0:22 | 0:00 | 17186447089 | 1347564
2 | 07/27/21 17:44:13 | 0:23 | 0:02 | 17186447089 | 1516606
3 | 07/27/21 17:45:27 | 0:10 | 1:28 | 17186447089 | 1347564
4 | 07/27/21 21:38:48 | 0:12 | 1:28 | 17186447089 | 1347564
0 | 07/29/21 15:13:37 | 0:21 | 0:00 | 17186447089 | 1347564
1 | 07/29/21 15:13:39 | 0:23 | 0:02 | 17186447089 | 1516606
2 | 07/29/21 15:15:39 | 0:21 | 0:00 | 17186447089 | 1347564
3 | 07/29/21 15:15:41 | 0:23 | 0:04 | 17186447089 | 1516606
4 | 07/29/21 15:28:45 | 0:09 | 0:00 | 17186447089 | 1347564

```
5 | 07/29/21 15:28:47 | 0:11 | 0:02 | 17186447089 | 1516606
1 | 07/29/21 15:48:21 | 0:04 | 2:03 | 17186447089 | 1347564
2 | 07/29/21 15:54:09 | 0:21 | 0:00 | 17186447089 | 1347564
3 | 07/29/21 15:54:10 | 0:22 | 0:03 | 17186447089 | 1516606
3 | 08/02/21 13:55:16 | 0:31 | 0:08 | 13475642293 | 1718644
5 | 08/02/21 14:31:43 | 0:12 | 2:01 | 17186447089 | 1347564
8 | 08/02/21 14:40:20 | 0:04 | 0:35 | 13475642293 | 1718644
8 | 08/05/21 15:38:13 | 0:21 | 0:00 | 17186447089 | 1347564
9 | 08/05/21 15:38:14 | 0:22 | 0:25 | 17186447089 | 1516606
0 | 08/05/21 16:03:18 | 0:08 | 0:17 | 13475642293 | 1718644
1 | 08/05/21 16:06:51 | 0:02 | 0:17 | 13475642293 | 1718644
2 | 08/05/21 16:17:17 | 0:21 | 0:00 | 17186447089 | 1347564
3 | 08/05/21 16:17:18 | 0:22 | 0:03 | 17186447089 | 1516606
4 | 08/05/21 16:17:45 | 0:21 | 0:00 | 17186447089 | 1347564
5 | 08/05/21 16:17:46 | 0:22 | 0:06 | 17186447089 | 1516606
6 | 08/05/21 16:18:16 | 0:21 | 0:00 | 17186447089 | 1347564
7 | 08/05/21 16:18:17 | 0:22 | 0:12 | 17186447089 | 1516606
0 | 08/05/21 16:23:00 | 0:09 | 0:04 | 17186447089 | 1347564
6 | 08/10/21 18:52:48 | 0:05 | 1:00 | 13475642293 | 1718644
9 | 08/10/21 18:58:28 | 0:25 | 4:13 | 13475642293 | 1718644
0 | 08/10/21 18:58:54 | 0:17 | 0:00 | 17186447089 | 1347564
1 | 08/10/21 18:59:18 | 0:20 | 0:00 | 17186447089 | 1347564
2 | 08/10/21 18:59:20 | 0:22 | 0:03 | 17186447089 | 1516606
3 | 08/10/21 18:59:48 | 0:21 | 0:00 | 17186447089 | 1347564
4 | 08/10/21 18:59:50 | 0:23 | 0:04 | 17186447089 | 1516606
5 | 08/10/21 19:01:49 | 0:21 | 0:00 | 17186447089 | 1347564
6 | 08/10/21 19:01:51 | 0:23 | 0:02 | 17186447089 | 1516606
0 | 08/10/21 20:21:44 | 0:22 | 0:51 | 13475642293 | 1718644
5 | 08/10/21 22:57:04 | 0:23 | 0:36 | 13475642293 | 1718644
3 | 08/10/21 23:42:47 | 0:10 | 0:00 | 17186447089 | 1347564
4 | 08/10/21 23:42:52 | 0:15 | 0:03 | 17186447089 | 1516606
6 | 08/11/21 21:52:44 | 0:15 | 0:00 | 17186447089 | 1347564
7 | 08/11/21 21:52:46 | 0:17 | 0:10 | 17186447089 | 1516606
8 | 08/11/21 21:56:20 | 0:21 | 0:00 | 17186447089 | 1347564
9 | 08/11/21 21:56:22 | 0:23 | 0:03 | 17186447089 | 1516606
0 | 08/16/21 14:58:51 | 0:04 | 1:19 | 17186447089 | 1347564
9 | 08/16/21 20:53:28 | 0:23 | 0:00 | 17186447089 | 1347564
1 | 08/16/21 20:53:29 | 0:24 | 0:22 | 17186447089 | 1516606
9 | 08/16/21 21:45:06 | 0:32 | 0:08 | 13475642293 | 1718644
0 | 08/16/21 22:35:59 | 0:02 | 0:05 | 13475642293 | 1718644
7 | 08/17/21 01:24:25 | 0:07 | 1:46 | 17186447089 | 1347564
4 | 08/17/21 13:37:26 | 0:25 | 0:00 | 17186447089 | 1347564
5 | 08/17/21 13:37:27 | 0:26 | 0:03 | 17186447089 | 1516606
6 | 08/17/21 13:37:44 | 0:07 | 0:05 | 17186447089 | 1347564
```

9 | 08/17/21 15:17:20 | 0:08 | 0:20 | 17186447089 | 1347564
5 | 08/17/21 19:37:18 | 0:21 | 0:00 | 17186447089 | 1347564
6 | 08/17/21 19:37:20 | 0:23 | 0:04 | 17186447089 | 1516606
7 | 08/17/21 19:38:36 | 0:07 | 3:38 | 17186447089 | 1347564
2 | 08/17/21 21:50:41 | 0:06 | 0:34 | 17186447089 | 1347564
4 | 08/18/21 20:07:32 | 0:02 | 0:19 | 13475642293 | 1718644
5 | 08/18/21 20:27:47 | 0:14 | 0:00 | 17186447089 | 1347564
6 | 08/18/21 20:27:48 | 0:15 | 0:05 | 17186447089 | 1516606
7 | 08/18/21 20:37:48 | 0:08 | 0:05 | 17186447089 | 1347564
8 | 08/18/21 20:44:25 | 0:10 | 3:56 | 17186447089 | 1347564
9 | 08/18/21 20:48:32 | 0:08 | 3:19 | 17186447089 | 1347564
9 | 08/19/21 13:09:21 | 0:21 | 0:00 | 17186447089 | 1347564
0 | 08/19/21 13:09:42 | 0:41 | 0:00 | 17186447089 | 1347564
1 | 08/19/21 13:09:44 | 0:43 | 0:04 | 17186447089 | 1516606
2 | 08/19/21 13:10:45 | 0:06 | 0:21 | 17186447089 | 1347564
9 | 08/19/21 18:02:00 | 0:09 | 0:00 | 17186447089 | 1347564
0 | 08/19/21 18:02:02 | 0:11 | 0:12 | 17186447089 | 1516606
2 | 08/19/21 20:24:20 | 0:21 | 0:00 | 17186447089 | 1347564
3 | 08/19/21 20:24:22 | 0:23 | 0:14 | 17186447089 | 1516606
4 | 08/19/21 20:24:53 | 0:00 | 0:00 | 17186447089 | 1347564
2 | 08/19/21 20:32:20 | 0:08 | 0:54 | 13475642293 | 1718644
3 | 08/19/21 20:35:23 | 0:05 | 0:40 | 13475642293 | 1718644
4 | 08/19/21 20:41:27 | 0:05 | 1:23 | 13475642293 | 1718644
6 | 08/19/21 20:45:33 | 0:18 | 0:01 | 17186447089 | 1347564
7 | 08/19/21 20:46:09 | 0:21 | 0:00 | 17186447089 | 1347564
8 | 08/19/21 20:46:11 | 0:23 | 0:02 | 17186447089 | 1516606
9 | 08/19/21 20:51:11 | 0:05 | 0:11 | 13475642293 | 1718644
2 | 08/19/21 21:34:02 | 0:06 | 0:42 | 17186447089 | 1347564
4 | 08/19/21 22:51:56 | 0:03 | 0:11 | 13475642293 | 1718644
5 | 08/19/21 22:52:44 | 0:21 | 0:00 | 17186447089 | 1347564
6 | 08/19/21 22:52:45 | 0:22 | 0:05 | 17186447089 | 1516606
9 | 08/19/21 23:48:23 | 0:22 | 0:00 | 17186447089 | 1347564
0 | 08/19/21 23:48:24 | 0:23 | 0:05 | 17186447089 | 1516606
4 | 08/20/21 12:59:35 | 0:22 | 0:00 | 17186447089 | 1347564
5 | 08/20/21 12:59:37 | 0:24 | 0:03 | 17186447089 | 1516606
6 | 08/20/21 13:11:40 | 0:06 | 7:50 | 17186447089 | 1347564
9 | 08/20/21 14:57:19 | 0:08 | 0:56 | 13475642293 | 1718644
9 | 08/20/21 15:22:13 | 0:22 | 0:00 | 17186447089 | 1347564
0 | 08/20/21 15:22:15 | 0:24 | 0:04 | 17186447089 | 1516606
1 | 08/20/21 15:23:15 | 0:12 | 0:00 | 17186447089 | 1347564
2 | 08/20/21 15:23:17 | 0:14 | 0:03 | 17186447089 | 1516606
3 | 08/20/21 15:30:29 | 0:23 | 0:00 | 17186447089 | 1347564
4 | 08/20/21 15:30:31 | 0:25 | 0:06 | 17186447089 | 1516606
5 | 08/20/21 15:33:31 | 0:05 | 0:07 | 17186447089 | 1347564

8 | 08/22/21 19:39:22 | 0:23 | 0:00 | 17186447089 | 1347564
9 | 08/22/21 19:39:24 | 0:25 | 0:05 | 17186447089 | 1516606
4 | 08/23/21 13:30:19 | 0:02 | 0:31 | 13475642293 | 1718644
5 | 08/23/21 13:38:23 | 0:04 | 0:39 | 17186447089 | 1347564
8 | 08/23/21 18:10:37 | 0:12 | 0:00 | 17186447089 | 1347564
9 | 08/23/21 18:10:39 | 0:14 | 0:06 | 17186447089 | 1516606
0 | 08/23/21 18:15:52 | 0:21 | 0:00 | 17186447089 | 1347564
1 | 08/23/21 18:15:53 | 0:22 | 0:03 | 17186447089 | 1516606
2 | 08/23/21 18:25:03 | 0:13 | 0:22 | 17186447089 | 1347564
2 | 08/23/21 23:06:17 | 0:21 | 0:00 | 17186447089 | 1347564
3 | 08/23/21 23:06:19 | 0:23 | 0:11 | 17186447089 | 1516606
3 | 08/25/21 21:43:26 | 0:20 | 0:00 | 17186447089 | 1347564
4 | 08/25/21 21:43:28 | 0:22 | 0:03 | 17186447089 | 1516606
9 | 08/26/21 14:38:43 | 0:08 | 0:18 | 13475642293 | 1718644
0 | 08/26/21 14:39:14 | 0:04 | 0:08 | 13475642293 | 1718644
2 | 08/26/21 14:50:33 | 0:21 | 0:00 | 17186447089 | 1347564
3 | 08/26/21 14:50:35 | 0:23 | 0:03 | 17186447089 | 1516606
4 | 08/26/21 14:51:30 | 0:12 | 1:32 | 17186447089 | 1347564
6 | 08/31/21 21:31:04 | 0:21 | 0:00 | 17186447089 | 1347564
7 | 08/31/21 21:31:05 | 0:22 | 0:03 | 17186447089 | 1516606
2 | 09/01/21 16:45:31 | 0:21 | 0:00 | 17186447089 | 1347564
3 | 09/01/21 16:45:32 | 0:22 | 0:12 | 17186447089 | 1516606
9 | 09/01/21 20:53:05 | 0:21 | 0:00 | 17186447089 | 1347564
0 | 09/01/21 20:53:07 | 0:23 | 0:07 | 17186447089 | 1516606
5 | 09/01/21 22:40:44 | 0:22 | 0:00 | 17186447089 | 1347564
6 | 09/01/21 22:40:45 | 0:23 | 0:16 | 17186447089 | 1516606
3 | 09/02/21 01:19:44 | 0:10 | 0:00 | 17186447089 | 1347564
4 | 09/02/21 01:19:46 | 0:12 | 0:06 | 17186447089 | 1516606
9 | 09/02/21 15:35:23 | 0:16 | 0:00 | 17186447089 | 1347564
0 | 09/02/21 15:35:25 | 0:18 | 0:07 | 17186447089 | 1516606
1 | 09/02/21 16:30:34 | 0:21 | 0:01 | 17186447089 | 1347564
2 | 09/02/21 16:30:36 | 0:23 | 0:11 | 17186447089 | 1516606
3 | 09/02/21 17:07:58 | 0:21 | 0:00 | 17186447089 | 1347564
4 | 09/02/21 17:07:59 | 0:22 | 0:04 | 17186447089 | 1516606
9 | 09/02/21 18:27:33 | 0:25 | 0:00 | 17186447089 | 1347564
0 | 09/02/21 18:27:34 | 0:26 | 0:18 | 17186447089 | 1516606
7 | 09/02/21 20:15:16 | 0:04 | 0:18 | 13475642293 | 1718644
8 | 09/02/21 20:15:41 | 0:00 | 0:00 | 17186447089 | 1347564
9 | 09/02/21 20:15:42 | 0:01 | 0:04 | 17186447089 | 1516606
0 | 09/02/21 20:15:47 | 0:00 | 0:00 | 17186447089 | 1347564
1 | 09/02/21 20:15:49 | 0:02 | 0:02 | 17186447089 | 1516606
2 | 09/02/21 20:15:53 | 0:00 | 0:00 | 17186447089 | 1347564
3 | 09/02/21 20:15:54 | 0:01 | 0:15 | 17186447089 | 1516606
4 | 09/02/21 20:16:34 | 0:22 | 0:00 | 17186447089 | 1347564

```
5 | 09/02/21 20:16:35 | 0:23 | 0:12 | 17186447089 | 1516606
6 | 09/02/21 20:18:18 | 0:21 | 0:00 | 17186447089 | 1347564
7 | 09/02/21 20:18:20 | 0:23 | 0:06 | 17186447089 | 1516606
0 | 09/02/21 20:43:23 | 0:15 | 0:00 | 17186447089 | 1347564
1 | 09/02/21 20:43:26 | 0:18 | 0:08 | 17186447089 | 1516606
8 | 09/02/21 21:45:55 | 0:10 | 0:00 | 17186447089 | 1347564
9 | 09/02/21 21:45:57 | 0:12 | 0:19 | 17186447089 | 1516606
8 | 09/06/21 19:41:18 | 0:22 | 0:00 | 17186447089 | 1347564
9 | 09/06/21 19:41:20 | 0:24 | 0:03 | 17186447089 | 1516606
0 | 09/06/21 19:41:49 | 0:21 | 0:00 | 17186447089 | 1347564
1 | 09/06/21 19:41:51 | 0:23 | 0:02 | 17186447089 | 1516606
4 | 09/06/21 20:44:05 | 0:15 | 0:32 | 17186447089 | 1347564
0 | 09/13/21 14:58:28 | 0:21 | 0:00 | 17186447089 | 1347564
1 | 09/13/21 14:58:29 | 0:22 | 0:04 | 17186447089 | 1516606
6 | 09/13/21 15:34:14 | 0:21 | 0:00 | 17186447089 | 1347564
7 | 09/13/21 15:34:15 | 0:22 | 0:02 | 17186447089 | 1516606
8 | 09/13/21 15:36:02 | 0:03 | 2:53 | 13475642293 | 1718644
7 | 09/15/21 20:51:56 | 0:23 | 0:00 | 17186447089 | 1347564
8 | 09/15/21 20:51:57 | 0:24 | 0:14 | 17186447089 | 1516606
1 | 09/15/21 21:12:14 | 0:22 | 0:00 | 17186447089 | 1347564
2 | 09/15/21 21:12:16 | 0:24 | 0:02 | 17186447089 | 1516606
5 | 09/17/21 18:26:52 | 0:02 | 0:21 | 13475642293 | 1718644
7 | 09/17/21 19:16:15 | 0:21 | 0:00 | 17186447089 | 1347564
8 | 09/17/21 19:16:16 | 0:22 | 0:16 | 17186447089 | 1516606
2 | 09/17/21 19:31:46 | 0:03 | 0:18 | 13475642293 | 1718644
5 | 09/17/21 19:50:06 | 0:22 | 0:00 | 17186447089 | 1347564
6 | 09/17/21 19:50:08 | 0:24 | 0:07 | 17186447089 | 1516606
2 | 09/17/21 21:05:19 | 0:08 | 0:08 | 17186447089 | 1347564
3 | 09/17/21 21:35:46 | 0:09 | 5:07 | 17186447089 | 1347564
5 | 09/23/21 18:57:56 | 0:04 | 1:48 | 13475642293 | 1718644
6 | 09/23/21 19:01:15 | 0:21 | 0:00 | 17186447089 | 1347564
7 | 09/23/21 19:01:17 | 0:23 | 0:04 | 17186447089 | 1516606
8 | 09/23/21 19:01:35 | 0:07 | 7:46 | 17186447089 | 1347564
0 | 09/23/21 19:09:42 | 0:00 | 0:00 | 17186447089 | 1347564
1 | 09/23/21 19:09:43 | 0:01 | 0:02 | 17186447089 | 1516606
2 | 09/23/21 19:09:48 | 0:00 | 0:00 | 17186447089 | 1347564
3 | 09/23/21 19:09:49 | 0:01 | 0:02 | 17186447089 | 1516606
4 | 09/23/21 19:10:14 | 0:21 | 0:00 | 17186447089 | 1347564
5 | 09/23/21 19:10:15 | 0:22 | 0:03 | 17186447089 | 1516606
6 | 09/23/21 19:10:44 | 0:11 | 8:57 | 17186447089 | 1347564
9 | 09/23/21 23:19:08 | 0:04 | 0:18 | 13475642293 | 1718644
0 | 09/23/21 23:28:31 | 0:21 | 0:00 | 17186447089 | 1347564
1 | 09/23/21 23:28:33 | 0:23 | 0:03 | 17186447089 | 1516606
1 | 09/24/21 13:35:51 | 0:06 | 0:17 | 13475642293 | 1718644
```

```
9 | 09/26/21 15:15:28 | 0:11 | 0:36 | 13475642293 | 1718644
4 | 09/26/21 15:34:48 | 0:08 | 0:04 | 13475642293 | 1718644
6 | 09/26/21 15:35:37 | 0:04 | 0:31 | 17186447089 | 1347564
8 | 09/27/21 20:18:47 | 0:03 | 0:19 | 13475642293 | 1718644
1 | 09/27/21 20:58:56 | 0:07 | 1:23 | 17186447089 | 1347564
7 | 10/01/21 22:07:57 | 0:13 | 0:19 | 13475642293 | 1718644
4 | 10/03/21 21:57:27 | 0:05 | 0:05 | 13475642293 | 1718644
5 | 10/03/21 21:58:38 | 0:13 | 3:31 | 17186447089 | 1347564
9 | 10/05/21 00:41:12 | 0:31 | 0:18 | 13475642293 | 1718644
5 | 10/05/21 23:09:15 | 0:12 | 7:14 | 17186447089 | 1347564
2 | 10/07/21 02:10:29 | 0:16 | 0:52 | 13475642293 | 1718644
2 | 10/08/21 15:04:48 | 0:03 | 0:18 | 13475642293 | 1718644
0 | 10/08/21 20:05:48 | 0:22 | 0:00 | 17186447089 | 1347564
1 | 10/08/21 20:05:51 | 0:25 | 0:02 | 17186447089 | 1516606
2 | 10/08/21 20:54:44 | 0:32 | 0:17 | 13475642293 | 1718644
3 | 10/08/21 20:59:08 | 0:16 | 0:03 | 13475642293 | 1718644
8 | 10/08/21 21:26:42 | 0:01 | 0:02 | 13475642293 | 1718644
9 | 10/08/21 21:50:11 | 0:20 | 0:47 | 17186447089 | 1347564
2 | 10/08/21 21:54:11 | 0:07 | 1:06 | 17186447089 | 1347564
3 | 10/08/21 21:59:48 | 0:21 | 0:00 | 17186447089 | 1347564
4 | 10/08/21 21:59:50 | 0:23 | 0:07 | 17186447089 | 1516606
9 | 10/11/21 18:07:11 | 0:16 | 0:00 | 17186447089 | 1347564
0 | 10/11/21 18:07:14 | 0:19 | 0:02 | 17186447089 | 1516606
5 | 10/11/21 20:32:03 | 0:23 | 0:00 | 17186447089 | 1347564
6 | 10/11/21 20:32:05 | 0:25 | 0:12 | 17186447089 | 1516606
9 | 10/11/21 21:20:17 | 0:22 | 0:00 | 17186447089 | 1347564
0 | 10/11/21 21:20:19 | 0:24 | 0:05 | 17186447089 | 1516606
1 | 10/12/21 16:31:13 | 0:12 | 0:18 | 13475642293 | 1718644
2 | 10/15/21 20:43:27 | 0:06 | 4:15 | 17186447089 | 1347564
8 | 10/18/21 19:21:33 | 0:24 | 0:01 | 17186447089 | 1347564
9 | 10/18/21 19:21:35 | 0:26 | 0:05 | 17186447089 | 1516606
1 | 10/18/21 19:25:13 | 0:06 | 0:00 | 17186447089 | 1347564
2 | 10/18/21 19:25:15 | 0:08 | 0:11 | 17186447089 | 1516606
8 | 10/18/21 21:17:37 | 0:21 | 0:00 | 17186447089 | 1347564
9 | 10/18/21 21:17:39 | 0:23 | 0:03 | 17186447089 | 1516606
0 | 10/21/21 19:42:54 | 0:06 | 0:32 | 13475642293 | 1718644
9 | 10/22/21 21:35:53 | 0:32 | 0:32 | 13475642293 | 1718644
0 | 10/22/21 21:49:07 | 0:07 | 2:21 | 17186447089 | 1347564
6 | 10/25/21 01:29:10 | 0:11 | 0:38 | 17186447089 | 1347564
9 | 10/26/21 14:41:06 | 0:22 | 0:00 | 17186447089 | 1347564
0 | 10/26/21 14:41:08 | 0:24 | 0:03 | 17186447089 | 1516606
5 | 10/26/21 18:22:34 | 0:13 | 0:00 | 17186447089 | 1347564
6 | 10/26/21 18:22:35 | 0:14 | 0:03 | 17186447089 | 1516606
6 | 10/27/21 14:48:02 | 0:10 | 0:36 | 17186447089 | 1347564
```

```
0 | 10/28/21 14:43:16 | 0:22 | 0:00 | 17186447089 | 1347564
1 | 10/28/21 14:43:18 | 0:24 | 0:02 | 17186447089 | 1516606
4 | 10/28/21 15:29:42 | 0:08 | 0:00 | 17186447089 | 1347564
5 | 10/28/21 15:29:44 | 0:10 | 0:10 | 17186447089 | 1516606
6 | 10/28/21 15:31:02 | 0:05 | 7:08 | 13475642293 | 1718644
4 | 10/28/21 16:30:55 | 0:22 | 0:00 | 17186447089 | 1347564
5 | 10/28/21 16:30:57 | 0:24 | 0:09 | 17186447089 | 1516606
0 | 10/28/21 16:48:38 | 0:07 | 0:00 | 17186447089 | 1347564
1 | 10/28/21 16:48:40 | 0:09 | 0:08 | 17186447089 | 1516606
0 | 11/03/21 14:41:14 | 0:21 | 0:01 | 17186447089 | 1347564
1 | 11/03/21 14:41:17 | 0:24 | 1:09 | 17186447089 | 1516606
2 | 11/03/21 14:53:07 | 0:21 | 0:00 | 17186447089 | 1347564
3 | 11/03/21 14:53:08 | 0:22 | 0:06 | 17186447089 | 1516606
5 | 11/03/21 15:12:40 | 0:23 | 0:00 | 17186447089 | 1347564
6 | 11/03/21 15:12:42 | 0:25 | 0:03 | 17186447089 | 1516606
8 | 11/03/21 17:18:29 | 0:22 | 0:00 | 17186447089 | 1347564
9 | 11/03/21 17:18:31 | 0:24 | 0:03 | 17186447089 | 1516606
2 | 11/03/21 22:23:12 | 0:21 | 0:00 | 17186447089 | 1347564
3 | 11/03/21 22:23:14 | 0:23 | 0:15 | 17186447089 | 1516606
0 | 11/04/21 16:53:44 | 0:21 | 0:00 | 17186447089 | 1347564
1 | 11/04/21 16:53:46 | 0:23 | 0:05 | 17186447089 | 1516606
8 | 11/04/21 17:31:03 | 0:21 | 0:00 | 17186447089 | 1347564
9 | 11/04/21 17:31:05 | 0:23 | 0:03 | 17186447089 | 1516606
6 | 11/04/21 19:03:59 | 0:03 | 1:25 | 13475642293 | 1718644
4 | 11/05/21 16:16:19 | 0:09 | 0:39 | 17186447089 | 1347564
7 | 11/05/21 19:49:51 | 0:21 | 0:00 | 17186447089 | 1347564
8 | 11/05/21 19:49:53 | 0:23 | 0:05 | 17186447089 | 1516606
7 | 11/05/21 21:22:09 | 0:34 | 0:18 | 13475642293 | 1718644
8 | 11/05/21 21:23:08 | 0:06 | 0:31 | 17186447089 | 1347564
7 | 11/08/21 16:58:14 | 0:07 | 0:31 | 17186447089 | 1347564
9 | 11/08/21 23:50:59 | 0:13 | 2:02 | 17186447089 | 1347564
3 | 11/09/21 18:05:26 | 0:06 | 0:53 | 17186447089 | 1347564
4 | 11/09/21 18:06:45 | 0:21 | 0:00 | 17186447089 | 1347564
5 | 11/09/21 18:06:47 | 0:23 | 0:03 | 17186447089 | 1516606
6 | 11/09/21 18:07:58 | 0:02 | 0:17 | 13475642293 | 1718644
7 | 11/09/21 18:17:34 | 0:11 | 0:00 | 13475642293 | 1718644
8 | 11/09/21 18:17:55 | 0:03 | 0:00 | 17186447089 | 1347564
9 | 11/09/21 18:17:57 | 0:05 | 0:05 | 17186447089 | 1516606
3 | 11/09/21 20:56:05 | 0:04 | 0:18 | 13475642293 | 1718644
5 | 11/09/21 20:59:26 | 0:21 | 0:00 | 17186447089 | 1347564
6 | 11/09/21 20:59:28 | 0:23 | 0:20 | 17186447089 | 1516606
9 | 11/09/21 21:06:56 | 0:03 | 0:23 | 13475642293 | 1718644
4 | 11/12/21 16:53:38 | 0:21 | 0:00 | 17186447089 | 1347564
5 | 11/12/21 16:53:39 | 0:22 | 0:22 | 17186447089 | 1516606
```

```
1 | 11/12/21 17:40:51 | 0:11 | 0:09 | 17186447089 | 1347564
4 | 11/12/21 18:03:13 | 0:03 | 1:05 | 13475642293 | 1718644
6 | 11/15/21 22:44:28 | 0:31 | 0:18 | 13475642293 | 1718644
7 | 11/15/21 22:52:47 | 0:22 | 0:00 | 17186447089 | 1347564
8 | 11/15/21 22:52:49 | 0:24 | 0:03 | 17186447089 | 1516606
9 | 11/15/21 22:53:15 | 0:21 | 0:00 | 17186447089 | 1347564
0 | 11/15/21 22:53:17 | 0:23 | 0:07 | 17186447089 | 1516606
1 | 11/15/21 23:43:43 | 0:03 | 2:35 | 13475642293 | 1718644
5 | 11/16/21 14:07:07 | 0:31 | 0:19 | 13475642293 | 1718644
6 | 11/16/21 14:09:10 | 0:00 | 0:00 | 17186447089 | 1347564
7 | 11/16/21 14:09:12 | 0:02 | 0:05 | 17186447089 | 1516606
8 | 11/16/21 14:10:18 | 0:06 | 1:19 | 17186447089 | 1347564
2 | 11/16/21 17:34:40 | 0:10 | 1:33 | 17186447089 | 1347564
9 | 11/17/21 16:13:15 | 0:03 | 0:38 | 13475642293 | 1718644
2 | 11/17/21 16:54:56 | 0:22 | 0:00 | 17186447089 | 1347564
3 | 11/17/21 16:54:57 | 0:23 | 0:05 | 17186447089 | 1516606
4 | 11/17/21 16:55:06 | 0:04 | 1:48 | 13475642293 | 1718644
2 | 11/17/21 22:06:52 | 0:03 | 3:02 | 13475642293 | 1718644
8 | 11/18/21 12:55:46 | 0:09 | 0:36 | 13475642293 | 1718644
5 | 11/18/21 15:14:56 | 0:04 | 0:05 | 13475642293 | 1718644
9 | 11/18/21 15:56:38 | 0:04 | 0:05 | 13475642293 | 1718644
4 | 11/18/21 16:06:51 | 0:16 | 0:54 | 17186447089 | 1347564
2 | 11/18/21 16:33:51 | 0:11 | 9:23 | 17186447089 | 1347564
5 | 11/18/21 17:01:10 | 0:22 | 0:00 | 17186447089 | 1347564
6 | 11/18/21 17:01:12 | 0:24 | 0:02 | 17186447089 | 1516606
7 | 11/18/21 17:02:20 | 0:22 | 0:00 | 17186447089 | 1347564
8 | 11/18/21 17:02:22 | 0:24 | 0:04 | 17186447089 | 1516606
9 | 11/18/21 17:03:29 | 0:20 | 0:01 | 17186447089 | 1347564
1 | 11/18/21 18:11:36 | 0:31 | 0:19 | 13475642293 | 1718644
0 | 11/23/21 23:22:23 | 0:06 | 0:26 | 13475642293 | 1718644
7 | 11/24/21 16:46:33 | 0:04 | 0:04 | 13475642293 | 1718644
2 | 11/24/21 17:01:16 | 0:03 | 0:39 | 17186447089 | 1347564
3 | 11/24/21 18:21:39 | 0:06 | 0:06 | 17186447089 | 1347564
7 | 11/25/21 17:01:41 | 0:04 | 0:15 | 13475642293 | 1718644
9 | 12/01/21 22:22:59 | 0:01 | 0:17 | 13475642293 | 1718644
1 | 12/05/21 16:33:53 | 0:08 | 0:47 | 17186447089 | 1347564
9 | 12/08/21 21:28:28 | 0:21 | 0:00 | 17186447089 | 1347564
0 | 12/08/21 21:28:31 | 0:24 | 0:04 | 17186447089 | 1516606
0 | 12/08/21 21:52:42 | 0:03 | 0:00 | 17186447089 | 1347564
1 | 12/08/21 21:52:43 | 0:04 | 0:04 | 17186447089 | 1516606
7 | 12/08/21 22:05:09 | 0:00 | 0:00 | 17186447089 | 1347564
8 | 12/08/21 22:05:10 | 0:01 | 0:04 | 17186447089 | 1516606
9 | 12/08/21 22:05:15 | 0:00 | 0:00 | 17186447089 | 1347564
0 | 12/08/21 22:05:16 | 0:01 | 0:04 | 17186447089 | 1516606
```

```
1 | 12/08/21 22:05:21 | 0:00 | 0:00 | 17186447089 | 1347564
2 | 12/08/21 22:05:23 | 0:02 | 0:01 | 17186447089 | 1516606
7 | 12/08/21 22:18:44 | 0:17 | 0:57 | 17186447089 | 1347564
0 | 12/10/21 00:45:44 | 0:16 | 0:04 | 13475642293 | 1718644
2 | 12/10/21 16:39:56 | 0:33 | 0:18 | 13475642293 | 1718644
2 | 12/10/21 20:28:16 | 0:15 | 0:19 | 13475642293 | 1718644
4 | 12/10/21 20:38:56 | 0:06 | 0:07 | 17186447089 | 1347564
5 | 12/10/21 20:39:10 | 0:05 | 0:01 | 17186447089 | 1347564
6 | 12/10/21 20:39:26 | 0:05 | 2:44 | 17186447089 | 1347564
4 | 12/13/21 23:22:28 | 0:07 | 0:18 | 13475642293 | 1718644
1 | 12/19/21 16:02:41 | 0:15 | 0:17 | 13475642293 | 1718644
8 | 12/19/21 17:39:02 | 0:08 | 0:04 | 13475642293 | 1718644
9 | 12/20/21 19:27:20 | 0:02 | 0:17 | 13475642293 | 1718644
8 | 12/21/21 16:46:08 | 0:07 | 0:05 | 17186447089 | 1347564
3 | 12/21/21 17:01:33 | 0:03 | 0:26 | 13475642293 | 1718644
2 | 12/24/21 18:00:20 | 0:11 | 0:17 | 13475642293 | 1718644
5 | 12/24/21 18:16:52 | 0:10 | 0:04 | 13475642293 | 1718644
6 | 12/24/21 18:24:52 | 0:06 | 0:16 | 13475642293 | 1718644
7 | 12/24/21 18:25:22 | 0:09 | 0:50 | 17186447089 | 1347564
8 | 12/24/21 18:55:21 | 0:21 | 0:00 | 17186447089 | 1347564
9 | 12/24/21 18:55:23 | 0:23 | 0:05 | 17186447089 | 1516606
0 | 12/24/21 18:55:40 | 0:09 | 0:35 | 17186447089 | 1347564
6 | 12/24/21 20:23:45 | 0:08 | 1:32 | 17186447089 | 1347564
6 | 12/28/21 23:23:26 | 0:15 | 1:39 | 17186447089 | 1347564
6 | 01/05/22 02:08:10 | 0:22 | 0:00 | 17186447089 | 1347564
7 | 01/05/22 02:08:12 | 0:24 | 0:15 | 17186447089 | 1516606
8 | 01/05/22 02:10:23 | 0:22 | 0:00 | 17186447089 | 1347564
9 | 01/05/22 02:10:25 | 0:24 | 0:06 | 17186447089 | 1516606
3 | 01/05/22 14:17:18 | 0:02 | 0:16 | 13475642293 | 1718644
0 | 01/10/22 00:40:10 | 0:21 | 0:00 | 17186447089 | 1347564
1 | 01/10/22 00:40:12 | 0:23 | 0:04 | 17186447089 | 1516606
2 | 01/10/22 00:40:40 | 0:21 | 0:00 | 17186447089 | 1347564
3 | 01/10/22 00:40:42 | 0:23 | 0:12 | 17186447089 | 1516606
0 | 01/10/22 15:29:54 | 0:21 | 0:00 | 17186447089 | 1347564
1 | 01/10/22 15:29:56 | 0:23 | 0:02 | 17186447089 | 1516606
2 | 01/10/22 15:30:23 | 0:21 | 0:00 | 17186447089 | 1347564
3 | 01/10/22 15:30:25 | 0:23 | 0:10 | 17186447089 | 1516606
4 | 01/10/22 16:48:19 | 0:18 | 1:18 | 13475642293 | 1718644
5 | 01/12/22 01:55:34 | 0:03 | 0:00 | 17186447089 | 1347564
6 | 01/12/22 01:55:36 | 0:05 | 0:04 | 17186447089 | 1516606
3 | 01/12/22 14:28:53 | 0:31 | 0:19 | 13475642293 | 1718644
4 | 01/12/22 14:54:00 | 0:09 | 1:01 | 17186447089 | 1347564
0 | 01/12/22 16:30:10 | 0:00 | 0:01 | 13475642293 | 1718644
2 | 01/12/22 16:53:37 | 0:00 | 0:00 | 13475642293 | 1718644
```

```
4 | 01/14/22 22:03:06 | 0:22 | 0:40 | 13475642293 | 1718644
5 | 01/16/22 01:45:03 | 0:24 | 0:00 | 17186447089 | 1347564
6 | 01/16/22 01:45:06 | 0:27 | 0:02 | 17186447089 | 1516606
7 | 01/16/22 19:19:59 | 0:22 | 0:00 | 17186447089 | 1347564
8 | 01/16/22 19:20:01 | 0:24 | 0:03 | 17186447089 | 1516606
9 | 01/17/22 16:53:24 | 0:05 | 4:17 | 17186447089 | 1347564
4 | 01/18/22 23:07:01 | 0:05 | 0:19 | 13475642293 | 1718644
1 | 01/23/22 19:56:17 | 0:05 | 0:30 | 13475642293 | 1718644
3 | 01/23/22 19:59:24 | 0:01 | 0:00 | 13475642293 | 1718644
9 | 01/26/22 01:54:17 | 0:12 | 1:09 | 17186447089 | 1347564
5 | 02/01/22 16:29:22 | 0:22 | 0:31 | 13475642293 | 1718644
8 | 02/07/22 16:19:35 | 0:09 | 1:16 | 17186447089 | 1347564
9 | 02/14/22 02:46:58 | 0:23 | 0:00 | 17186447089 | 1347564
0 | 02/14/22 02:47:00 | 0:25 | 0:04 | 17186447089 | 1516606
5 | 02/14/22 14:07:21 | 0:06 | 0:36 | 13475642293 | 1718644
0 | 02/16/22 15:18:11 | 0:02 | 8:50 | 17186447089 | 1347564
9 | 02/16/22 22:56:42 | 0:05 | 0:07 | 17186447089 | 1347564
2 | 02/16/22 23:29:22 | 0:22 | 0:00 | 17186447089 | 1347564
3 | 02/16/22 23:29:24 | 0:24 | 0:03 | 17186447089 | 1516606
7 | 02/16/22 23:55:04 | 0:22 | 0:01 | 17186447089 | 1347564
8 | 02/16/22 23:55:06 | 0:24 | 0:04 | 17186447089 | 1516606
6 | 02/17/22 02:38:20 | 0:08 | 2:13 | 13475642293 | 1718644
4 | 02/21/22 15:56:17 | 0:03 | 1:04 | 13475642293 | 1718644
5 | 02/21/22 15:57:25 | 0:00 | 0:00 | 17186447089 | 1347564
6 | 02/21/22 15:57:27 | 0:02 | 0:03 | 17186447089 | 1516606
7 | 02/21/22 15:57:47 | 0:14 | 0:09 | 17186447089 | 1347564
4 | 02/22/22 19:37:57 | 0:15 | 0:17 | 13475642293 | 1718644
5 | 02/22/22 19:44:04 | 0:04 | 0:17 | 13475642293 | 1718644
0 | 02/24/22 16:03:38 | 0:04 | 1:21 | 17186447089 | 1347564
5 | 02/25/22 16:08:44 | 0:07 | 0:19 | 13475642293 | 1718644
9 | 03/01/22 20:07:12 | 0:08 | 0:17 | 17186447089 | 1347564
0 | 03/01/22 20:09:15 | 0:01 | 0:19 | 13475642293 | 1718644
1 | 03/01/22 20:12:27 | 0:09 | 1:59 | 17186447089 | 1347564
0 | 03/02/22 23:32:42 | 0:22 | 0:00 | 17186447089 | 1347564
1 | 03/02/22 23:32:44 | 0:24 | 0:03 | 17186447089 | 1516606
2 | 03/02/22 23:33:12 | 0:21 | 0:00 | 17186447089 | 1347564
3 | 03/02/22 23:33:14 | 0:23 | 0:02 | 17186447089 | 1516606
5 | 03/02/22 23:51:01 | 0:06 | 3:20 | 13475642293 | 1718644
2 | 03/03/22 14:37:38 | 0:00 | 0:00 | 17186447089 | 1347564
3 | 03/03/22 14:37:40 | 0:02 | 0:05 | 17186447089 | 1516606
4 | 03/03/22 14:37:48 | 0:00 | 0:00 | 17186447089 | 1347564
5 | 03/03/22 14:37:49 | 0:01 | 0:04 | 17186447089 | 1516606
6 | 03/03/22 14:38:00 | 0:05 | 2:58 | 17186447089 | 1347564
0 | 03/03/22 15:47:51 | 0:07 | 0:14 | 13475642293 | 1718644
```

```
1 | 03/03/22 16:00:28 | 0:00 | 0:01 | 17186447089 | 1347564
2 | 03/03/22 16:00:30 | 0:02 | 0:03 | 17186447089 | 1516606
3 | 03/03/22 16:01:00 | 0:20 | 1:04 | 17186447089 | 1347564
2 | 03/04/22 14:36:27 | 0:21 | 0:00 | 17186447089 | 1347564
3 | 03/04/22 14:36:29 | 0:23 | 0:08 | 17186447089 | 1516606
4 | 03/04/22 14:44:17 | 0:22 | 0:00 | 17186447089 | 1347564
5 | 03/04/22 14:44:19 | 0:24 | 0:13 | 17186447089 | 1516606
7 | 03/04/22 14:57:10 | 0:02 | 0:00 | 17186447089 | 1347564
8 | 03/04/22 14:57:11 | 0:03 | 0:04 | 17186447089 | 1516606
9 | 03/04/22 15:19:08 | 0:21 | 0:00 | 17186447089 | 1347564
0 | 03/04/22 15:19:10 | 0:23 | 0:05 | 17186447089 | 1516606
0 | 03/04/22 15:58:54 | 0:22 | 0:00 | 17186447089 | 1347564
1 | 03/04/22 15:58:55 | 0:23 | 0:04 | 17186447089 | 1516606
4 | 03/04/22 16:18:27 | 0:21 | 0:00 | 17186447089 | 1347564
5 | 03/04/22 16:18:28 | 0:22 | 0:05 | 17186447089 | 1516606
7 | 03/04/22 17:48:51 | 0:20 | 0:00 | 17186447089 | 1347564
8 | 03/04/22 17:48:53 | 0:22 | 0:07 | 17186447089 | 1516606
9 | 03/04/22 18:19:00 | 0:02 | 0:00 | 17186447089 | 1347564
0 | 03/04/22 18:19:05 | 0:07 | 0:00 | 17186447089 | 1516606
1 | 03/04/22 18:19:13 | 0:02 | 0:00 | 17186447089 | 1347564
2 | 03/04/22 18:19:18 | 0:07 | 0:00 | 17186447089 | 1516606
5 | 03/04/22 18:46:04 | 0:16 | 0:00 | 17186447089 | 1347564
6 | 03/04/22 18:46:09 | 0:21 | 0:00 | 17186447089 | 1516606
8 | 03/04/22 18:50:06 | 0:20 | 0:01 | 17186447089 | 1347564
9 | 03/04/22 18:50:08 | 0:22 | 0:02 | 17186447089 | 1516606
9 | 03/06/22 16:11:18 | 0:00 | 0:01 | 17186447089 | 1347564
9 | 03/07/22 21:11:14 | 0:21 | 0:00 | 17186447089 | 1347564
0 | 03/07/22 21:11:16 | 0:23 | 0:06 | 17186447089 | 1516606
1 | 03/07/22 21:11:26 | 0:05 | 4:36 | 13475642293 | 1718644
3 | 03/08/22 22:10:16 | 0:05 | 0:10 | 13475642293 | 1718644
5 | 03/08/22 22:18:05 | 0:21 | 0:00 | 17186447089 | 1347564
6 | 03/08/22 22:18:07 | 0:23 | 0:03 | 17186447089 | 1516606
0 | 03/08/22 22:22:20 | 0:22 | 1:37 | 13475642293 | 1718644
2 | 03/09/22 16:48:55 | 0:16 | 0:41 | 13475642293 | 1718644
9 | 03/10/22 20:30:30 | 0:05 | 0:16 | 13475642293 | 1718644
2 | 03/10/22 23:02:44 | 0:21 | 0:00 | 17186447089 | 1347564
3 | 03/10/22 23:02:46 | 0:23 | 0:06 | 17186447089 | 1516606
4 | 03/10/22 23:25:21 | 0:06 | 0:03 | 13475642293 | 1718644
6 | 03/11/22 00:00:23 | 0:09 | 2:30 | 17186447089 | 1347564
0 | 03/15/22 22:34:20 | 0:21 | 0:00 | 17186447089 | 1347564
1 | 03/15/22 22:34:22 | 0:23 | 0:03 | 17186447089 | 1516606
2 | 03/15/22 22:34:47 | 0:20 | 0:01 | 17186447089 | 1347564
3 | 03/15/22 22:34:49 | 0:22 | 0:04 | 17186447089 | 1516606
7 | 03/15/22 22:39:59 | 0:21 | 0:00 | 17186447089 | 1347564
```

```
8 | 03/15/22 22:40:01 | 0:23 | 0:03 | 17186447089 | 1516606
9 | 03/15/22 23:07:38 | 0:23 | 0:00 | 17186447089 | 1347564
0 | 03/15/22 23:07:39 | 0:24 | 0:04 | 17186447089 | 1516606
4 | 03/16/22 01:12:24 | 0:02 | 0:19 | 13475642293 | 1718644
1 | 03/16/22 16:35:45 | 0:01 | 0:19 | 13475642293 | 1718644
2 | 03/16/22 16:36:09 | 0:04 | 0:18 | 13475642293 | 1718644
0 | 03/16/22 18:14:39 | 0:16 | 0:00 | 17186447089 | 1347564
1 | 03/16/22 18:16:07 | 0:03 | 1:47 | 13475642293 | 1718644
4 | 03/18/22 21:34:13 | 0:04 | 0:17 | 13475642293 | 1718644
8 | 03/20/22 17:31:55 | 0:15 | 0:32 | 13475642293 | 1718644
3 | 03/20/22 17:39:58 | 0:09 | 0:48 | 17186447089 | 1347564
4 | 03/21/22 19:47:25 | 0:04 | 0:19 | 13475642293 | 1718644
5 | 03/21/22 19:48:52 | 0:00 | 0:00 | 17186447089 | 1347564
6 | 03/21/22 19:48:53 | 0:01 | 0:03 | 17186447089 | 1516606
7 | 03/21/22 19:52:28 | 0:21 | 0:00 | 17186447089 | 1347564
8 | 03/21/22 19:52:29 | 0:22 | 0:03 | 17186447089 | 1516606
9 | 03/21/22 19:52:38 | 0:04 | 0:26 | 13475642293 | 1718644
2 | 03/22/22 01:38:14 | 0:06 | 0:18 | 13475642293 | 1718644
3 | 03/23/22 13:32:05 | 0:08 | 0:21 | 17186447089 | 1347564
8 | 03/23/22 20:24:09 | 0:00 | 0:00 | 17186447089 | 1347564
9 | 03/23/22 20:24:10 | 0:01 | 0:04 | 17186447089 | 1516606
5 | 03/23/22 23:44:01 | 0:15 | 0:00 | 17186447089 | 1347564
6 | 03/23/22 23:44:02 | 0:16 | 0:03 | 17186447089 | 1516606
7 | 03/23/22 23:44:29 | 0:21 | 0:00 | 17186447089 | 1347564
8 | 03/23/22 23:44:30 | 0:22 | 0:03 | 17186447089 | 1516606
9 | 03/23/22 23:44:41 | 0:05 | 0:00 | 17186447089 | 1347564
0 | 03/23/22 23:44:43 | 0:07 | 0:02 | 17186447089 | 1516606
1 | 03/23/22 23:45:36 | 0:02 | 0:00 | 17186447089 | 1347564
2 | 03/23/22 23:45:38 | 0:04 | 0:02 | 17186447089 | 1516606
3 | 03/23/22 23:47:15 | 0:13 | 0:00 | 17186447089 | 1347564
9 | 03/24/22 00:50:50 | 0:32 | 0:18 | 13475642293 | 1718644
0 | 03/24/22 00:55:34 | 0:32 | 0:03 | 13475642293 | 1718644
4 | 03/24/22 01:19:50 | 0:31 | 0:03 | 13475642293 | 1718644
6 | 03/24/22 01:57:17 | 0:03 | 0:08 | 13475642293 | 1718644
8 | 03/24/22 02:07:37 | 0:05 | 1:20 | 17186447089 | 1347564
7 | 03/27/22 18:45:14 | 0:22 | 0:00 | 17186447089 | 1347564
8 | 03/27/22 18:45:16 | 0:24 | 0:01 | 17186447089 | 1516606
9 | 03/27/22 18:50:34 | 0:22 | 0:00 | 17186447089 | 1347564
0 | 03/27/22 18:50:35 | 0:23 | 0:03 | 17186447089 | 1516606
5 | 03/27/22 23:08:12 | 0:12 | 3:52 | 17186447089 | 1347564
4 | 03/29/22 23:42:16 | 0:21 | 0:00 | 17186447089 | 1347564
5 | 03/29/22 23:42:18 | 0:23 | 0:13 | 17186447089 | 1516606
4 | 03/30/22 01:09:32 | 0:19 | 0:34 | 13475642293 | 1718644
5 | 03/30/22 01:42:19 | 0:13 | 3:28 | 17186447089 | 1347564
```

```
3 | 03/31/22 21:52:35 | 0:23 | 0:00 | 17186447089 | 1347564
4 | 03/31/22 21:52:36 | 0:24 | 0:05 | 17186447089 | 1516606
9 | 03/31/22 22:17:49 | 0:01 | 0:19 | 13475642293 | 1718644
0 | 03/31/22 22:22:25 | 0:04 | 0:17 | 13475642293 | 1718644
1 | 03/31/22 22:23:32 | 0:21 | 0:00 | 17186447089 | 1347564
2 | 03/31/22 22:23:34 | 0:23 | 0:02 | 17186447089 | 1516606
3 | 03/31/22 22:25:43 | 0:20 | 0:00 | 17186447089 | 1347564
4 | 03/31/22 22:25:45 | 0:22 | 0:03 | 17186447089 | 1516606
7 | 03/31/22 22:28:58 | 0:21 | 0:00 | 17186447089 | 1347564
8 | 03/31/22 22:28:59 | 0:22 | 0:14 | 17186447089 | 1516606
8 | 03/31/22 23:08:15 | 0:22 | 0:00 | 17186447089 | 1347564
9 | 03/31/22 23:08:17 | 0:24 | 0:02 | 17186447089 | 1516606
6 | 03/31/22 23:43:54 | 0:00 | 0:00 | 17186447089 | 1347564
7 | 03/31/22 23:43:55 | 0:01 | 0:05 | 17186447089 | 1516606
8 | 03/31/22 23:44:04 | 0:00 | 0:00 | 17186447089 | 1347564
9 | 03/31/22 23:44:05 | 0:01 | 0:03 | 17186447089 | 1516606
0 | 03/31/22 23:44:32 | 0:21 | 0:00 | 17186447089 | 1347564
1 | 03/31/22 23:44:33 | 0:22 | 0:05 | 17186447089 | 1516606
4 | 04/01/22 22:53:57 | 0:01 | 0:00 | 13475642293 | 1718644
5 | 04/01/22 22:54:31 | 0:32 | 0:19 | 13475642293 | 1718644
6 | 04/01/22 22:56:29 | 0:06 | 0:52 | 17186447089 | 1347564
7 | 04/02/22 03:25:22 | 0:32 | 0:19 | 13475642293 | 1718644
2 | 04/05/22 15:09:33 | 0:06 | 0:19 | 17186447089 | 1347564
5 | 04/05/22 15:25:44 | 0:21 | 0:00 | 17186447089 | 1347564
6 | 04/05/22 15:25:45 | 0:22 | 0:04 | 17186447089 | 1516606
0 | 04/05/22 15:32:39 | 0:21 | 0:00 | 17186447089 | 1347564
1 | 04/05/22 15:32:40 | 0:22 | 0:05 | 17186447089 | 1516606
2 | 04/05/22 15:43:20 | 0:21 | 0:00 | 17186447089 | 1347564
3 | 04/05/22 15:43:22 | 0:23 | 0:02 | 17186447089 | 1516606
2 | 04/05/22 21:46:45 | 0:01 | 0:17 | 13475642293 | 1718644
3 | 04/06/22 02:39:19 | 0:07 | 0:19 | 13475642293 | 1718644
4 | 04/06/22 02:39:54 | 0:05 | 0:50 | 17186447089 | 1347564
6 | 04/06/22 15:04:03 | 0:21 | 0:00 | 17186447089 | 1347564
7 | 04/06/22 15:04:04 | 0:22 | 1:09 | 17186447089 | 1516606
8 | 04/06/22 15:04:15 | 0:03 | 1:13 | 13475642293 | 1718644
7 | 04/07/22 20:01:43 | 0:06 | 0:52 | 13475642293 | 1718644
9 | 04/07/22 20:37:52 | 0:08 | 0:17 | 17186447089 | 1347564
8 | 04/08/22 01:30:51 | 0:04 | 0:00 | 13475642293 | 1718644
9 | 04/08/22 01:31:10 | 0:04 | 0:07 | 17186447089 | 1347564
9 | 04/08/22 17:10:12 | 0:21 | 0:00 | 17186447089 | 1347564
0 | 04/08/22 17:10:13 | 0:22 | 0:03 | 17186447089 | 1516606
4 | 04/08/22 17:17:01 | 0:02 | 0:16 | 13475642293 | 1718644
5 | 04/08/22 17:20:10 | 0:20 | 0:00 | 17186447089 | 1347564
6 | 04/08/22 17:20:12 | 0:22 | 0:02 | 17186447089 | 1516606
```

```
0 | 04/08/22 17:49:29 | 0:10 | 0:13 | 17186447089 | 1347564
1 | 04/08/22 17:51:11 | 0:06 | 1:27 | 13475642293 | 1718644
8 | 04/08/22 21:29:33 | 0:02 | 0:15 | 13475642293 | 1718644
9 | 04/08/22 21:30:48 | 0:02 | 1:00 | 17186447089 | 1347564
6 | 04/10/22 20:57:05 | 0:32 | 0:35 | 13475642293 | 1718644
1 | 04/13/22 21:15:40 | 0:18 | 0:02 | 17186447089 | 1347564
3 | 04/15/22 20:31:59 | 0:04 | 0:17 | 13475642293 | 1718644
4 | 04/15/22 20:36:42 | 0:21 | 0:00 | 17186447089 | 1347564
5 | 04/15/22 20:36:44 | 0:23 | 0:04 | 17186447089 | 1516606
6 | 04/18/22 14:57:20 | 0:21 | 0:00 | 17186447089 | 1347564
7 | 04/18/22 14:57:23 | 0:24 | 0:10 | 17186447089 | 1516606
3 | 04/18/22 15:07:21 | 0:21 | 0:00 | 17186447089 | 1347564
4 | 04/18/22 15:07:23 | 0:23 | 0:17 | 17186447089 | 1516606
6 | 04/18/22 15:24:17 | 0:33 | 0:31 | 13475642293 | 1718644
0 | 04/19/22 01:18:01 | 0:21 | 0:00 | 17186447089 | 1347564
1 | 04/19/22 01:18:04 | 0:24 | 0:02 | 17186447089 | 1516606
2 | 04/19/22 02:29:09 | 0:32 | 0:37 | 13475642293 | 1718644
1 | 04/19/22 15:23:34 | 0:21 | 0:00 | 17186447089 | 1347564
2 | 04/19/22 15:23:37 | 0:24 | 0:01 | 17186447089 | 1516606
3 | 04/19/22 15:42:50 | 0:00 | 0:00 | 13475642293 | 1718644
6 | 04/19/22 15:49:36 | 0:32 | 0:11 | 13475642293 | 1718644
7 | 04/19/22 15:49:47 | 0:05 | 1:56 | 17186447089 | 1347564
2 | 04/24/22 18:02:53 | 0:08 | 2:14 | 17186447089 | 1347564
4 | 04/25/22 00:59:42 | 0:02 | 0:05 | 17186447089 | 1347564
9 | 04/25/22 15:31:19 | 0:32 | 0:41 | 13475642293 | 1718644
6 | 04/25/22 17:15:09 | 0:15 | 0:31 | 17186447089 | 1347564
2 | 04/25/22 21:30:39 | 0:22 | 0:00 | 17186447089 | 1347564
3 | 04/25/22 21:30:40 | 0:23 | 0:02 | 17186447089 | 1516606
4 | 04/26/22 13:18:45 | 0:12 | 0:00 | 17186447089 | 1347564
5 | 04/26/22 13:18:46 | 0:13 | 0:03 | 17186447089 | 1516606
6 | 04/26/22 13:18:59 | 0:04 | 0:19 | 13475642293 | 1718644
5 | 04/26/22 13:55:15 | 0:05 | 0:08 | 17186447089 | 1347564
4 | 04/26/22 15:17:34 | 0:05 | 0:30 | 13475642293 | 1718644
5 | 04/26/22 15:24:42 | 0:06 | 3:37 | 17186447089 | 1347564
5 | 04/26/22 20:02:55 | 0:08 | 0:18 | 17186447089 | 1347564
2 | 04/26/22 23:08:31 | 0:21 | 0:00 | 17186447089 | 1347564
3 | 04/26/22 23:08:33 | 0:23 | 0:02 | 17186447089 | 1516606
4 | 04/26/22 23:14:25 | 0:14 | 0:00 | 17186447089 | 1347564
5 | 04/26/22 23:14:27 | 0:16 | 0:02 | 17186447089 | 1516606
4 | 04/27/22 00:52:10 | 0:16 | 0:31 | 13475642293 | 1718644
5 | 04/27/22 00:57:17 | 0:22 | 0:00 | 17186447089 | 1347564
6 | 04/27/22 00:57:19 | 0:24 | 0:03 | 17186447089 | 1516606
3 | 05/04/22 17:54:42 | 0:20 | 0:00 | 17186447089 | 1347564
4 | 05/04/22 17:54:44 | 0:22 | 0:02 | 17186447089 | 1516606
```

```
5 | 05/04/22 17:55:03 | 0:12 | 0:30 | 17186447089 | 1347564
6 | 05/05/22 13:42:15 | 0:20 | 0:00 | 17186447089 | 1347564
7 | 05/05/22 13:42:17 | 0:22 | 0:04 | 17186447089 | 1516606
8 | 05/05/22 13:43:11 | 0:21 | 0:00 | 17186447089 | 1347564
9 | 05/05/22 13:43:13 | 0:23 | 0:11 | 17186447089 | 1516606
5 | 05/10/22 22:35:51 | 0:21 | 0:00 | 17186447089 | 1347564
6 | 05/10/22 22:35:53 | 0:23 | 0:05 | 17186447089 | 1516606
3 | 05/10/22 23:04:05 | 0:22 | 0:00 | 17186447089 | 1347564
4 | 05/10/22 23:04:07 | 0:24 | 0:02 | 17186447089 | 1516606
8 | 05/10/22 23:15:56 | 0:02 | 0:32 | 13475642293 | 1718644
9 | 05/10/22 23:22:29 | 0:08 | 0:07 | 17186447089 | 1347564
3 | 05/18/22 17:16:18 | 0:33 | 0:14 | 13475642293 | 1718644
4 | 05/18/22 17:16:32 | 0:08 | 1:12 | 17186447089 | 1347564
9 | 05/20/22 16:16:22 | 0:03 | 0:41 | 13475642293 | 1718644
1 | 05/20/22 18:21:23 | 0:01 | 0:00 | 17186447089 | 1347564
2 | 05/20/22 18:21:25 | 0:03 | 0:03 | 17186447089 | 1516606
3 | 05/20/22 18:21:38 | 0:05 | 1:48 | 17186447089 | 1347564
1 | 05/20/22 19:26:32 | 0:22 | 0:00 | 17186447089 | 1347564
2 | 05/20/22 19:26:33 | 0:23 | 0:11 | 17186447089 | 1516606
6 | 05/20/22 20:09:32 | 0:02 | 0:01 | 13475642293 | 1718644
1 | 05/23/22 14:47:51 | 0:02 | 0:24 | 13475642293 | 1718644
2 | 05/23/22 15:09:11 | 0:22 | 0:00 | 17186447089 | 1347564
3 | 05/23/22 15:09:12 | 0:23 | 0:03 | 17186447089 | 1516606
4 | 05/23/22 15:09:35 | 0:01 | 0:07 | 13475642293 | 1718644
2 | 05/26/22 13:16:18 | 0:02 | 0:03 | 13475642293 | 1718644
8 | 05/30/22 17:16:51 | 0:04 | 0:08 | 17186447089 | 1347564
9 | 05/30/22 17:17:28 | 0:21 | 0:00 | 17186447089 | 1347564
0 | 05/30/22 17:17:30 | 0:23 | 0:07 | 17186447089 | 1516606
0 | 05/31/22 13:05:09 | 0:08 | 0:04 | 13475642293 | 1718644
6 | 05/31/22 16:36:21 | 0:05 | 0:30 | 13475642293 | 1718644
8 | 06/02/22 13:11:24 | 0:02 | 0:36 | 13475642293 | 1718644
8 | 06/03/22 14:49:47 | 0:23 | 0:00 | 17186447089 | 1347564
9 | 06/03/22 14:49:49 | 0:25 | 0:02 | 17186447089 | 1516606
2 | 06/03/22 15:16:57 | 0:21 | 0:00 | 17186447089 | 1347564
3 | 06/03/22 15:16:59 | 0:23 | 0:04 | 17186447089 | 1516606
9 | 06/03/22 15:48:37 | 0:22 | 0:00 | 17186447089 | 1347564
0 | 06/03/22 15:48:39 | 0:24 | 0:03 | 17186447089 | 1516606
3 | 06/06/22 21:03:32 | 0:08 | 5:32 | 17186447089 | 1347564
5 | 06/07/22 13:32:53 | 0:06 | 0:05 | 17186447089 | 1347564
6 | 06/07/22 13:33:19 | 0:03 | 0:07 | 17186447089 | 1347564
7 | 06/07/22 13:37:21 | 0:05 | 0:26 | 13475642293 | 1718644
8 | 06/08/22 15:22:36 | 0:21 | 0:00 | 17186447089 | 1347564
0 | 06/08/22 15:22:39 | 0:24 | 0:06 | 17186447089 | 1516606
5 | 06/09/22 13:09:08 | 0:02 | 0:19 | 13475642293 | 1718644
```

```
0 | 06/12/22 20:25:59 | 0:01 | 0:18 | 13475642293 | 1718644
4 | 06/15/22 14:33:00 | 0:02 | 0:17 | 13475642293 | 1718644
3 | 06/16/22 15:07:16 | 0:14 | 0:42 | 13475642293 | 1718644
4 | 06/16/22 15:15:17 | 0:02 | 1:11 | 17186447089 | 1347564
0 | 06/17/22 21:28:02 | 0:33 | 0:39 | 13475642293 | 1718644
1 | 06/17/22 21:31:43 | 0:21 | 0:00 | 17186447089 | 1347564
2 | 06/17/22 21:31:44 | 0:22 | 0:02 | 17186447089 | 1516606
9 | 06/19/22 18:03:10 | 0:01 | 0:36 | 13475642293 | 1718644
0 | 06/19/22 18:21:10 | 0:07 | 1:03 | 17186447089 | 1347564
2 | 06/22/22 12:42:06 | 0:11 | 0:28 | 13475642293 | 1718644
0 | 06/22/22 19:28:17 | 0:02 | 0:47 | 13475642293 | 1718644
1 | 06/22/22 19:30:23 | 0:00 | 0:00 | 17186447089 | 1347564
2 | 06/22/22 19:30:24 | 0:01 | 0:04 | 17186447089 | 1516606
2 | 06/22/22 20:58:26 | 0:02 | 0:50 | 13475642293 | 1718644
8 | 06/22/22 21:27:40 | 0:04 | 0:20 | 17186447089 | 1347564
9 | 06/22/22 21:28:07 | 0:03 | 0:04 | 17186447089 | 1347564
0 | 06/22/22 21:28:29 | 0:04 | 1:01 | 13475642293 | 1718644
2 | 06/23/22 13:32:34 | 0:11 | 1:54 | 17186447089 | 1347564
4 | 06/23/22 20:43:03 | 0:10 | 2:21 | 17186447089 | 1347564
1 | 06/23/22 22:47:05 | 0:05 | 0:10 | 17186447089 | 1347564
2 | 06/23/22 23:11:26 | 0:21 | 0:13 | 13475642293 | 1718644
3 | 06/23/22 23:11:40 | 0:06 | 0:12 | 17186447089 | 1347564
5 | 06/23/22 23:21:58 | 0:06 | 0:11 | 13475642293 | 1718644
7 | 06/24/22 11:25:20 | 0:06 | 0:11 | 17186447089 | 1347564
9 | 06/24/22 12:05:42 | 0:05 | 0:17 | 17186447089 | 1347564
1 | 06/24/22 12:44:35 | 0:02 | 0:30 | 13475642293 | 1718644
3 | 06/24/22 13:03:43 | 0:21 | 0:00 | 17186447089 | 1347564
4 | 06/24/22 13:03:44 | 0:22 | 0:04 | 17186447089 | 1516606
7 | 06/24/22 13:13:33 | 0:21 | 0:00 | 17186447089 | 1347564
8 | 06/24/22 13:13:34 | 0:22 | 0:05 | 17186447089 | 1516606
2 | 06/24/22 13:32:35 | 0:02 | 1:06 | 17186447089 | 1347564
0 | 06/26/22 18:42:03 | 0:04 | 0:32 | 17186447089 | 1347564
1 | 06/26/22 18:43:23 | 0:05 | 0:27 | 17186447089 | 1347564
3 | 06/27/22 18:20:28 | 0:03 | 0:41 | 13475642293 | 1718644
4 | 06/27/22 18:22:41 | 0:07 | 2:19 | 13475642293 | 1718644
3 | 06/27/22 19:05:27 | 0:08 | 0:14 | 17186447089 | 1347564
7 | 06/27/22 23:04:13 | 0:17 | 0:00 | 17186447089 | 1347564
8 | 06/27/22 23:04:16 | 0:20 | 0:09 | 17186447089 | 1516606
2 | 06/27/22 23:31:56 | 0:05 | 0:16 | 13475642293 | 1718644
3 | 06/28/22 00:26:41 | 0:01 | 0:00 | 13475642293 | 1718644
6 | 06/28/22 01:41:30 | 0:16 | 0:07 | 17186447089 | 1347564
1 | 06/28/22 12:41:46 | 0:08 | 0:15 | 13475642293 | 1718644
6 | 06/28/22 13:28:44 | 0:06 | 0:29 | 13475642293 | 1718644
7 | 06/28/22 13:38:47 | 0:26 | 0:16 | 13475642293 | 1718644
```

8 | 06/28/22 13:43:35 | 0:04 | 0:43 | 13475642293 | 1718644
9 | 06/28/22 13:49:09 | 0:03 | 0:11 | 13475642293 | 1718644
0 | 06/28/22 13:53:54 | 0:07 | 0:52 | 17186447089 | 1347564
1 | 06/28/22 13:56:36 | 0:00 | 0:00 | 17186447089 | 1347564
2 | 06/28/22 14:02:53 | 0:04 | 1:32 | 13475642293 | 1718644
3 | 06/28/22 16:34:56 | 0:14 | 0:24 | 13475642293 | 1718644
4 | 06/28/22 22:14:12 | 0:17 | 0:34 | 17186447089 | 1347564
7 | 06/29/22 17:39:38 | 0:31 | 0:16 | 13475642293 | 1718644
3 | 07/01/22 16:27:46 | 0:07 | 2:01 | 13475642293 | 1718644
4 | 07/01/22 16:30:37 | 0:03 | 0:00 | 13475642293 | 1718644
5 | 07/01/22 16:31:52 | 0:05 | 0:08 | 17186447089 | 1347564
6 | 07/01/22 22:05:14 | 0:01 | 0:02 | 13475642293 | 1718644
6 | 07/04/22 21:35:59 | 0:11 | 0:15 | 17186447089 | 1347564
9 | 07/06/22 15:51:12 | 0:02 | 0:17 | 13475642293 | 1718644
2 | 07/06/22 18:55:58 | 0:01 | 0:48 | 13475642293 | 1718644
9 | 07/07/22 14:50:38 | 0:21 | 0:00 | 17186447089 | 1347564
0 | 07/07/22 14:50:40 | 0:23 | 0:02 | 17186447089 | 1516606
2 | 07/07/22 20:40:02 | 0:01 | 0:00 | 13475642293 | 1718644
7 | 07/07/22 21:10:59 | 0:32 | 0:02 | 13475642293 | 1718644
9 | 07/08/22 00:45:06 | 0:24 | 0:00 | 17186447089 | 1347564
0 | 07/08/22 00:45:09 | 0:27 | 0:06 | 17186447089 | 1516606
7 | 07/08/22 23:34:08 | 0:06 | 0:58 | 17186447089 | 1347564
0 | 07/11/22 18:40:40 | 0:32 | 0:31 | 13475642293 | 1718644
4 | 07/11/22 18:41:35 | 0:04 | 1:19 | 17186447089 | 1347564
0 | 07/12/22 01:06:54 | 0:13 | 0:21 | 13475642293 | 1718644
3 | 07/12/22 18:18:39 | 0:31 | 0:23 | 13475642293 | 1718644
4 | 07/12/22 18:19:02 | 0:03 | 0:38 | 17186447089 | 1347564
5 | 07/13/22 22:48:23 | 0:21 | 0:00 | 17186447089 | 1347564
6 | 07/13/22 22:48:24 | 0:22 | 0:20 | 17186447089 | 1516606
9 | 07/13/22 23:11:46 | 0:22 | 0:00 | 17186447089 | 1347564
0 | 07/13/22 23:11:47 | 0:23 | 0:03 | 17186447089 | 1516606
1 | 07/13/22 23:34:22 | 0:14 | 0:56 | 17186447089 | 1347564
4 | 07/19/22 16:54:00 | 0:18 | 0:39 | 13475642293 | 1718644
9 | 07/19/22 22:03:58 | 0:02 | 0:49 | 13475642293 | 1718644
5 | 07/20/22 15:22:58 | 0:05 | 0:40 | 13475642293 | 1718644
5 | 07/22/22 17:14:01 | 0:26 | 0:33 | 13475642293 | 1718644
6 | 07/22/22 17:14:34 | 0:03 | 0:47 | 17186447089 | 1347564
8 | 07/22/22 17:25:32 | 0:05 | 13:12 | 17186447089 | 134756
9 | 07/25/22 17:31:47 | 0:04 | 0:00 | 17186447089 | 1347564
0 | 07/25/22 17:31:48 | 0:05 | 0:04 | 17186447089 | 1516606
0 | 07/28/22 15:32:45 | 0:18 | 0:52 | 13475642293 | 1718644
0 | 07/28/22 21:24:54 | 0:06 | 0:08 | 13475642293 | 1718644
0 | 07/29/22 21:36:25 | 0:06 | 3:36 | 17186447089 | 1347564
7 | 07/29/22 23:51:48 | 0:21 | 0:00 | 17186447089 | 1347564

```
8 | 07/29/22 23:51:49 | 0:22 | 0:04 | 17186447089 | 1516606
3 | 07/31/22 01:39:34 | 0:22 | 0:00 | 17186447089 | 1347564
4 | 07/31/22 01:39:35 | 0:23 | 0:17 | 17186447089 | 1516606
1 | 07/31/22 16:05:19 | 0:18 | 0:00 | 17186447089 | 1347564
2 | 07/31/22 16:05:21 | 0:20 | 0:02 | 17186447089 | 1516606
3 | 07/31/22 16:11:12 | 0:10 | 0:18 | 13475642293 | 1718644
1 | 08/01/22 23:56:50 | 0:20 | 0:00 | 17186447089 | 1347564
2 | 08/01/22 23:56:52 | 0:22 | 0:04 | 17186447089 | 1516606
7 | 08/02/22 01:12:13 | 0:05 | 0:27 | 13475642293 | 1718644
1 | 08/04/22 21:45:52 | 0:21 | 3:46 | 13475642293 | 1718644
2 | 08/04/22 21:49:55 | 0:09 | 4:13 | 13475642293 | 1718644
2 | 08/05/22 15:25:29 | 0:06 | 0:06 | 13475642293 | 1718644
9 | 08/08/22 13:53:53 | 0:08 | 0:34 | 13475642293 | 1718644
0 | 08/08/22 14:03:43 | 0:06 | 3:20 | 13475642293 | 1718644
7 | 08/08/22 18:02:13 | 0:06 | 0:47 | 13475642293 | 1718644
2 | 08/09/22 17:05:06 | 0:22 | 0:01 | 17186447089 | 1347564
3 | 08/09/22 17:05:08 | 0:24 | 0:04 | 17186447089 | 1516606
5 | 08/09/22 17:18:37 | 0:00 | 0:00 | 17186447089 | 1347564
6 | 08/09/22 17:18:38 | 0:01 | 0:04 | 17186447089 | 1516606
7 | 08/09/22 17:19:04 | 0:03 | 0:00 | 17186447089 | 1347564
8 | 08/09/22 17:19:05 | 0:04 | 0:04 | 17186447089 | 1516606
3 | 08/09/22 17:39:31 | 0:21 | 0:00 | 17186447089 | 1347564
4 | 08/09/22 17:39:33 | 0:23 | 0:05 | 17186447089 | 1516606
5 | 08/10/22 19:36:00 | 0:21 | 0:00 | 17186447089 | 1347564
6 | 08/10/22 19:36:02 | 0:23 | 0:04 | 17186447089 | 1516606
7 | 08/10/22 19:39:40 | 0:11 | 0:00 | 17186447089 | 1347564
9 | 08/10/22 20:13:55 | 0:07 | 3:23 | 17186447089 | 1347564
4 | 08/13/22 18:57:29 | 0:02 | 0:00 | 13475642293 | 1718644
0 | 08/14/22 19:26:00 | 0:20 | 0:00 | 17186447089 | 1347564
1 | 08/14/22 19:26:02 | 0:22 | 0:32 | 17186447089 | 1516606
8 | 08/15/22 19:48:04 | 0:04 | 1:33 | 13475642293 | 1718644
9 | 08/16/22 02:13:11 | 0:17 | 0:00 | 13475642293 | 1718644
0 | 08/16/22 02:21:05 | 0:22 | 0:00 | 17186447089 | 1347564
1 | 08/16/22 02:21:06 | 0:23 | 0:09 | 17186447089 | 1516606
6 | 08/16/22 14:21:47 | 0:32 | 0:25 | 13475642293 | 1718644
7 | 08/16/22 14:42:39 | 0:20 | 0:00 | 17186447089 | 1347564
8 | 08/16/22 14:42:41 | 0:22 | 0:03 | 17186447089 | 1516606
0 | 08/16/22 15:15:37 | 0:21 | 0:00 | 17186447089 | 1347564
1 | 08/16/22 15:15:38 | 0:22 | 0:08 | 17186447089 | 1516606
2 | 08/16/22 15:17:00 | 0:01 | 0:00 | 17186447089 | 1347564
4 | 08/16/22 16:12:40 | 0:21 | 0:00 | 17186447089 | 1347564
5 | 08/16/22 16:12:41 | 0:22 | 0:03 | 17186447089 | 1516606
1 | 08/25/22 00:53:53 | 0:07 | 0:38 | 13475642293 | 1718644
6 | 08/25/22 14:11:34 | 0:05 | 1:06 | 13475642293 | 1718644
```

```
2 | 08/25/22 20:50:48 | 0:04 | 0:31 | 13475642293 | 1718644
6 | 08/26/22 01:08:34 | 0:05 | 4:14 | 13475642293 | 1718644
6 | 08/26/22 21:55:00 | 0:06 | 0:31 | 13475642293 | 1718644
8 | 08/26/22 22:03:40 | 0:00 | 0:00 | 17186447089 | 1347564
0 | 08/26/22 23:05:42 | 0:32 | 0:20 | 13475642293 | 1718644
2 | 08/29/22 13:14:06 | 0:14 | 0:32 | 13475642293 | 1718644
4 | 08/29/22 14:07:36 | 0:30 | 3:33 | 13475642293 | 1718644
1 | 08/29/22 16:06:51 | 0:21 | 0:00 | 17186447089 | 1347564
2 | 08/29/22 16:06:53 | 0:23 | 0:03 | 17186447089 | 1516606
2 | 08/29/22 21:04:14 | 0:17 | 0:36 | 13475642293 | 1718644
5 | 08/31/22 19:38:54 | 0:04 | 0:47 | 13475642293 | 1718644
5 | 09/01/22 15:38:50 | 0:03 | 0:55 | 13475642293 | 1718644
0 | 09/01/22 18:19:46 | 0:14 | 0:00 | 17186447089 | 1347564
1 | 09/01/22 18:19:48 | 0:16 | 0:04 | 17186447089 | 1516606
2 | 09/02/22 19:35:45 | 0:06 | 0:17 | 13475642293 | 1718644
3 | 09/02/22 19:52:11 | 0:04 | 0:58 | 17186447089 | 1347564
9 | 09/08/22 14:29:58 | 0:04 | 0:17 | 13475642293 | 1718644
6 | 09/12/22 19:28:58 | 0:08 | 1:24 | 13475642293 | 1718644
1 | 09/15/22 14:39:15 | 0:04 | 0:40 | 13475642293 | 1718644
5 | 09/20/22 14:54:00 | 0:01 | 0:41 | 13475642293 | 1718644
0 | 09/21/22 13:54:56 | 0:32 | 0:19 | 13475642293 | 1718644
4 | 09/22/22 20:37:20 | 0:09 | 0:04 | 13475642293 | 1718644
6 | 09/28/22 15:42:12 | 0:08 | 0:34 | 13475642293 | 1718644
0 | 09/28/22 16:03:17 | 0:06 | 3:05 | 17186447089 | 1347564
3 | 10/17/22 12:24:50 | 0:04 | 0:32 | 13475642293 | 1718644
8 | 10/19/22 18:10:37 | 0:22 | 0:00 | 17186447089 | 1347564
9 | 10/19/22 18:10:39 | 0:24 | 0:03 | 17186447089 | 1516606
6 | 10/19/22 20:16:51 | 0:03 | 0:27 | 17186447089 | 1347564
9 | 10/19/22 20:24:59 | 0:07 | 1:18 | 13475642293 | 1718644
2 | 10/21/22 20:16:09 | 0:21 | 0:07 | 13475642293 | 1718644
3 | 10/21/22 20:16:44 | 0:25 | 0:17 | 13475642293 | 1718644
4 | 10/27/22 01:52:20 | 0:32 | 0:32 | 13475642293 | 1718644
5 | 10/27/22 01:52:56 | 0:01 | 0:00 | 13475642293 | 1718644
4 | 10/28/22 14:10:49 | 0:06 | 0:22 | 13475642293 | 1718644
5 | 10/28/22 14:29:15 | 0:01 | 0:00 | 13475642293 | 1718644
8 | 10/28/22 14:59:20 | 0:04 | 0:00 | 13475642293 | 1718644
9 | 10/28/22 14:59:34 | 0:05 | 0:05 | 17186447089 | 1347564
8 | 10/30/22 16:26:22 | 0:08 | 0:18 | 13475642293 | 1718644
7 | 10/31/22 13:42:46 | 0:21 | 0:00 | 17186447089 | 1347564
8 | 10/31/22 13:42:47 | 0:22 | 0:04 | 17186447089 | 1516606
4 | 10/31/22 18:54:47 | 0:21 | 0:00 | 17186447089 | 1347564
5 | 10/31/22 18:54:48 | 0:22 | 0:00 | 17186447089 | 1516606
6 | 10/31/22 19:05:58 | 0:22 | 0:00 | 17186447089 | 1347564
7 | 10/31/22 19:06:00 | 0:24 | 0:03 | 17186447089 | 1516606
```

```
3 | 10/31/22 20:06:52 | 0:05 | 0:19 | 13475642293 | 1718644
7 | 10/31/22 22:28:56 | 0:03 | 1:09 | 17186447089 | 1347564
7 | 11/01/22 13:40:56 | 0:18 | 0:19 | 13475642293 | 1718644
3 | 11/01/22 15:54:46 | 0:04 | 0:02 | 13475642293 | 1718644
8 | 11/01/22 17:18:42 | 0:02 | 0:18 | 13475642293 | 1718644
4 | 11/02/22 16:34:17 | 0:05 | 0:17 | 13475642293 | 1718644
5 | 11/02/22 16:35:36 | 0:08 | 0:36 | 17186447089 | 1347564
1 | 11/03/22 15:23:25 | 0:33 | 0:51 | 13475642293 | 1718644
5 | 11/03/22 22:41:12 | 0:01 | 0:00 | 13475642293 | 1718644
9 | 11/07/22 16:43:06 | 0:06 | 0:47 | 13475642293 | 1718644
2 | 11/08/22 14:05:56 | 0:16 | 0:35 | 13475642293 | 1718644
5 | 11/08/22 17:35:34 | 0:10 | 0:16 | 17186447089 | 1347564
6 | 11/09/22 03:00:23 | 0:22 | 0:00 | 17186447089 | 1347564
7 | 11/09/22 03:00:24 | 0:23 | 0:04 | 17186447089 | 1516606
0 | 11/09/22 17:42:14 | 0:20 | 0:00 | 17186447089 | 1347564
1 | 11/09/22 17:42:16 | 0:22 | 0:02 | 17186447089 | 1516606
2 | 11/09/22 17:42:32 | 0:03 | 3:30 | 13475642293 | 1718644
5 | 11/09/22 19:19:05 | 0:03 | 1:20 | 13475642293 | 1718644
6 | 11/09/22 20:15:50 | 0:10 | 1:10 | 13475642293 | 1718644
3 | 11/15/22 16:37:54 | 0:01 | 0:48 | 13475642293 | 1718644
4 | 11/15/22 16:39:12 | 0:03 | 1:18 | 17186447089 | 1347564
8 | 11/15/22 20:37:35 | 0:14 | 0:18 | 13475642293 | 1718644
3 | 11/16/22 17:25:54 | 0:07 | 1:06 | 13475642293 | 1718644
4 | 11/16/22 18:04:21 | 0:09 | 1:14 | 17186447089 | 1347564
0 | 11/20/22 17:28:50 | 0:09 | 0:33 | 17186447089 | 1347564
9 | 11/21/22 18:54:32 | 0:21 | 0:00 | 17186447089 | 1347564
0 | 11/21/22 18:54:33 | 0:22 | 0:08 | 17186447089 | 1516606
6 | 11/22/22 18:20:08 | 0:05 | 0:00 | 17186447089 | 1347564
7 | 11/22/22 18:20:10 | 0:07 | 0:04 | 17186447089 | 1516606
8 | 11/22/22 18:31:31 | 0:23 | 0:00 | 17186447089 | 1347564
9 | 11/22/22 18:31:32 | 0:24 | 0:05 | 17186447089 | 1516606
0 | 11/22/22 18:41:33 | 0:22 | 0:00 | 17186447089 | 1347564
1 | 11/22/22 18:41:35 | 0:24 | 0:10 | 17186447089 | 1516606
8 | 11/22/22 20:00:20 | 0:13 | 0:21 | 13475642293 | 1718644
9 | 11/22/22 20:47:23 | 0:05 | 0:36 | 13475642293 | 1718644
2 | 11/23/22 00:15:56 | 0:13 | 0:52 | 17186447089 | 1347564
5 | 11/23/22 01:40:58 | 0:05 | 0:12 | 13475642293 | 1718644
6 | 11/23/22 01:41:21 | 0:06 | 2:01 | 13475642293 | 1718644
0 | 11/23/22 18:44:59 | 0:10 | 0:46 | 17186447089 | 1347564
4 | 11/25/22 20:55:03 | 0:21 | 0:00 | 17186447089 | 1347564
5 | 11/25/22 20:55:05 | 0:23 | 0:04 | 17186447089 | 1516606
1 | 11/25/22 21:18:32 | 0:02 | 0:00 | 13475642293 | 1718644
5 | 11/28/22 19:50:25 | 0:01 | 0:00 | 17186447089 | 1347564
6 | 11/28/22 19:50:26 | 0:02 | 0:07 | 17186447089 | 1516606
```

```
7 | 11/28/22 19:50:44 | 0:01 | 0:00 | 17186447089 | 1347564
8 | 11/28/22 19:50:45 | 0:02 | 0:01 | 17186447089 | 1516606
9 | 11/28/22 19:50:50 | 0:01 | 0:00 | 17186447089 | 1347564
0 | 11/28/22 19:50:51 | 0:02 | 0:08 | 17186447089 | 1516606
1 | 11/28/22 19:51:05 | 0:01 | 0:00 | 17186447089 | 1347564
2 | 11/28/22 19:51:06 | 0:02 | 0:18 | 17186447089 | 1516606
3 | 11/28/22 19:51:30 | 0:01 | 0:00 | 17186447089 | 1347564
4 | 11/28/22 19:51:31 | 0:02 | 0:07 | 17186447089 | 1516606
9 | 11/28/22 20:02:15 | 0:01 | 0:00 | 17186447089 | 1347564
0 | 11/28/22 20:02:17 | 0:03 | 0:01 | 17186447089 | 1516606
1 | 11/28/22 20:02:29 | 0:01 | 0:00 | 17186447089 | 1347564
2 | 11/28/22 20:02:31 | 0:03 | 0:06 | 17186447089 | 1516606
4 | 11/28/22 20:09:50 | 0:00 | 0:00 | 17186447089 | 1347564
5 | 11/28/22 20:09:52 | 0:02 | 0:02 | 17186447089 | 1516606
6 | 11/28/22 20:11:05 | 0:01 | 0:00 | 17186447089 | 1347564
7 | 11/28/22 20:11:07 | 0:03 | 0:01 | 17186447089 | 1516606
9 | 11/28/22 20:18:02 | 0:01 | 0:00 | 17186447089 | 1347564
0 | 11/28/22 20:18:04 | 0:03 | 0:01 | 17186447089 | 1516606
1 | 11/28/22 20:18:16 | 0:01 | 0:00 | 17186447089 | 1347564
2 | 11/28/22 20:18:17 | 0:02 | 0:02 | 17186447089 | 1516606
3 | 11/28/22 20:20:45 | 0:01 | 0:00 | 17186447089 | 1347564
4 | 11/28/22 20:20:47 | 0:03 | 0:02 | 17186447089 | 1516606
5 | 11/28/22 20:21:29 | 0:01 | 0:00 | 17186447089 | 1347564
6 | 11/28/22 20:21:30 | 0:02 | 0:05 | 17186447089 | 1516606
7 | 11/28/22 20:24:14 | 0:01 | 0:00 | 17186447089 | 1347564
8 | 11/28/22 20:24:15 | 0:02 | 0:02 | 17186447089 | 1516606
9 | 11/28/22 20:26:57 | 0:01 | 0:00 | 17186447089 | 1347564
0 | 11/28/22 20:26:58 | 0:02 | 0:02 | 17186447089 | 1516606
1 | 11/28/22 20:40:00 | 0:21 | 0:00 | 17186447089 | 1347564
2 | 11/28/22 20:40:02 | 0:23 | 0:03 | 17186447089 | 1516606
3 | 11/28/22 20:48:27 | 0:22 | 0:00 | 17186447089 | 1347564
4 | 11/28/22 20:48:29 | 0:24 | 0:07 | 17186447089 | 1516606
2 | 12/02/22 20:09:42 | 0:03 | 0:18 | 13475642293 | 1718644
3 | 12/02/22 20:25:16 | 0:20 | 0:00 | 17186447089 | 1347564
4 | 12/02/22 20:25:18 | 0:22 | 0:08 | 17186447089 | 1516606
7 | 12/02/22 20:28:00 | 0:03 | 3:20 | 13475642293 | 1718644
8 | 12/05/22 17:03:30 | 0:04 | 0:32 | 13475642293 | 1718644
9 | 12/05/22 17:07:02 | 0:21 | 0:00 | 17186447089 | 1347564
0 | 12/05/22 17:07:03 | 0:22 | 0:09 | 17186447089 | 1516606
1 | 12/05/22 17:40:25 | 0:03 | 0:27 | 13475642293 | 1718644
3 | 12/07/22 01:22:50 | 0:07 | 1:42 | 17186447089 | 1347564
4 | 12/07/22 16:13:36 | 0:07 | 0:46 | 13475642293 | 1718644
7 | 12/07/22 18:27:20 | 0:22 | 0:00 | 17186447089 | 1347564
8 | 12/07/22 18:27:21 | 0:23 | 0:02 | 17186447089 | 1516606
```

```
9 | 12/07/22 19:09:45 | 0:03 | 0:43 | 13475642293 | 1718644
6 | 12/08/22 02:15:54 | 0:20 | 0:00 | 17186447089 | 1347564
7 | 12/08/22 02:15:56 | 0:22 | 0:07 | 17186447089 | 1516606
9 | 12/08/22 15:19:00 | 0:08 | 1:33 | 17186447089 | 1347564
2 | 12/08/22 16:16:15 | 0:00 | 0:00 | 13475642293 | 1718644
6 | 12/08/22 16:45:17 | 0:21 | 0:00 | 17186447089 | 1347564
7 | 12/08/22 16:45:19 | 0:23 | 0:19 | 17186447089 | 1516606
8 | 12/08/22 16:46:02 | 0:20 | 0:00 | 17186447089 | 1347564
9 | 12/08/22 16:46:04 | 0:22 | 0:08 | 17186447089 | 1516606
0 | 12/08/22 16:47:29 | 0:22 | 0:00 | 17186447089 | 1347564
1 | 12/08/22 16:47:31 | 0:24 | 0:05 | 17186447089 | 1516606
2 | 12/08/22 16:50:08 | 0:21 | 0:00 | 17186447089 | 1347564
3 | 12/08/22 16:50:10 | 0:23 | 0:03 | 17186447089 | 1516606
4 | 12/08/22 16:53:08 | 0:23 | 0:00 | 17186447089 | 1347564
5 | 12/08/22 16:53:10 | 0:25 | 0:03 | 17186447089 | 1516606
9 | 12/08/22 17:03:34 | 0:32 | 0:04 | 13475642293 | 1718644
0 | 12/08/22 17:09:04 | 0:20 | 0:00 | 17186447089 | 1347564
1 | 12/08/22 17:09:06 | 0:22 | 0:04 | 17186447089 | 1516606
2 | 12/08/22 17:11:44 | 0:16 | 2:25 | 17186447089 | 1347564
3 | 12/08/22 17:14:25 | 0:01 | 0:11 | 17186447089 | 1347564
4 | 12/08/22 17:15:19 | 0:03 | 7:02 | 17186447089 | 1347564
1 | 12/08/22 17:39:52 | 0:18 | 0:00 | 17186447089 | 1347564
2 | 12/08/22 17:39:54 | 0:20 | 0:03 | 17186447089 | 1516606
6 | 12/09/22 14:50:00 | 0:31 | 0:18 | 13475642293 | 1718644
1 | 12/09/22 19:44:54 | 0:28 | 0:29 | 13475642293 | 1718644
2 | 12/09/22 19:46:03 | 0:02 | 2:45 | 17186447089 | 1347564
3 | 12/11/22 18:19:05 | 0:05 | 1:23 | 13475642293 | 1718644
4 | 12/11/22 18:21:39 | 0:09 | 0:14 | 17186447089 | 1347564
3 | 12/12/22 01:43:20 | 0:12 | 0:00 | 17186447089 | 1347564
4 | 12/12/22 01:43:22 | 0:14 | 0:04 | 17186447089 | 1516606
9 | 12/12/22 14:25:12 | 0:22 | 0:00 | 17186447089 | 1347564
0 | 12/12/22 14:25:13 | 0:23 | 0:02 | 17186447089 | 1516606
3 | 12/12/22 14:58:21 | 0:05 | 1:23 | 17186447089 | 1347564
6 | 12/12/22 22:02:47 | 0:26 | 0:19 | 13475642293 | 1718644
8 | 12/13/22 00:32:23 | 0:06 | 0:43 | 13475642293 | 1718644
6 | 12/13/22 16:24:16 | 0:09 | 5:06 | 13475642293 | 1718644
7 | 12/13/22 16:29:53 | 0:01 | 0:07 | 13475642293 | 1718644
8 | 12/13/22 16:30:57 | 0:02 | 1:24 | 17186447089 | 1347564
0 | 12/13/22 16:53:08 | 0:21 | 0:00 | 17186447089 | 1347564
1 | 12/13/22 16:53:10 | 0:23 | 0:01 | 17186447089 | 1516606
1 | 12/13/22 22:19:43 | 0:04 | 0:33 | 13475642293 | 1718644
8 | 12/14/22 23:26:45 | 0:08 | 2:05 | 17186447089 | 1347564
4 | 12/15/22 14:36:49 | 0:15 | 0:17 | 13475642293 | 1718644
5 | 12/15/22 14:37:06 | 0:02 | 9:01 | 17186447089 | 1347564
```

```
6 | 12/15/22 15:27:58 | 0:32 | 0:19 | 13475642293 | 1718644
7 | 12/15/22 16:09:35 | 0:02 | 3:07 | 17186447089 | 1347564
9 | 12/15/22 19:41:55 | 0:09 | 0:18 | 13475642293 | 1718644
9 | 12/15/22 22:07:24 | 0:04 | 0:17 | 13475642293 | 1718644
8 | 12/16/22 14:40:55 | 0:09 | 1:30 | 17186447089 | 1347564
2 | 12/19/22 14:48:56 | 0:32 | 0:38 | 13475642293 | 1718644
4 | 12/19/22 17:23:33 | 0:07 | 1:08 | 13475642293 | 1718644
9 | 12/19/22 22:26:17 | 0:01 | 0:19 | 13475642293 | 1718644
6 | 12/20/22 00:57:31 | 0:31 | 0:19 | 13475642293 | 1718644
8 | 12/20/22 13:53:49 | 0:31 | 0:19 | 13475642293 | 1718644
6 | 12/20/22 21:13:07 | 0:09 | 0:19 | 13475642293 | 1718644
8 | 12/21/22 17:52:33 | 0:31 | 0:31 | 13475642293 | 1718644
9 | 12/21/22 17:55:38 | 0:06 | 2:44 | 17186447089 | 1347564
0 | 12/21/22 18:09:11 | 0:13 | 0:09 | 17186447089 | 1347564
2 | 12/21/22 18:18:42 | 0:05 | 0:16 | 13475642293 | 1718644
6 | 12/22/22 18:57:03 | 0:06 | 0:19 | 13475642293 | 1718644
8 | 12/22/22 20:08:22 | 0:05 | 0:17 | 13475642293 | 1718644
2 | 12/22/22 22:16:45 | 0:01 | 0:19 | 13475642293 | 1718644
6 | 12/22/22 23:09:30 | 0:08 | 0:19 | 13475642293 | 1718644
3 | 12/23/22 00:51:19 | 0:06 | 4:21 | 17186447089 | 1347564
2 | 12/23/22 14:07:35 | 0:10 | 1:29 | 17186447089 | 1347564
3 | 12/23/22 14:09:23 | 0:05 | 0:02 | 17186447089 | 1347564
4 | 12/23/22 14:28:43 | 0:11 | 3:55 | 17186447089 | 1347564
5 | 12/23/22 14:43:44 | 0:07 | 1:43 | 17186447089 | 1347564
7 | 12/23/22 15:04:13 | 0:03 | 2:03 | 13475642293 | 1718644
8 | 12/23/22 15:26:08 | 0:21 | 0:00 | 17186447089 | 1347564
9 | 12/23/22 15:26:10 | 0:23 | 0:04 | 17186447089 | 1516606
0 | 12/23/22 15:42:50 | 0:01 | 0:00 | 13475642293 | 1718644
1 | 12/23/22 15:42:52 | 0:01 | 0:00 | 13475642293 | 1718644
2 | 12/23/22 15:43:09 | 0:00 | 0:00 | 17186447089 | 1347564
3 | 12/23/22 15:43:10 | 0:01 | 0:05 | 17186447089 | 1516606
4 | 12/23/22 15:43:17 | 0:00 | 0:00 | 17186447089 | 1347564
5 | 12/23/22 15:43:18 | 0:01 | 0:02 | 17186447089 | 1516606
6 | 12/23/22 15:43:43 | 0:20 | 0:01 | 17186447089 | 1347564
7 | 12/23/22 15:43:45 | 0:22 | 0:06 | 17186447089 | 1516606
8 | 12/23/22 15:44:54 | 0:21 | 0:00 | 17186447089 | 1347564
9 | 12/23/22 15:44:55 | 0:22 | 0:24 | 17186447089 | 1516606
0 | 12/23/22 15:45:49 | 0:04 | 0:11 | 13475642293 | 1718644
3 | 12/23/22 19:45:06 | 0:08 | 0:19 | 13475642293 | 1718644
7 | 12/23/22 21:57:10 | 0:21 | 0:00 | 17186447089 | 1347564
8 | 12/23/22 21:57:12 | 0:23 | 0:01 | 17186447089 | 1516606
9 | 12/23/22 21:57:55 | 0:22 | 0:00 | 17186447089 | 1347564
0 | 12/23/22 21:57:57 | 0:24 | 0:04 | 17186447089 | 1516606
1 | 12/23/22 21:58:13 | 0:03 | 0:06 | 13475642293 | 1718644
```

```
2 | 12/23/22 21:58:53 | 0:04 | 7:35 | 17186447089 | 1347564
3 | 12/23/22 22:06:34 | 0:03 | 1:52 | 17186447089 | 1347564
4 | 12/23/22 22:08:30 | 0:01 | 2:15 | 17186447089 | 1347564
5 | 12/23/22 22:14:57 | 0:21 | 0:00 | 17186447089 | 1347564
6 | 12/23/22 22:14:59 | 0:23 | 0:30 | 17186447089 | 1516606
7 | 12/23/22 22:15:22 | 0:01 | 0:02 | 13475642293 | 1718644
8 | 12/23/22 22:15:30 | 0:04 | 0:31 | 13475642293 | 1718644
9 | 12/23/22 22:22:39 | 0:21 | 0:01 | 17186447089 | 1347564
0 | 12/23/22 22:22:41 | 0:23 | 0:03 | 17186447089 | 1516606
1 | 12/23/22 22:24:44 | 0:23 | 0:00 | 17186447089 | 1347564
2 | 12/23/22 22:24:46 | 0:25 | 0:02 | 17186447089 | 1516606
3 | 12/23/22 22:36:05 | 0:32 | 0:15 | 13475642293 | 1718644
4 | 12/23/22 22:37:55 | 0:01 | 0:00 | 13475642293 | 1718644
5 | 12/23/22 22:38:33 | 0:03 | 2:10 | 17186447089 | 1347564
6 | 12/23/22 22:45:55 | 0:21 | 0:00 | 17186447089 | 1347564
7 | 12/23/22 22:45:56 | 0:22 | 0:07 | 17186447089 | 1516606
8 | 12/23/22 22:56:48 | 0:04 | 1:47 | 17186447089 | 1347564
0 | 12/23/22 23:25:15 | 0:11 | 0:34 | 17186447089 | 1347564
1 | 12/23/22 23:32:02 | 0:20 | 0:00 | 17186447089 | 1347564
2 | 12/23/22 23:32:04 | 0:22 | 0:03 | 17186447089 | 1516606
3 | 12/23/22 23:44:54 | 0:06 | 1:54 | 17186447089 | 1347564
4 | 12/23/22 23:53:06 | 0:22 | 0:00 | 17186447089 | 1347564
5 | 12/23/22 23:53:08 | 0:24 | 0:03 | 17186447089 | 1516606
6 | 12/23/22 23:53:34 | 0:20 | 0:00 | 17186447089 | 1347564
7 | 12/23/22 23:53:36 | 0:22 | 0:03 | 17186447089 | 1516606
8 | 12/23/22 23:54:40 | 0:04 | 3:45 | 17186447089 | 1347564
0 | 12/24/22 01:50:16 | 0:10 | 0:44 | 17186447089 | 1347564
1 | 12/24/22 23:07:42 | 0:22 | 0:00 | 17186447089 | 1347564
2 | 12/24/22 23:07:43 | 0:23 | 0:03 | 17186447089 | 1516606
3 | 12/24/22 23:49:10 | 0:03 | 1:03 | 13475642293 | 1718644
4 | 12/27/22 19:38:24 | 0:07 | 0:33 | 13475642293 | 1718644
7 | 12/27/22 20:14:17 | 0:10 | 0:59 | 17186447089 | 1347564
9 | 12/28/22 18:51:46 | 0:05 | 0:18 | 13475642293 | 1718644
2 | 01/03/23 14:38:48 | 0:32 | 0:19 | 13475642293 | 1718644
3 | 01/03/23 21:58:01 | 0:05 | 0:17 | 13475642293 | 1718644
4 | 01/03/23 21:58:18 | 0:04 | 2:55 | 17186447089 | 1347564
6 | 01/04/23 15:47:29 | 0:06 | 0:21 | 17186447089 | 1347564
2 | 01/04/23 17:27:03 | 0:03 | 0:05 | 13475642293 | 1718644
4 | 01/05/23 21:22:21 | 0:31 | 0:37 | 13475642293 | 1718644
2 | 01/06/23 00:09:16 | 0:32 | 0:39 | 13475642293 | 1718644
8 | 01/06/23 01:26:14 | 0:09 | 0:42 | 17186447089 | 1347564
1 | 01/06/23 15:30:19 | 0:03 | 0:08 | 13475642293 | 1718644
2 | 01/06/23 15:48:37 | 0:05 | 0:00 | 17186447089 | 1347564
3 | 01/06/23 15:48:39 | 0:07 | 0:06 | 17186447089 | 1516606
```

```
4 | 01/06/23 19:51:11 | 0:32 | 0:17 | 13475642293 | 1718644
2 | 01/06/23 21:09:46 | 0:32 | 0:17 | 13475642293 | 1718644
3 | 01/08/23 17:30:52 | 0:07 | 0:18 | 13475642293 | 1718644
6 | 01/09/23 14:58:39 | 0:11 | 0:16 | 13475642293 | 1718644
3 | 01/09/23 16:28:16 | 0:19 | 0:10 | 13475642293 | 1718644
6 | 01/09/23 17:54:00 | 0:10 | 0:52 | 17186447089 | 1347564
5 | 01/09/23 23:02:08 | 0:02 | 0:16 | 13475642293 | 1718644
0 | 01/10/23 00:37:57 | 0:01 | 0:17 | 13475642293 | 1718644
2 | 01/10/23 21:10:24 | 0:01 | 0:00 | 13475642293 | 1718644
2 | 01/11/23 01:10:11 | 0:06 | 1:28 | 17186447089 | 1347564
1 | 01/11/23 14:58:38 | 0:00 | 0:00 | 13475642293 | 1718644
2 | 01/11/23 15:32:03 | 0:32 | 0:17 | 13475642293 | 1718644
3 | 01/11/23 17:30:21 | 0:07 | 0:17 | 13475642293 | 1718644
2 | 01/12/23 23:17:27 | 0:01 | 0:18 | 13475642293 | 1718644
6 | 01/13/23 00:39:29 | 0:12 | 0:12 | 17186447089 | 1347564
8 | 01/13/23 17:24:00 | 0:32 | 0:17 | 13475642293 | 1718644
9 | 01/13/23 17:24:20 | 0:01 | 0:00 | 13475642293 | 1718644
0 | 01/13/23 17:25:07 | 0:32 | 0:01 | 13475642293 | 1718644
1 | 01/13/23 17:36:29 | 0:07 | 1:24 | 17186447089 | 1347564
5 | 01/18/23 14:17:42 | 0:08 | 0:00 | 13475642293 | 1718644
9 | 01/18/23 14:20:08 | 0:19 | 0:46 | 17186447089 | 1347564
8 | 01/18/23 23:37:41 | 0:08 | 0:00 | 17186447089 | 1347564
9 | 01/18/23 23:37:43 | 0:10 | 0:03 | 17186447089 | 1516606
0 | 01/18/23 23:49:27 | 0:21 | 0:01 | 17186447089 | 1347564
1 | 01/18/23 23:49:29 | 0:23 | 0:24 | 17186447089 | 1516606
4 | 01/19/23 00:39:21 | 0:31 | 0:17 | 13475642293 | 1718644
9 | 01/19/23 18:34:34 | 0:09 | 0:16 | 13475642293 | 1718644
6 | 01/20/23 14:48:30 | 0:31 | 0:15 | 13475642293 | 1718644
1 | 01/20/23 21:23:14 | 0:08 | 0:18 | 13475642293 | 1718644
8 | 01/23/23 15:37:06 | 0:32 | 0:19 | 13475642293 | 1718644
9 | 01/23/23 15:55:37 | 0:01 | 0:00 | 17186447089 | 1347564
0 | 01/23/23 15:55:39 | 0:03 | 0:13 | 17186447089 | 1516606
1 | 01/23/23 15:55:52 | 0:10 | 0:06 | 13475642293 | 1718644
2 | 01/23/23 15:56:07 | 0:04 | 1:09 | 17186447089 | 1347564
3 | 01/23/23 15:57:56 | 0:22 | 0:00 | 17186447089 | 1347564
4 | 01/23/23 15:57:58 | 0:24 | 0:19 | 17186447089 | 1516606
3 | 01/23/23 17:19:49 | 0:18 | 0:00 | 17186447089 | 1347564
4 | 01/23/23 17:19:50 | 0:19 | 0:11 | 17186447089 | 1516606
2 | 01/23/23 19:56:25 | 0:22 | 0:00 | 17186447089 | 1347564
3 | 01/23/23 19:56:26 | 0:23 | 0:20 | 17186447089 | 1516606
5 | 01/23/23 22:55:28 | 0:21 | 0:00 | 17186447089 | 1347564
6 | 01/23/23 22:55:29 | 0:22 | 0:02 | 17186447089 | 1516606
7 | 01/23/23 23:28:13 | 0:21 | 0:00 | 17186447089 | 1347564
8 | 01/23/23 23:28:14 | 0:22 | 0:03 | 17186447089 | 1516606
```

```
2 | 01/24/23 17:40:52 | 0:22 | 0:00 | 17186447089 | 1347564
3 | 01/24/23 17:40:54 | 0:24 | 0:11 | 17186447089 | 1516606
9 | 01/25/23 20:51:09 | 0:19 | 0:01 | 17186447089 | 1347564
2 | 01/26/23 18:12:21 | 0:21 | 0:00 | 17186447089 | 1347564
3 | 01/26/23 18:12:23 | 0:23 | 0:02 | 17186447089 | 1516606
7 | 01/26/23 19:35:24 | 0:03 | 0:16 | 13475642293 | 1718644
6 | 01/26/23 22:08:07 | 0:22 | 0:00 | 17186447089 | 1347564
7 | 01/26/23 22:08:09 | 0:24 | 1:08 | 17186447089 | 1516606
9 | 01/26/23 23:03:53 | 0:26 | 0:00 | 13475642293 | 1718644
0 | 01/26/23 23:04:45 | 0:13 | 0:20 | 17186447089 | 1347564
1 | 01/26/23 23:05:56 | 0:20 | 0:00 | 17186447089 | 1347564
2 | 01/26/23 23:05:59 | 0:23 | 1:35 | 17186447089 | 1516606
3 | 01/26/23 23:09:50 | 0:10 | 1:16 | 17186447089 | 1347564
9 | 01/30/23 19:50:03 | 0:02 | 0:30 | 13475642293 | 1718644
0 | 01/30/23 19:50:48 | 0:05 | 2:31 | 17186447089 | 1347564
2 | 02/01/23 23:24:56 | 0:21 | 0:00 | 17186447089 | 1347564
3 | 02/01/23 23:24:57 | 0:22 | 0:05 | 17186447089 | 1516606
4 | 02/01/23 23:37:29 | 0:22 | 0:00 | 17186447089 | 1347564
5 | 02/01/23 23:37:30 | 0:23 | 0:04 | 17186447089 | 1516606
6 | 02/01/23 23:38:50 | 0:22 | 0:01 | 17186447089 | 1347564
7 | 02/01/23 23:38:52 | 0:24 | 0:03 | 17186447089 | 1516606
9 | 02/02/23 13:56:17 | 0:33 | 0:17 | 13475642293 | 1718644
2 | 02/02/23 15:48:07 | 0:16 | 0:19 | 13475642293 | 1718644
4 | 02/02/23 15:50:50 | 0:04 | 2:26 | 17186447089 | 1347564
3 | 02/03/23 19:38:59 | 0:22 | 0:01 | 17186447089 | 1347564
4 | 02/03/23 19:39:01 | 0:24 | 0:04 | 17186447089 | 1516606
3 | 02/04/23 19:02:29 | 0:01 | 0:01 | 13475642293 | 1718644
9 | 02/06/23 16:10:55 | 0:31 | 0:17 | 13475642293 | 1718644
1 | 02/06/23 16:31:12 | 0:11 | 3:25 | 17186447089 | 1347564
9 | 02/06/23 18:53:18 | 0:05 | 0:19 | 13475642293 | 1718644
0 | 02/06/23 18:55:54 | 0:04 | 0:43 | 17186447089 | 1347564
5 | 02/06/23 21:26:32 | 0:08 | 0:15 | 13475642293 | 1718644
2 | 02/07/23 19:32:17 | 0:09 | 0:15 | 13475642293 | 1718644
4 | 02/08/23 21:52:47 | 0:12 | 0:25 | 13475642293 | 1718644
5 | 02/08/23 21:53:16 | 0:02 | 0:16 | 13475642293 | 1718644
6 | 02/08/23 21:53:51 | 0:08 | 0:04 | 17186447089 | 1347564
7 | 02/08/23 21:55:18 | 0:22 | 0:00 | 17186447089 | 1347564
8 | 02/08/23 21:55:20 | 0:24 | 0:03 | 17186447089 | 1516606
1 | 02/09/23 17:48:50 | 0:20 | 0:00 | 17186447089 | 1347564
2 | 02/09/23 17:48:52 | 0:22 | 0:07 | 17186447089 | 1516606
3 | 02/09/23 17:49:52 | 0:00 | 0:00 | 17186447089 | 1347564
7 | 02/09/23 22:03:03 | 0:21 | 0:00 | 17186447089 | 1347564
8 | 02/09/23 22:03:04 | 0:22 | 0:04 | 17186447089 | 1516606
9 | 02/09/23 22:17:47 | 0:32 | 0:18 | 13475642293 | 1718644
```

```
0 | 02/09/23 22:18:16 | 0:03 | 1:35 | 17186447089 | 1347564
3 | 02/10/23 15:30:33 | 0:22 | 0:00 | 17186447089 | 1347564
4 | 02/10/23 15:30:36 | 0:25 | 0:23 | 17186447089 | 1516606
9 | 02/10/23 15:43:01 | 0:21 | 0:00 | 17186447089 | 1347564
0 | 02/10/23 15:43:03 | 0:23 | 0:03 | 17186447089 | 1516606
1 | 02/10/23 15:43:15 | 0:03 | 0:36 | 13475642293 | 1718644
2 | 02/12/23 19:53:15 | 0:00 | 0:00 | 17186447089 | 1347564
9 | 02/14/23 15:33:19 | 0:08 | 0:00 | 17186447089 | 1347564
7 | 02/14/23 18:53:49 | 0:21 | 0:00 | 17186447089 | 1347564
8 | 02/14/23 18:53:51 | 0:23 | 0:03 | 17186447089 | 1516606
3 | 02/14/23 22:38:16 | 0:04 | 3:34 | 17186447089 | 1347564
6 | 02/15/23 15:13:38 | 0:04 | 0:57 | 13475642293 | 1718644
5 | 02/15/23 22:17:54 | 0:08 | 0:14 | 17186447089 | 1347564
9 | 02/16/23 19:37:18 | 0:03 | 1:40 | 13475642293 | 1718644
4 | 02/17/23 01:10:24 | 0:14 | 0:16 | 17186447089 | 1347564
9 | 02/17/23 18:43:25 | 0:02 | 0:00 | 17186447089 | 1347564
0 | 02/17/23 18:43:27 | 0:04 | 0:03 | 17186447089 | 1516606
7 | 02/17/23 21:27:37 | 0:02 | 0:05 | 13475642293 | 1718644
0 | 02/17/23 23:46:06 | 0:01 | 0:16 | 13475642293 | 1718644
9 | 02/20/23 17:29:35 | 0:06 | 0:00 | 17186447089 | 1347564
6 | 02/22/23 17:10:57 | 0:05 | 19:39 | 17186447089 | 134756
8 | 02/23/23 22:52:54 | 0:01 | 0:00 | 13475642293 | 1718644
2 | 02/27/23 16:17:40 | 0:20 | 0:00 | 17186447089 | 1347564
3 | 02/27/23 16:17:42 | 0:22 | 0:05 | 17186447089 | 1516606
4 | 02/27/23 16:20:54 | 0:21 | 0:00 | 17186447089 | 1347564
5 | 02/27/23 16:20:56 | 0:23 | 0:08 | 17186447089 | 1516606
6 | 02/27/23 16:52:35 | 0:25 | 0:00 | 17186447089 | 1347564
7 | 02/27/23 16:52:37 | 0:27 | 0:06 | 17186447089 | 1516606
5 | 02/28/23 20:35:49 | 0:14 | 0:00 | 17186447089 | 1347564
6 | 02/28/23 20:35:51 | 0:16 | 0:03 | 17186447089 | 1516606
7 | 02/28/23 21:30:50 | 0:22 | 0:00 | 17186447089 | 1347564
8 | 02/28/23 21:30:52 | 0:24 | 0:02 | 17186447089 | 1516606
0 | 02/28/23 22:46:01 | 0:22 | 0:00 | 17186447089 | 1347564
1 | 02/28/23 22:46:02 | 0:23 | 0:04 | 17186447089 | 1516606
8 | 03/01/23 14:39:14 | 0:00 | 0:00 | 13475642293 | 1718644
1 | 03/01/23 15:45:36 | 0:22 | 0:00 | 17186447089 | 1347564
2 | 03/01/23 15:45:38 | 0:24 | 0:04 | 17186447089 | 1516606
7 | 03/01/23 17:09:38 | 0:22 | 0:00 | 17186447089 | 1347564
8 | 03/01/23 17:09:40 | 0:24 | 0:04 | 17186447089 | 1516606
4 | 03/02/23 15:39:41 | 0:06 | 0:18 | 13475642293 | 1718644
5 | 03/02/23 15:42:00 | 0:10 | 0:00 | 17186447089 | 1347564
6 | 03/02/23 15:42:01 | 0:11 | 0:04 | 17186447089 | 1516606
7 | 03/02/23 15:42:12 | 0:06 | 7:19 | 13475642293 | 1718644
0 | 03/02/23 21:07:51 | 0:00 | 0:00 | 13475642293 | 1718644
```

```
1 | 03/02/23 21:08:12 | 0:16 | 5:44 | 13475642293 | 1718644
9 | 03/03/23 01:35:04 | 0:01 | 0:00 | 13475642293 | 1718644
7 | 03/03/23 14:45:46 | 0:01 | 0:19 | 13475642293 | 1718644
4 | 03/03/23 20:48:06 | 0:10 | 6:31 | 13475642293 | 1718644
9 | 03/03/23 20:58:28 | 0:04 | 0:46 | 13475642293 | 1718644
8 | 03/06/23 14:34:08 | 0:20 | 0:00 | 17186447089 | 1347564
9 | 03/06/23 14:34:10 | 0:22 | 0:03 | 17186447089 | 1516606
3 | 03/07/23 00:01:02 | 0:21 | 1:22 | 13475642293 | 1718644
5 | 03/07/23 00:38:13 | 0:03 | 0:00 | 17186447089 | 1347564
5 | 03/07/23 19:01:22 | 0:31 | 0:19 | 13475642293 | 1718644
6 | 03/07/23 19:01:43 | 0:03 | 1:21 | 17186447089 | 1347564
6 | 03/08/23 19:21:55 | 0:31 | 0:17 | 13475642293 | 1718644
7 | 03/08/23 19:24:33 | 0:10 | 0:17 | 17186447089 | 1347564
8 | 03/09/23 13:15:46 | 0:02 | 0:17 | 13475642293 | 1718644
1 | 03/09/23 16:03:02 | 0:21 | 0:00 | 17186447089 | 1347564
2 | 03/09/23 16:03:03 | 0:22 | 0:01 | 17186447089 | 1516606
8 | 03/09/23 18:53:59 | 0:23 | 0:00 | 17186447089 | 1347564
9 | 03/09/23 18:54:01 | 0:25 | 0:03 | 17186447089 | 1516606
7 | 03/10/23 00:57:02 | 0:04 | 0:01 | 13475642293 | 1718644
7 | 03/10/23 22:26:22 | 0:21 | 0:00 | 17186447089 | 1347564
8 | 03/10/23 22:26:24 | 0:23 | 0:03 | 17186447089 | 1516606
0 | 03/12/23 17:55:20 | 0:09 | 1:38 | 17186447089 | 1347564
5 | 03/13/23 02:20:26 | 0:00 | 0:00 | 17186447089 | 1347564
6 | 03/13/23 16:24:41 | 0:32 | 0:33 | 13475642293 | 1718644
0 | 03/15/23 14:56:55 | 0:25 | 0:00 | 17186447089 | 1347564
2 | 03/15/23 14:56:57 | 0:27 | 0:06 | 17186447089 | 1516606
3 | 03/15/23 16:10:48 | 0:00 | 0:00 | 13475642293 | 1718644
8 | 03/16/23 17:54:30 | 0:22 | 0:00 | 17186447089 | 1347564
9 | 03/16/23 17:54:31 | 0:23 | 0:04 | 17186447089 | 1516606
1 | 03/16/23 17:56:57 | 0:08 | 0:00 | 17186447089 | 1347564
2 | 03/16/23 17:56:59 | 0:10 | 0:03 | 17186447089 | 1516606
```

| Raw Line Count |
| --- |
| 8 |
| 9 |
| 8 |
| 9 |
| 8 |
| 9 |
| 8 |
| 9 |
| 8 |
| 8 |
| 8 |
| 9 |
| 8 |
| 8 |
| 9 |
| 8 |

| |
|---|
| 9 |
| 8 |
| 7 |
| 7 |
| 7 |
| 8 |
| 8 |
| 8 |
| 7 |
| 8 |
| 8 |
| 9 |
| 8 |
| 9 |
| 8 |
| 9 |
| 8 |
| 9 |
| 7 |
| 8 |
| 9 |

| |
|---|
| 8 |
| 7 |
| 8 |
| 8 |
| 9 |
| 8 |
| 9 |
| 7 |
| 8 |
| 9 |

| | |
|---|---|
| 105 | |
| 9 | |
| 9 | |
| 10 | |
| 9 | |
| 9 | |
| 9 | |
| 9 | |
| 10 | |

| |
|---|
| 9 |
| 10 |
| 9 |
| 10 |
| 9 |
| 9 |
| 10 |
| 9 |
| 10 |
| 9 |
| 10 |
| 9 |
| 10 |
| 9 |
| 8 |
| 9 |
| 10 |
| 9 |

| |
|---|
| 9 |
| 9 |
| 10 |
| 9 |
| 10 |
| 9 |
| 9 |
| 9 |
| 9 |
| 9 |
| 9 |
| 10 |
| 9 |
| 9 |
| 8 |
| 8 |
| 9 |
| 10 |
| 9 |

| |
|---|
| 10 |
| 9 |
| 10 |
| 9 |
| 8 |
| 9 |
| 9 |
| 10 |
| 9 |
| 8 |
| 9 |
| 10 |
| 9 |
| 9 |
| 10 |
| 9 |
| 10 |
| 9 |
| 9 |

| |
|---|
| 10 |
| 9 |
| 10 |
| 9 |
| 10 |
| 9 |
| 9 |
| 10 |
| 9 |
| 10 |
| 9 |
| 10 |
| 9 |
| 10 |
| 9 |
| 10 |
| 9 |

| 10 |
| 9 |
| 9 |
| 10 |
| 9 |
| 9 |
| 9 |
| 8 |
| 9 |
| 10 |
| 9 |
| 9 |
| 9 |
| 8 |
| 9 |
| 10 |
| 9 |
| 9 |
| 9 |

| |
|---|
| 9 |
| 10 |
| 9 |
| 10 |
| 9 |
| 8 |
| 8 |
| 9 |
| 9 |
| 10 |
| 9 |
| 8 |
| 9 |
| 9 |
| 10 |
| 9 |
| 9 |
| 10 |
| 9 |

| |
|---|
| 9 |
| 9 |
| 9 |
| 9 |
| 10 |
| 9 |
| 9 |
| 9 |
| 10 |
| 9 |
| 9 |
| 10 |
| 9 |
| 8 |
| 9 |
| 10 |
| 9 |
| 10 |
| 9 |

| 10 |
|---|
| 9 |
| 10 |
| 9 |
| 9 |
| 9 |
| 9 |
| 8 |
| 9 |

10
9
10
8
9
8
9
9
9
9
9
9
8
9
9
9
9
10
9
10
9
9
9

9
9
9
9
10
8
10
9
9
9
10
9
8
9
8
10
9
9
9
9
9
9
9
9
10
9
10
9
9
9
9
9
8
9
9
9
10
9
10
9
10
9
10

9
9
9
9
9
9
9
9
9
9
9
9
9
10
9
10
9
9
9
9
9
8
9
9
9
9
10
9
10
8
10
9
10
9
9
9
9
9
8
9
10
9
9
10

9
9
9
9
9
9
9
9
9
9
9
9
9
9
9
9
9
9
8
9
9
9
10
9
9
9
9
9
10
9
8
9
10
9
10
9
9
9
10
9
10

| Source CSV | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.csv | | | | |
|---|---|---|---|---|---|
| Rows retained in this CSV | 2662 | | | | |
| | | | | | |
| Source_Page | Item | Conn_Date | Conn_Time_UTC | Duration | Seizure_Time |
| 1 | 57297 | 03/16/23 | 21:42:49 | 0:20 | 0:00 |
| 1 | 57301 | 03/16/23 | 22:17:15 | 0:07 | 1:35 |
| 5 | 57391 | 03/20/23 | 15:35:14 | 0:08 | 0:00 |
| 5 | 57392 | 03/20/23 | 15:41:52 | 0:05 | 0:33 |
| 11 | 57505 | 03/22/23 | 15:47:06 | 0:02 | 0:00 |
| 13 | 57557 | 03/23/23 | 01:15:34 | 0:05 | 0:16 |
| 13 | 57562 | 03/23/23 | 13:26:20 | 0:32 | 0:18 |
| 14 | 57567 | 03/23/23 | 17:20:15 | 0:11 | 0:08 |
| 14 | 57570 | 03/23/23 | 18:58:24 | 0:32 | 0:16 |
| 14 | 57571 | 03/23/23 | 19:07:58 | 0:11 | 0:15 |
| 14 | 57575 | 03/23/23 | 21:05:09 | 0:03 | 0:00 |
| 14 | 57576 | 03/23/23 | 21:07:25 | 0:08 | 0:32 |
| 14 | 57578 | 03/23/23 | 21:14:00 | 0:08 | 0:19 |
| 15 | 57599 | 03/23/23 | 22:49:57 | 0:14 | 0:00 |
| 18 | 57659 | 03/24/23 | 13:22:03 | 0:22 | 0:00 |
| 18 | 57661 | 03/24/23 | 13:32:36 | 0:21 | 0:00 |
| 19 | 57667 | 03/24/23 | 14:08:20 | 0:21 | 0:00 |
| 19 | 57674 | 03/24/23 | 15:42:28 | 0:22 | 0:00 |
| 20 | 57686 | 03/24/23 | 21:11:47 | 0:04 | 0:09 |
| 20 | 57687 | 03/24/23 | 21:14:27 | 0:04 | 1:17 |
| 22 | 57731 | 03/26/23 | 20:58:49 | 0:21 | 0:00 |
| 23 | 57753 | 03/27/23 | 15:51:52 | 0:09 | 1:33 |
| 29 | 57872 | 03/29/23 | 15:58:47 | 0:17 | 1:04 |
| 37 | 58038 | 03/31/23 | 20:52:33 | 0:02 | 0:16 |
| 37 | 58042 | 03/31/23 | 22:23:09 | 0:31 | 0:03 |
| 37 | 58043 | 03/31/23 | 22:24:23 | 0:05 | 2:14 |
| 52 | 58356 | 04/10/23 | 19:23:43 | 0:10 | 0:51 |
| 52 | 58357 | 04/10/23 | 19:31:36 | 0:07 | 0:10 |
| 52 | 58364 | 04/10/23 | 20:31:41 | 0:22 | 0:00 |
| 52 | 58366 | 04/10/23 | 20:33:12 | 0:04 | 0:19 |
| 52 | 58368 | 04/10/23 | 20:46:06 | 0:05 | 0:55 |
| 54 | 58404 | 04/11/23 | 21:03:13 | 0:22 | 0:00 |
| 54 | 58406 | 04/11/23 | 21:03:43 | 0:20 | 0:00 |
| 54 | 58408 | 04/11/23 | 21:12:28 | 0:22 | 0:00 |

| 55 | 58415 | 04/11/23 | 22:59:39 | 0:22 | 0:00 |
|----|-------|----------|----------|------|------|
| 55 | 58417 | 04/11/23 | 23:22:53 | 0:00 | 0:00 |
| 59 | 58496 | 04/17/23 | 20:26:51 | 0:06 | 0:16 |
| 59 | 58497 | 04/17/23 | 21:01:36 | 0:03 | 2:26 |
| 59 | 58500 | 04/17/23 | 21:56:53 | 0:10 | 0:41 |
| 61 | 58548 | 04/18/23 | 17:42:18 | 0:04 | 0:19 |
| 61 | 58552 | 04/18/23 | 18:49:27 | 0:26 | 0:18 |
| 61 | 58553 | 04/18/23 | 18:55:37 | 0:09 | 0:14 |
| 62 | 58557 | 04/18/23 | 19:20:22 | 0:03 | 0:20 |
| 64 | 58604 | 04/19/23 | 18:27:21 | 0:21 | 0:00 |
| 64 | 58606 | 04/19/23 | 18:27:36 | 0:03 | 0:45 |
| 65 | 58631 | 04/20/23 | 15:01:02 | 0:06 | 1:51 |
| 65 | 58632 | 04/20/23 | 15:02:58 | 0:03 | 0:08 |
| 66 | 58641 | 04/20/23 | 17:28:25 | 0:17 | 2:01 |
| 72 | 58763 | 04/21/23 | 17:44:52 | 0:20 | 0:00 |
| 73 | 58781 | 04/21/23 | 20:06:27 | 0:23 | 0:00 |
| 73 | 58787 | 04/21/23 | 20:50:34 | 0:22 | 0:00 |
| 74 | 58802 | 04/21/23 | 21:32:31 | 0:05 | 0:32 |
| 86 | 59060 | 04/27/23 | 15:33:45 | 0:21 | 0:00 |
| 86 | 59062 | 04/27/23 | 15:46:14 | 0:02 | 8:44 |
| 90 | 59143 | 04/27/23 | 23:38:35 | 0:13 | 8:35 |
| 92 | 59175 | 04/28/23 | 18:31:07 | 0:35 | 0:00 |
| 92 | 59177 | 04/28/23 | 18:32:11 | 0:05 | 0:00 |
| 92 | 59179 | 04/28/23 | 18:39:46 | 0:06 | 0:00 |
| 93 | 59194 | 04/28/23 | 20:50:46 | 0:20 | 0:00 |
| 95 | 59240 | 04/30/23 | 17:04:13 | 0:21 | 0:00 |
| 97 | 59293 | 05/01/23 | 11:59:17 | 0:32 | 0:19 |
| 97 | 59297 | 05/01/23 | 13:56:51 | 0:32 | 0:17 |
| 98 | 59298 | 05/01/23 | 13:58:31 | 0:22 | 0:00 |
| 98 | 59300 | 05/01/23 | 14:06:28 | 0:22 | 0:00 |
| 98 | 59302 | 05/01/23 | 14:18:28 | 0:13 | 4:21 |
| 99 | 59321 | 05/01/23 | 17:53:47 | 0:01 | 0:00 |
| 107 | 59488 | 05/02/23 | 19:25:00 | 0:06 | 0:18 |
| 107 | 59489 | 05/02/23 | 19:30:24 | 0:10 | 2:14 |
| 107 | 59490 | 05/02/23 | 19:36:38 | 0:10 | 0:10 |
| 111 | 59577 | 05/04/23 | 12:47:42 | 0:21 | 0:00 |
| 111 | 59579 | 05/04/23 | 12:48:38 | 0:21 | 0:00 |
| 111 | 59581 | 05/04/23 | 12:52:49 | 0:21 | 0:00 |
| 111 | 59583 | 05/04/23 | 13:06:02 | 0:23 | 0:00 |
| 111 | 59585 | 05/04/23 | 13:36:11 | 0:08 | 4:28 |
| 113 | 59627 | 05/04/23 | 20:13:28 | 0:07 | 0:03 |
| 115 | 59649 | 05/04/23 | 22:20:32 | 0:21 | 0:00 |
| 117 | 59693 | 05/05/23 | 13:47:59 | 0:21 | 0:00 |
| 117 | 59700 | 05/05/23 | 14:31:18 | 0:22 | 0:00 |

| | | | | | |
|---|---|---|---|---|---|
| 117 | 59705 | 05/05/23 | 14:38:46 | 0:09 | 0:18 |
| 118 | 59717 | 05/05/23 | 17:25:01 | 0:22 | 0:00 |
| 119 | 59739 | 05/05/23 | 20:56:24 | 0:20 | 0:00 |
| 120 | 59750 | 05/05/23 | 21:21:35 | 0:22 | 0:00 |
| 121 | 59782 | 05/07/23 | 16:51:34 | 0:21 | 0:00 |
| 122 | 59789 | 05/07/23 | 18:06:00 | 0:06 | 0:00 |
| 128 | 59920 | 05/10/23 | 13:58:52 | 0:01 | 0:19 |
| 130 | 59967 | 05/10/23 | 21:25:43 | 0:06 | 0:11 |
| 133 | 60027 | 05/12/23 | 14:21:16 | 0:06 | 0:19 |
| 133 | 60028 | 05/12/23 | 14:36:08 | 0:11 | 1:36 |
| 133 | 60029 | 05/12/23 | 14:38:22 | 0:29 | 0:00 |
| 133 | 60030 | 05/12/23 | 14:38:44 | 0:06 | 4:14 |
| 139 | 60153 | 05/15/23 | 14:02:26 | 0:02 | 0:18 |
| 139 | 60154 | 05/15/23 | 14:04:39 | 0:07 | 0:46 |
| 139 | 60155 | 05/15/23 | 14:10:40 | 0:22 | 0:00 |
| 140 | 60157 | 05/15/23 | 14:11:14 | 0:02 | 0:02 |
| 140 | 60158 | 05/15/23 | 14:11:52 | 0:06 | 0:26 |
| 141 | 60183 | 05/15/23 | 18:33:43 | 0:01 | 0:18 |
| 144 | 60255 | 05/16/23 | 17:57:47 | 0:03 | 1:06 |
| 144 | 60258 | 05/16/23 | 18:13:39 | 0:21 | 7:05 |
| 153 | 60437 | 05/18/23 | 20:12:04 | 0:28 | 0:18 |
| 158 | 60537 | 05/19/23 | 20:27:09 | 0:23 | 0:00 |
| 159 | 60548 | 05/19/23 | 21:43:59 | 0:06 | 0:33 |
| 164 | 60653 | 05/22/23 | 19:52:56 | 0:03 | 0:16 |
| 164 | 60655 | 05/22/23 | 19:55:13 | 0:04 | 0:45 |
| 170 | 60787 | 05/24/23 | 15:38:36 | 0:03 | 0:08 |
| 183 | 61054 | 06/05/23 | 14:42:01 | 0:06 | 0:35 |
| 185 | 61082 | 06/05/23 | 21:11:43 | 0:05 | 7:17 |
| 199 | 61381 | 06/09/23 | 22:24:49 | 0:21 | 0:00 |
| 199 | 61383 | 06/09/23 | 22:25:40 | 0:12 | 0:48 |
| 212 | 61637 | 06/16/23 | 14:00:55 | 0:04 | 0:16 |
| 213 | 61666 | 06/16/23 | 21:13:38 | 0:19 | 1:19 |
| 219 | 61778 | 06/20/23 | 18:24:22 | 0:04 | 0:06 |
| 219 | 61780 | 06/20/23 | 18:38:06 | 0:21 | 0:00 |
| 219 | 61782 | 06/20/23 | 18:39:28 | 0:07 | 2:30 |
| 223 | 61881 | 06/21/23 | 14:52:37 | 0:06 | 0:32 |
| 229 | 62002 | 06/22/23 | 20:40:57 | 0:13 | 0:20 |
| 230 | 62021 | 06/23/23 | 02:41:09 | 0:34 | 0:19 |
| 230 | 62022 | 06/23/23 | 02:44:16 | 0:03 | 0:02 |
| 234 | 62095 | 06/23/23 | 22:54:39 | 0:07 | 1:10 |
| 235 | 62112 | 06/25/23 | 18:18:00 | 0:04 | 0:17 |
| 237 | 62155 | 06/26/23 | 15:59:07 | 0:22 | 0:00 |
| 237 | 62157 | 06/26/23 | 16:00:29 | 0:04 | 0:00 |
| 237 | 62169 | 06/26/23 | 18:26:11 | 0:21 | 0:00 |

| 237 | 62171 | 06/26/23 | 18:27:00 | 0:03 | 2:12 |
|---|---|---|---|---|---|
| 238 | 62177 | 06/26/23 | 19:20:59 | 0:08 | 0:12 |
| 244 | 62309 | 06/28/23 | 21:02:10 | 0:21 | 0:00 |
| 244 | 62311 | 06/28/23 | 21:02:23 | 0:03 | 1:32 |
| 244 | 62312 | 06/28/23 | 21:21:00 | 0:08 | 0:00 |
| 253 | 62484 | 07/03/23 | 16:07:06 | 0:05 | 2:47 |
| 261 | 62656 | 07/06/23 | 14:26:51 | 0:05 | 0:00 |
| 261 | 62664 | 07/06/23 | 15:44:49 | 0:03 | 2:07 |
| 262 | 62684 | 07/06/23 | 18:53:06 | 0:24 | 0:00 |
| 274 | 62921 | 07/11/23 | 21:37:28 | 0:22 | 0:00 |
| 277 | 62980 | 07/13/23 | 13:43:21 | 0:20 | 0:00 |
| 277 | 62982 | 07/13/23 | 13:43:56 | 0:03 | 5:18 |
| 278 | 63007 | 07/13/23 | 22:06:15 | 0:00 | 0:00 |
| 292 | 63304 | 07/18/23 | 18:41:03 | 0:07 | 0:28 |
| 294 | 63344 | 07/18/23 | 23:06:33 | 0:23 | 0:00 |
| 296 | 63391 | 07/19/23 | 13:58:43 | 0:21 | 0:00 |
| 296 | 63393 | 07/19/23 | 13:59:33 | 0:04 | 0:41 |
| 297 | 63407 | 07/19/23 | 14:45:09 | 0:01 | 0:00 |
| 297 | 63411 | 07/19/23 | 14:54:20 | 0:14 | 0:02 |
| 298 | 63415 | 07/19/23 | 15:07:04 | 0:04 | 0:00 |
| 305 | 63574 | 07/21/23 | 17:44:32 | 0:17 | 1:02 |
| 318 | 63830 | 07/26/23 | 15:05:45 | 0:21 | 0:00 |
| 318 | 63831 | 07/26/23 | 15:06:09 | 0:21 | 0:00 |
| 331 | 64110 | 07/28/23 | 23:08:53 | 0:16 | 1:08 |
| 340 | 64289 | 08/01/23 | 15:25:01 | 0:10 | 1:43 |
| 343 | 64350 | 08/01/23 | 21:58:22 | 0:08 | 2:00 |
| 347 | 64445 | 08/02/23 | 13:39:22 | 0:14 | 0:00 |
| 347 | 64447 | 08/02/23 | 13:40:25 | 0:21 | 0:00 |
| 347 | 64449 | 08/02/23 | 13:41:36 | 0:01 | 0:05 |
| 347 | 64450 | 08/02/23 | 13:41:45 | 0:01 | 0:03 |
| 348 | 64453 | 08/02/23 | 13:42:05 | 0:04 | 2:33 |
| 348 | 64459 | 08/02/23 | 14:02:24 | 0:00 | 0:00 |
| 348 | 64461 | 08/02/23 | 14:02:42 | 0:12 | 0:00 |
| 349 | 64475 | 08/02/23 | 15:23:05 | 0:22 | 0:00 |
| 350 | 64504 | 08/02/23 | 22:54:49 | 0:03 | 0:05 |
| 350 | 64505 | 08/02/23 | 22:57:04 | 0:00 | 0:00 |
| 350 | 64507 | 08/03/23 | 00:06:58 | 0:22 | 0:00 |
| 351 | 64528 | 08/03/23 | 13:43:19 | 0:17 | 0:39 |
| 356 | 64630 | 08/03/23 | 23:35:46 | 0:34 | 0:17 |
| 356 | 64631 | 08/03/23 | 23:43:16 | 0:04 | 2:59 |
| 356 | 64632 | 08/03/23 | 23:46:30 | 0:03 | 0:11 |
| 359 | 64697 | 08/04/23 | 22:21:37 | 0:12 | 0:31 |
| 369 | 64894 | 08/09/23 | 16:01:14 | 0:12 | 0:00 |
| 369 | 64896 | 08/09/23 | 16:01:34 | 0:06 | 0:00 |

| | | | | | |
|---|---|---|---|---|---|
| 370 | 64916 | 08/09/23 | 18:21:00 | 0:04 | 0:18 |
| 370 | 64918 | 08/09/23 | 18:50:55 | 0:05 | 0:00 |
| 371 | 64927 | 08/09/23 | 21:11:23 | 0:21 | 0:00 |
| 371 | 64932 | 08/09/23 | 21:20:37 | 0:21 | 0:00 |
| 371 | 64937 | 08/09/23 | 21:46:28 | 0:21 | 0:00 |
| 371 | 64944 | 08/10/23 | 00:06:23 | 0:03 | 0:03 |
| 372 | 64945 | 08/10/23 | 00:12:27 | 0:03 | 0:19 |
| 372 | 64946 | 08/10/23 | 00:29:46 | 0:05 | 0:03 |
| 372 | 64948 | 08/10/23 | 00:32:05 | 0:03 | 3:09 |
| 373 | 64975 | 08/10/23 | 17:10:28 | 0:22 | 0:00 |
| 373 | 64981 | 08/10/23 | 17:42:10 | 0:22 | 0:00 |
| 374 | 64987 | 08/10/23 | 18:39:57 | 0:07 | 1:23 |
| 388 | 65285 | 08/13/23 | 17:35:43 | 0:03 | 0:29 |
| 391 | 65345 | 08/14/23 | 23:44:50 | 0:03 | 0:19 |
| 391 | 65346 | 08/14/23 | 23:46:02 | 0:03 | 3:09 |
| 400 | 65529 | 08/17/23 | 18:41:31 | 0:23 | 0:00 |
| 400 | 65542 | 08/17/23 | 22:59:22 | 0:23 | 0:00 |
| 401 | 65556 | 08/18/23 | 14:10:09 | 0:01 | 0:03 |
| 401 | 65557 | 08/18/23 | 14:11:46 | 0:03 | 1:03 |
| 401 | 65567 | 08/18/23 | 15:07:08 | 0:20 | 0:00 |
| 402 | 65571 | 08/18/23 | 15:11:53 | 0:03 | 0:47 |
| 402 | 65572 | 08/18/23 | 15:12:56 | 0:04 | 0:13 |
| 402 | 65577 | 08/18/23 | 16:30:45 | 0:11 | 0:20 |
| 402 | 65581 | 08/18/23 | 17:08:55 | 0:02 | 0:00 |
| 402 | 65582 | 08/18/23 | 17:09:01 | 0:01 | 0:00 |
| 402 | 65583 | 08/18/23 | 17:09:07 | 0:01 | 0:00 |
| 402 | 65585 | 08/18/23 | 17:09:28 | 0:13 | 1:46 |
| 402 | 65586 | 08/18/23 | 17:11:21 | 0:03 | 0:08 |
| 402 | 65588 | 08/18/23 | 17:24:06 | 0:04 | 0:12 |
| 403 | 65590 | 08/18/23 | 17:27:40 | 0:07 | 1:57 |
| 404 | 65625 | 08/18/23 | 20:46:00 | 0:01 | 0:00 |
| 405 | 65636 | 08/18/23 | 21:49:58 | 0:01 | 0:00 |
| 405 | 65643 | 08/18/23 | 22:53:08 | 0:02 | 0:39 |
| 417 | 65881 | 08/24/23 | 16:51:03 | 0:22 | 0:00 |
| 442 | 66415 | 09/01/23 | 17:19:42 | 0:04 | 3:53 |
| 455 | 66676 | 09/06/23 | 22:07:57 | 0:11 | 0:13 |
| 455 | 66677 | 09/06/23 | 22:08:20 | 0:00 | 0:00 |
| 455 | 66679 | 09/06/23 | 22:08:23 | 0:03 | 0:03 |
| 455 | 66680 | 09/06/23 | 22:08:29 | 0:00 | 0:00 |
| 455 | 66682 | 09/06/23 | 22:13:09 | 0:22 | 0:00 |
| 455 | 66688 | 09/06/23 | 23:38:59 | 0:32 | 0:19 |
| 456 | 66691 | 09/07/23 | 00:05:08 | 0:21 | 0:00 |
| 468 | 66957 | 09/08/23 | 20:58:52 | 0:05 | 1:17 |
| 477 | 67140 | 09/12/23 | 12:50:42 | 0:13 | 0:19 |

| | | | | | |
|---|---|---|---|---|---|
| 477 | 67141 | 09/12/23 | 13:02:24 | 0:06 | 0:19 |
| 480 | 67187 | 09/12/23 | 21:11:24 | 0:31 | 1:48 |
| 487 | 67345 | 09/13/23 | 21:19:01 | 0:21 | 0:00 |
| 488 | 67352 | 09/13/23 | 22:31:00 | 0:33 | 0:18 |
| 498 | 67579 | 09/15/23 | 22:44:52 | 0:21 | 0:00 |
| 499 | 67581 | 09/15/23 | 22:46:04 | 0:21 | 0:00 |
| 499 | 67584 | 09/15/23 | 22:49:34 | 0:32 | 0:18 |
| 499 | 67599 | 09/18/23 | 14:45:28 | 0:05 | 0:56 |
| 513 | 67885 | 09/21/23 | 15:52:42 | 0:21 | 0:00 |
| 526 | 68165 | 09/24/23 | 15:24:06 | 0:00 | 0:00 |
| 526 | 68167 | 09/24/23 | 15:24:17 | 0:00 | 0:00 |
| 527 | 68182 | 09/24/23 | 16:15:03 | 0:04 | 0:00 |
| 546 | 68569 | 09/29/23 | 14:50:47 | 0:01 | 0:18 |
| 551 | 68668 | 09/29/23 | 22:11:00 | 0:04 | 1:00 |
| 553 | 68716 | 10/02/23 | 20:40:56 | 0:35 | 0:18 |
| 554 | 68735 | 10/03/23 | 13:07:16 | 0:37 | 0:18 |
| 560 | 68868 | 10/03/23 | 20:53:03 | 0:02 | 0:18 |
| 560 | 68872 | 10/03/23 | 22:01:15 | 0:03 | 0:00 |
| 571 | 69092 | 10/09/23 | 16:55:30 | 0:22 | 0:00 |
| 572 | 69115 | 10/09/23 | 18:45:50 | 0:22 | 0:00 |
| 573 | 69127 | 10/09/23 | 19:59:25 | 0:01 | 0:04 |
| 573 | 69128 | 10/09/23 | 20:03:11 | 0:32 | 0:02 |
| 573 | 69129 | 10/09/23 | 20:04:19 | 0:21 | 0:00 |
| 573 | 69131 | 10/09/23 | 20:04:47 | 0:20 | 0:00 |
| 573 | 69134 | 10/09/23 | 20:07:02 | 0:31 | 0:03 |
| 573 | 69137 | 10/09/23 | 21:04:37 | 0:21 | 0:00 |
| 573 | 69139 | 10/09/23 | 21:06:47 | 0:21 | 0:00 |
| 573 | 69141 | 10/09/23 | 21:06:59 | 0:00 | 0:01 |
| 573 | 69142 | 10/09/23 | 21:07:16 | 0:15 | 0:03 |
| 573 | 69143 | 10/09/23 | 21:07:21 | 0:01 | 0:00 |
| 573 | 69145 | 10/09/23 | 21:07:28 | 0:00 | 0:00 |
| 574 | 69147 | 10/09/23 | 21:07:35 | 0:00 | 0:00 |
| 574 | 69149 | 10/09/23 | 21:08:00 | 0:17 | 1:12 |
| 578 | 69244 | 10/10/23 | 22:41:23 | 0:06 | 0:34 |
| 583 | 69338 | 10/11/23 | 18:39:07 | 0:31 | 0:18 |
| 583 | 69339 | 10/11/23 | 18:52:57 | 0:20 | 0:00 |
| 583 | 69341 | 10/11/23 | 18:54:04 | 0:05 | 2:22 |
| 595 | 69592 | 10/17/23 | 22:02:03 | 0:06 | 2:15 |
| 598 | 69653 | 10/18/23 | 23:51:32 | 0:00 | 0:01 |
| 598 | 69655 | 10/18/23 | 23:51:38 | 0:00 | 0:00 |
| 598 | 69657 | 10/18/23 | 23:54:59 | 0:11 | 0:00 |
| 599 | 69661 | 10/19/23 | 01:07:19 | 0:06 | 0:44 |
| 602 | 69742 | 10/19/23 | 22:47:00 | 0:21 | 0:00 |
| 602 | 69744 | 10/19/23 | 22:47:12 | 0:04 | 3:40 |

| | | | | | |
|---|---|---|---|---|---|
| 603 | 69753 | 10/20/23 | 00:24:54 | 0:00 | 0:00 |
| 617 | 70054 | 10/25/23 | 13:48:28 | 0:15 | 0:17 |
| 617 | 70059 | 10/25/23 | 16:00:43 | 0:03 | 1:37 |
| 618 | 70064 | 10/25/23 | 16:59:15 | 0:21 | 0:00 |
| 618 | 70067 | 10/25/23 | 17:06:57 | 0:06 | 0:44 |
| 630 | 70309 | 10/30/23 | 21:44:47 | 0:21 | 0:00 |
| 636 | 70435 | 11/01/23 | 16:15:30 | 0:21 | 0:18 |
| 636 | 70436 | 11/01/23 | 16:16:20 | 0:07 | 5:17 |
| 637 | 70469 | 11/01/23 | 21:45:17 | 0:08 | 0:39 |
| 644 | 70602 | 11/03/23 | 15:28:12 | 0:00 | 0:00 |
| 662 | 70992 | 11/10/23 | 00:34:50 | 0:31 | 0:19 |
| 662 | 70993 | 11/10/23 | 00:45:15 | 0:14 | 0:00 |
| 663 | 70995 | 11/10/23 | 00:45:50 | 0:19 | 1:22 |
| 667 | 71085 | 11/13/23 | 16:28:26 | 0:03 | 0:19 |
| 667 | 71086 | 11/13/23 | 16:28:51 | 0:01 | 0:00 |
| 667 | 71088 | 11/13/23 | 16:29:13 | 0:19 | 0:19 |
| 667 | 71089 | 11/13/23 | 16:30:01 | 0:26 | 0:05 |
| 667 | 71090 | 11/13/23 | 16:30:39 | 0:31 | 0:02 |
| 667 | 71091 | 11/13/23 | 16:30:52 | 0:10 | 0:08 |
| 667 | 71092 | 11/13/23 | 16:31:00 | 0:05 | 0:28 |
| 667 | 71093 | 11/13/23 | 16:31:43 | 0:05 | 0:14 |
| 670 | 71151 | 11/14/23 | 15:12:47 | 0:06 | 0:32 |
| 670 | 71152 | 11/14/23 | 15:14:04 | 0:01 | 0:00 |
| 676 | 71282 | 11/16/23 | 17:13:46 | 0:05 | 3:21 |
| 680 | 71371 | 11/17/23 | 21:39:31 | 0:06 | 0:52 |
| 692 | 71606 | 11/22/23 | 17:32:14 | 0:21 | 0:00 |
| 692 | 71608 | 11/22/23 | 17:32:38 | 0:13 | 1:25 |
| 694 | 71648 | 11/22/23 | 19:10:19 | 0:08 | 0:51 |
| 694 | 71649 | 11/22/23 | 19:17:44 | 0:07 | 0:12 |
| 704 | 71860 | 11/24/23 | 15:43:00 | 0:04 | 0:19 |
| 705 | 71887 | 11/24/23 | 20:22:01 | 0:04 | 0:07 |
| 705 | 71889 | 11/24/23 | 20:22:39 | 0:03 | 0:18 |
| 707 | 71928 | 11/26/23 | 17:31:05 | 0:08 | 0:22 |
| 707 | 71929 | 11/26/23 | 17:31:30 | 0:02 | 5:16 |
| 713 | 72058 | 11/29/23 | 15:46:12 | 0:11 | 0:00 |
| 715 | 72086 | 11/29/23 | 21:04:18 | 0:09 | 0:19 |
| 721 | 72208 | 11/30/23 | 22:39:37 | 0:05 | 0:00 |
| 730 | 72390 | 12/03/23 | 18:57:57 | 0:21 | 5:39 |
| 730 | 72391 | 12/03/23 | 19:03:47 | 0:00 | 0:00 |
| 730 | 72393 | 12/03/23 | 19:03:57 | 0:00 | 0:00 |
| 730 | 72395 | 12/03/23 | 19:04:05 | 0:00 | 0:00 |
| 730 | 72397 | 12/03/23 | 19:04:41 | 0:20 | 0:03 |
| 730 | 72398 | 12/03/23 | 19:05:39 | 0:05 | 0:06 |
| 735 | 72503 | 12/05/23 | 02:37:55 | 0:17 | 0:04 |

| | | | | | |
|---|---|---|---|---|---|
| 746 | 72723 | 12/06/23 | 15:27:17 | 0:01 | 0:17 |
| 768 | 73182 | 12/12/23 | 20:58:22 | 0:04 | 0:18 |
| 768 | 73184 | 12/12/23 | 21:07:24 | 0:21 | 0:00 |
| 768 | 73186 | 12/12/23 | 21:09:26 | 0:08 | 2:27 |
| 768 | 73187 | 12/12/23 | 21:30:49 | 0:13 | 1:05 |
| 769 | 73196 | 12/12/23 | 23:17:48 | 0:19 | 2:20 |
| 770 | 73223 | 12/13/23 | 16:19:39 | 0:22 | 0:00 |
| 770 | 73233 | 12/13/23 | 16:36:25 | 0:11 | 0:10 |
| 774 | 73308 | 12/13/23 | 21:12:59 | 0:06 | 0:30 |
| 779 | 73406 | 12/15/23 | 02:08:12 | 0:17 | 0:05 |
| 779 | 73407 | 12/15/23 | 02:08:45 | 0:21 | 0:00 |
| 779 | 73414 | 12/15/23 | 02:30:19 | 0:01 | 0:00 |
| 780 | 73428 | 12/15/23 | 15:44:38 | 0:06 | 0:03 |
| 780 | 73439 | 12/15/23 | 17:11:04 | 0:04 | 0:51 |
| 780 | 73445 | 12/15/23 | 18:11:32 | 0:31 | 0:19 |
| 781 | 73455 | 12/15/23 | 18:51:40 | 0:22 | 0:00 |
| 781 | 73457 | 12/15/23 | 18:52:00 | 0:10 | 0:00 |
| 782 | 73469 | 12/15/23 | 19:33:09 | 0:20 | 0:05 |
| 782 | 73476 | 12/15/23 | 19:42:37 | 0:21 | 0:06 |
| 783 | 73493 | 12/15/23 | 20:30:28 | 0:01 | 0:00 |
| 783 | 73496 | 12/15/23 | 20:36:30 | 0:01 | 0:19 |
| 783 | 73502 | 12/15/23 | 21:19:48 | 0:31 | 0:10 |
| 783 | 73503 | 12/15/23 | 21:19:58 | 0:04 | 4:42 |
| 799 | 73837 | 12/20/23 | 00:52:26 | 0:21 | 0:03 |
| 800 | 73861 | 12/20/23 | 13:58:36 | 0:06 | 2:27 |
| 801 | 73878 | 12/20/23 | 14:55:28 | 0:08 | 0:27 |
| 801 | 73880 | 12/20/23 | 15:28:06 | 0:21 | 0:00 |
| 802 | 73887 | 12/20/23 | 15:43:18 | 0:16 | 1:48 |
| 804 | 73927 | 12/20/23 | 21:22:45 | 0:13 | 0:19 |
| 805 | 73951 | 12/20/23 | 22:26:51 | 0:06 | 0:09 |
| 812 | 74108 | 12/22/23 | 00:41:29 | 0:10 | 0:00 |
| 812 | 74110 | 12/22/23 | 00:41:46 | 0:11 | 0:00 |
| 813 | 74128 | 12/22/23 | 13:32:18 | 0:31 | 0:19 |
| 816 | 74177 | 12/22/23 | 20:55:10 | 0:10 | 2:23 |
| 822 | 74309 | 12/24/23 | 16:16:33 | 0:32 | 0:17 |
| 822 | 74310 | 12/24/23 | 16:32:45 | 0:21 | 0:00 |
| 822 | 74312 | 12/24/23 | 16:33:10 | 0:16 | 0:04 |
| 822 | 74313 | 12/24/23 | 17:18:56 | 0:21 | 0:04 |
| 822 | 74317 | 12/24/23 | 17:37:55 | 0:05 | 0:12 |
| 822 | 74319 | 12/24/23 | 17:50:31 | 0:29 | 0:32 |
| 823 | 74328 | 12/24/23 | 18:25:22 | 0:31 | 0:11 |
| 823 | 74340 | 12/24/23 | 21:24:52 | 0:10 | 0:17 |
| 828 | 74441 | 12/26/23 | 15:59:46 | 0:01 | 0:00 |
| 831 | 74496 | 12/26/23 | 20:41:29 | 0:11 | 0:35 |

| | | | | | |
|---|---|---|---|---|---|
| 831 | 74498 | 12/26/23 | 21:12:28 | 0:14 | 2:22 |
| 834 | 74558 | 12/27/23 | 15:55:54 | 0:20 | 0:17 |
| 834 | 74559 | 12/27/23 | 16:40:12 | 0:22 | 0:04 |
| 834 | 74566 | 12/27/23 | 17:35:14 | 0:08 | 1:13 |
| 841 | 74698 | 12/28/23 | 18:48:06 | 0:06 | 1:30 |
| 841 | 74699 | 12/28/23 | 18:58:09 | 0:11 | 0:17 |
| 841 | 74712 | 12/28/23 | 20:34:38 | 0:18 | 0:04 |
| 841 | 74713 | 12/28/23 | 20:37:05 | 0:18 | 0:00 |
| 841 | 74714 | 12/28/23 | 20:37:21 | 0:07 | 0:38 |
| 841 | 74715 | 12/28/23 | 20:40:43 | 0:27 | 0:11 |
| 844 | 74770 | 12/29/23 | 16:39:58 | 0:19 | 0:06 |
| 844 | 74774 | 12/29/23 | 17:21:41 | 0:10 | 0:54 |
| 845 | 74792 | 12/29/23 | 18:59:24 | 0:21 | 0:05 |
| 846 | 74803 | 12/29/23 | 19:53:42 | 0:03 | 0:00 |
| 846 | 74809 | 12/29/23 | 20:51:55 | 0:10 | 0:54 |
| 851 | 74917 | 01/02/24 | 21:13:25 | 0:20 | 0:00 |
| 851 | 74921 | 01/02/24 | 21:44:19 | 0:07 | 0:56 |
| 853 | 74959 | 01/03/24 | 16:41:17 | 0:23 | 0:03 |
| 853 | 74961 | 01/03/24 | 16:46:33 | 0:06 | 0:00 |
| 853 | 74964 | 01/03/24 | 17:06:57 | 0:03 | 0:05 |
| 855 | 74997 | 01/03/24 | 20:19:39 | 0:22 | 0:00 |
| 855 | 75000 | 01/03/24 | 20:46:00 | 0:04 | 0:13 |
| 865 | 75215 | 01/05/24 | 20:59:50 | 0:12 | 1:11 |
| 869 | 75283 | 01/08/24 | 15:01:23 | 0:12 | 0:54 |
| 869 | 75296 | 01/08/24 | 15:16:40 | 0:06 | 0:57 |
| 878 | 75475 | 01/10/24 | 02:26:03 | 0:18 | 0:03 |
| 882 | 75566 | 01/11/24 | 14:58:34 | 0:04 | 1:32 |
| 882 | 75567 | 01/11/24 | 15:11:04 | 0:02 | 0:00 |
| 883 | 75585 | 01/11/24 | 19:40:52 | 0:15 | 0:05 |
| 883 | 75586 | 01/11/24 | 19:41:11 | 0:05 | 1:05 |
| 883 | 75588 | 01/11/24 | 19:51:54 | 0:21 | 0:00 |
| 884 | 75597 | 01/11/24 | 21:12:35 | 0:03 | 0:03 |
| 887 | 75661 | 01/12/24 | 21:39:01 | 0:00 | 0:00 |
| 887 | 75663 | 01/12/24 | 21:39:08 | 0:00 | 0:01 |
| 887 | 75665 | 01/12/24 | 21:39:48 | 0:06 | 0:16 |
| 888 | 75691 | 01/15/24 | 15:22:31 | 0:07 | 0:19 |
| 898 | 75884 | 01/18/24 | 15:12:59 | 0:13 | 0:07 |
| 898 | 75885 | 01/18/24 | 15:22:34 | 0:13 | 0:18 |
| 898 | 75886 | 01/18/24 | 15:35:49 | 0:12 | 0:03 |
| 898 | 75887 | 01/18/24 | 15:58:52 | 0:02 | 0:03 |
| 898 | 75888 | 01/18/24 | 16:48:33 | 0:02 | 0:04 |
| 898 | 75892 | 01/18/24 | 17:38:02 | 0:11 | 4:07 |
| 899 | 75921 | 01/18/24 | 22:46:33 | 0:11 | 1:23 |
| 900 | 75931 | 01/19/24 | 01:02:47 | 0:12 | 0:19 |

| | | | | | |
|---|---|---|---|---|---|
| 900 | 75936 | 01/19/24 | 02:12:02 | 0:06 | 0:43 |
| 903 | 75993 | 01/19/24 | 22:11:30 | 0:21 | 0:00 |
| 903 | 75995 | 01/19/24 | 22:11:58 | 0:21 | 0:00 |
| 903 | 75997 | 01/19/24 | 22:13:08 | 0:21 | 0:00 |
| 903 | 75999 | 01/19/24 | 22:14:33 | 0:21 | 0:00 |
| 903 | 76001 | 01/19/24 | 22:14:42 | 0:02 | 0:03 |
| 903 | 76002 | 01/19/24 | 22:17:15 | 0:08 | 0:07 |
| 903 | 76003 | 01/19/24 | 22:17:29 | 0:02 | 0:52 |
| 914 | 76223 | 01/24/24 | 19:35:13 | 0:12 | 0:03 |
| 915 | 76237 | 01/24/24 | 21:20:28 | 0:04 | 0:08 |
| 921 | 76380 | 01/26/24 | 20:30:53 | 0:17 | 0:17 |
| 922 | 76386 | 01/26/24 | 21:30:21 | 0:11 | 8:33 |
| 928 | 76513 | 01/29/24 | 19:17:51 | 0:04 | 0:01 |
| 932 | 76603 | 01/31/24 | 02:28:22 | 0:14 | 0:04 |
| 933 | 76621 | 01/31/24 | 14:01:12 | 0:09 | 0:03 |
| 933 | 76625 | 01/31/24 | 15:25:00 | 0:04 | 0:14 |
| 934 | 76640 | 01/31/24 | 18:24:45 | 0:04 | 0:18 |
| 934 | 76641 | 01/31/24 | 18:25:19 | 0:01 | 0:00 |
| 935 | 76667 | 02/01/24 | 16:17:22 | 0:20 | 0:00 |
| 935 | 76669 | 02/01/24 | 16:28:27 | 0:10 | 2:12 |
| 936 | 76681 | 02/01/24 | 18:36:13 | 0:10 | 0:13 |
| 940 | 76761 | 02/02/24 | 17:06:46 | 0:06 | 0:38 |
| 940 | 76764 | 02/02/24 | 17:41:18 | 0:18 | 0:47 |
| 940 | 76765 | 02/02/24 | 18:00:10 | 0:11 | 9:03 |
| 940 | 76766 | 02/02/24 | 18:09:41 | 0:03 | 0:25 |
| 941 | 76779 | 02/02/24 | 20:29:31 | 0:07 | 0:18 |
| 941 | 76780 | 02/02/24 | 20:29:49 | 0:13 | 1:17 |
| 941 | 76792 | 02/02/24 | 22:10:52 | 0:00 | 0:00 |
| 941 | 76794 | 02/02/24 | 22:22:06 | 0:19 | 0:02 |
| 941 | 76795 | 02/04/24 | 00:57:46 | 0:31 | 0:18 |
| 941 | 76796 | 02/04/24 | 16:41:27 | 0:10 | 0:19 |
| 942 | 76814 | 02/04/24 | 20:59:30 | 0:21 | 0:00 |
| 942 | 76816 | 02/04/24 | 21:00:41 | 0:05 | 1:34 |
| 947 | 76911 | 02/06/24 | 01:58:16 | 0:04 | 0:41 |
| 952 | 77012 | 02/07/24 | 13:57:10 | 0:20 | 0:00 |
| 952 | 77014 | 02/07/24 | 14:00:21 | 0:02 | 2:55 |
| 953 | 77039 | 02/07/24 | 17:17:50 | 0:14 | 0:34 |
| 958 | 77129 | 02/08/24 | 14:16:15 | 0:09 | 0:03 |
| 958 | 77130 | 02/08/24 | 14:16:57 | 0:07 | 0:02 |
| 958 | 77132 | 02/08/24 | 14:33:52 | 0:05 | 0:19 |
| 958 | 77133 | 02/08/24 | 14:35:47 | 0:03 | 0:05 |
| 958 | 77134 | 02/08/24 | 14:39:26 | 0:03 | 0:04 |
| 958 | 77135 | 02/08/24 | 14:47:15 | 0:13 | 1:09 |
| 958 | 77136 | 02/08/24 | 14:51:45 | 0:01 | 0:00 |

| | | | | | |
|---|---|---|---|---|---|
| 959 | 77162 | 02/08/24 | 21:59:46 | 0:21 | 0:00 |
| 959 | 77164 | 02/08/24 | 22:01:12 | 0:20 | 0:03 |
| 959 | 77165 | 02/08/24 | 22:02:57 | 0:01 | 0:19 |
| 959 | 77166 | 02/08/24 | 22:06:44 | 0:07 | 1:17 |
| 959 | 77167 | 02/08/24 | 22:08:21 | 0:01 | 0:00 |
| 959 | 77168 | 02/08/24 | 22:10:12 | 0:03 | 0:10 |
| 961 | 77206 | 02/09/24 | 20:01:10 | 0:06 | 0:07 |
| 971 | 77401 | 02/14/24 | 17:12:01 | 0:19 | 0:01 |
| 977 | 77543 | 02/16/24 | 16:10:02 | 0:16 | 3:05 |
| 978 | 77546 | 02/16/24 | 16:16:15 | 0:04 | 2:01 |
| 979 | 77574 | 02/16/24 | 20:42:41 | 0:21 | 0:00 |
| 979 | 77577 | 02/16/24 | 20:50:32 | 0:21 | 0:00 |
| 979 | 77580 | 02/16/24 | 21:01:37 | 0:19 | 0:09 |
| 979 | 77583 | 02/16/24 | 21:25:20 | 0:00 | 0:00 |
| 979 | 77585 | 02/16/24 | 21:28:07 | 0:01 | 0:03 |
| 979 | 77586 | 02/16/24 | 21:46:51 | 0:31 | 0:07 |
| 980 | 77595 | 02/16/24 | 22:10:33 | 0:04 | 1:43 |
| 984 | 77678 | 02/20/24 | 21:56:37 | 0:16 | 0:04 |
| 984 | 77679 | 02/20/24 | 21:57:41 | 0:19 | 0:18 |
| 988 | 77774 | 02/21/24 | 16:59:46 | 0:12 | 1:00 |
| 991 | 77817 | 02/21/24 | 23:28:46 | 0:16 | 0:05 |
| 994 | 77883 | 02/23/24 | 00:27:59 | 0:21 | 0:00 |
| 995 | 77906 | 02/23/24 | 16:50:14 | 0:31 | 0:19 |
| 995 | 77907 | 02/23/24 | 16:53:07 | 0:21 | 0:00 |
| 995 | 77909 | 02/23/24 | 16:53:35 | 0:21 | 0:00 |
| 1004 | 78098 | 02/27/24 | 01:15:27 | 0:15 | 0:06 |
| 1005 | 78125 | 02/27/24 | 13:49:53 | 0:32 | 0:26 |
| 1005 | 78126 | 02/27/24 | 14:52:54 | 0:20 | 0:00 |
| 1006 | 78128 | 02/27/24 | 14:53:08 | 0:01 | 0:13 |
| 1006 | 78132 | 02/27/24 | 15:32:57 | 0:02 | 0:17 |
| 1006 | 78137 | 02/27/24 | 15:44:19 | 0:06 | 2:01 |
| 1006 | 78139 | 02/27/24 | 15:47:00 | 0:09 | 0:31 |
| 1007 | 78147 | 02/27/24 | 16:24:00 | 0:13 | 1:19 |
| 1007 | 78149 | 02/27/24 | 16:27:17 | 0:03 | 2:37 |
| 1007 | 78150 | 02/27/24 | 16:34:04 | 0:05 | 0:44 |
| 1007 | 78151 | 02/27/24 | 16:38:03 | 0:05 | 0:29 |
| 1007 | 78152 | 02/27/24 | 16:40:50 | 0:05 | 0:09 |
| 1007 | 78153 | 02/27/24 | 16:41:11 | 0:03 | 0:34 |
| 1007 | 78155 | 02/27/24 | 16:46:35 | 0:03 | 0:13 |
| 1007 | 78164 | 02/27/24 | 17:40:50 | 0:31 | 0:17 |
| 1007 | 78165 | 02/27/24 | 17:42:48 | 0:20 | 0:00 |
| 1008 | 78167 | 02/27/24 | 17:46:05 | 0:20 | 0:00 |
| 1009 | 78197 | 02/27/24 | 20:00:52 | 0:00 | 0:00 |
| 1010 | 78215 | 02/27/24 | 21:50:56 | 0:00 | 0:00 |

| | | | | | |
|---|---|---|---|---|---|
| 1010 | 78219 | 02/27/24 | 21:54:39 | 0:32 | 0:13 |
| 1010 | 78220 | 02/27/24 | 21:55:17 | 0:10 | 0:22 |
| 1010 | 78221 | 02/27/24 | 22:00:32 | 0:03 | 0:17 |
| 1010 | 78222 | 02/27/24 | 22:01:06 | 0:12 | 0:19 |
| 1010 | 78223 | 02/27/24 | 22:24:43 | 0:09 | 0:45 |
| 1012 | 78252 | 02/28/24 | 01:45:56 | 0:17 | 0:04 |
| 1012 | 78253 | 02/28/24 | 02:17:20 | 0:31 | 0:19 |
| 1012 | 78254 | 02/28/24 | 02:18:38 | 0:12 | 0:03 |
| 1012 | 78255 | 02/28/24 | 02:18:50 | 0:00 | 0:00 |
| 1013 | 78269 | 02/28/24 | 14:43:04 | 0:12 | 0:00 |
| 1013 | 78271 | 02/28/24 | 14:49:08 | 0:12 | 1:15 |
| 1014 | 78298 | 02/28/24 | 17:19:17 | 0:11 | 0:44 |
| 1015 | 78324 | 02/28/24 | 23:13:39 | 0:13 | 0:42 |
| 1021 | 78454 | 03/01/24 | 22:53:36 | 0:10 | 0:19 |
| 1022 | 78455 | 03/03/24 | 00:15:21 | 0:00 | 0:00 |
| 1023 | 78475 | 03/03/24 | 17:07:35 | 0:15 | 3:03 |
| 1023 | 78486 | 03/03/24 | 23:01:54 | 0:21 | 0:00 |
| 1023 | 78494 | 03/04/24 | 01:26:20 | 0:21 | 0:02 |
| 1030 | 78641 | 03/06/24 | 14:35:31 | 0:32 | 0:40 |
| 1031 | 78642 | 03/06/24 | 14:37:39 | 0:08 | 3:02 |
| 1032 | 78673 | 03/06/24 | 20:35:20 | 0:16 | 0:03 |
| 1032 | 78682 | 03/06/24 | 21:17:35 | 0:31 | 0:18 |
| 1033 | 78684 | 03/06/24 | 21:22:20 | 0:20 | 0:00 |
| 1033 | 78686 | 03/06/24 | 21:22:51 | 0:16 | 0:00 |
| 1033 | 78688 | 03/06/24 | 21:23:00 | 0:03 | 1:22 |
| 1035 | 78734 | 03/07/24 | 15:20:00 | 0:32 | 0:19 |
| 1035 | 78735 | 03/07/24 | 15:21:05 | 0:05 | 2:44 |
| 1035 | 78744 | 03/07/24 | 17:37:38 | 0:06 | 1:23 |
| 1038 | 78802 | 03/08/24 | 22:22:13 | 0:03 | 3:45 |
| 1040 | 78842 | 03/11/24 | 19:18:56 | 0:06 | 3:43 |
| 1040 | 78843 | 03/11/24 | 19:30:18 | 0:07 | 0:28 |
| 1044 | 78912 | 03/13/24 | 21:06:34 | 0:14 | 0:19 |
| 1044 | 78914 | 03/13/24 | 21:36:52 | 0:05 | 0:13 |
| 1044 | 78915 | 03/13/24 | 21:37:22 | 0:08 | 0:01 |
| 1044 | 78916 | 03/13/24 | 21:37:44 | 0:04 | 0:55 |
| 1044 | 78926 | 03/13/24 | 22:42:19 | 0:04 | 0:51 |
| 1045 | 78938 | 03/14/24 | 00:04:03 | 0:12 | 0:22 |
| 1046 | 78973 | 03/14/24 | 18:34:21 | 0:24 | 0:00 |
| 1047 | 78976 | 03/14/24 | 18:48:37 | 0:17 | 0:00 |
| 1050 | 79057 | 03/15/24 | 22:14:07 | 0:26 | 0:00 |
| 1051 | 79059 | 03/15/24 | 22:14:47 | 0:11 | 0:00 |
| 1051 | 79060 | 03/15/24 | 22:15:16 | 0:26 | 0:00 |
| 1051 | 79062 | 03/15/24 | 22:17:28 | 0:26 | 0:00 |
| 1051 | 79064 | 03/15/24 | 22:21:02 | 0:00 | 1:19 |

| 1056 | 79166 | 03/18/24 | 18:17:16 | 0:26 | 0:00 |
| 1056 | 79168 | 03/18/24 | 18:19:06 | 0:00 | 0:17 |
| 1056 | 79171 | 03/18/24 | 19:31:36 | 0:11 | 0:00 |
| 1056 | 79172 | 03/18/24 | 19:31:52 | 0:08 | 0:00 |
| 1056 | 79173 | 03/18/24 | 19:32:13 | 0:15 | 0:00 |
| 1056 | 79175 | 03/18/24 | 19:36:39 | 0:25 | 0:00 |
| 1056 | 79177 | 03/18/24 | 19:38:37 | 0:26 | 0:00 |
| 1056 | 79180 | 03/18/24 | 20:33:04 | 0:26 | 0:00 |
| 1056 | 79182 | 03/18/24 | 20:35:28 | 0:22 | 0:00 |
| 1057 | 79190 | 03/18/24 | 22:12:04 | 0:26 | 0:00 |
| 1057 | 79204 | 03/18/24 | 22:39:38 | 0:17 | 0:00 |
| 1058 | 79206 | 03/18/24 | 23:49:08 | 0:01 | 0:00 |
| 1059 | 79231 | 03/19/24 | 13:01:03 | 0:13 | 0:24 |
| 1059 | 79232 | 03/19/24 | 13:02:11 | 0:02 | 1:20 |
| 1059 | 79236 | 03/19/24 | 15:56:35 | 0:04 | 0:43 |
| 1060 | 79257 | 03/19/24 | 23:37:43 | 0:16 | 0:45 |
| 1062 | 79294 | 03/20/24 | 17:44:22 | 0:21 | 0:00 |
| 1062 | 79296 | 03/20/24 | 17:44:34 | 0:03 | 4:21 |
| 1062 | 79304 | 03/20/24 | 21:44:12 | 0:21 | 0:00 |
| 1062 | 79308 | 03/20/24 | 22:43:13 | 0:15 | 0:05 |
| 1065 | 79367 | 03/21/24 | 20:01:23 | 0:18 | 0:05 |
| 1066 | 79391 | 03/21/24 | 22:45:19 | 0:07 | 0:29 |
| 1070 | 79458 | 03/22/24 | 19:41:46 | 0:00 | 0:00 |
| 1070 | 79460 | 03/22/24 | 19:41:57 | 0:00 | 0:00 |
| 1070 | 79462 | 03/22/24 | 19:42:02 | 0:00 | 0:00 |
| 1070 | 79465 | 03/22/24 | 19:42:25 | 0:15 | 3:44 |
| 1071 | 79485 | 03/22/24 | 21:08:50 | 0:09 | 0:15 |
| 1078 | 79633 | 03/25/24 | 15:18:52 | 0:10 | 0:17 |
| 1082 | 79719 | 03/27/24 | 20:28:01 | 0:23 | 0:22 |
| 1082 | 79720 | 03/27/24 | 21:31:57 | 0:21 | 0:00 |
| 1087 | 79826 | 03/29/24 | 21:15:49 | 0:03 | 0:57 |
| 1089 | 79862 | 04/01/24 | 14:35:03 | 0:01 | 0:00 |
| 1089 | 79865 | 04/01/24 | 14:38:41 | 0:01 | 0:00 |
| 1098 | 80034 | 04/04/24 | 13:17:27 | 0:18 | 0:06 |
| 1098 | 80035 | 04/04/24 | 13:19:51 | 0:07 | 0:03 |
| 1098 | 80054 | 04/04/24 | 14:17:21 | 0:16 | 0:03 |
| 1099 | 80058 | 04/04/24 | 14:18:36 | 0:05 | 0:42 |
| 1099 | 80063 | 04/04/24 | 14:50:45 | 0:07 | 0:18 |
| 1100 | 80085 | 04/04/24 | 17:31:04 | 0:00 | 0:00 |
| 1102 | 80127 | 04/05/24 | 13:59:19 | 0:03 | 1:37 |
| 1104 | 80174 | 04/07/24 | 17:34:05 | 0:02 | 0:07 |
| 1104 | 80175 | 04/07/24 | 17:34:31 | 0:03 | 0:00 |
| 1104 | 80177 | 04/07/24 | 17:39:18 | 0:03 | 0:05 |
| 1105 | 80185 | 04/07/24 | 18:51:29 | 0:16 | 0:08 |

| | | | | | |
|---|---|---|---|---|---|
| 1105 | 80188 | 04/07/24 | 19:32:03 | 0:16 | 0:06 |
| 1106 | 80207 | 04/08/24 | 00:08:38 | 0:04 | 1:38 |
| 1107 | 80228 | 04/08/24 | 14:26:59 | 0:09 | 0:16 |
| 1110 | 80297 | 04/09/24 | 16:26:07 | 0:10 | 0:38 |
| 1110 | 80298 | 04/09/24 | 16:27:01 | 0:09 | 0:42 |
| 1113 | 80363 | 04/10/24 | 20:50:26 | 0:05 | 0:03 |
| 1113 | 80365 | 04/10/24 | 20:58:22 | 0:00 | 0:00 |
| 1113 | 80367 | 04/10/24 | 21:05:10 | 0:19 | 0:22 |
| 1114 | 80369 | 04/10/24 | 21:12:42 | 0:32 | 0:02 |
| 1114 | 80370 | 04/10/24 | 21:16:32 | 0:17 | 0:04 |
| 1114 | 80373 | 04/10/24 | 21:19:52 | 0:21 | 0:00 |
| 1114 | 80375 | 04/10/24 | 21:42:27 | 0:02 | 1:18 |
| 1117 | 80452 | 04/11/24 | 19:51:07 | 0:03 | 0:17 |
| 1118 | 80453 | 04/11/24 | 19:54:12 | 0:17 | 0:23 |
| 1118 | 80454 | 04/11/24 | 19:54:57 | 0:18 | 0:03 |
| 1118 | 80459 | 04/11/24 | 19:56:23 | 0:01 | 0:04 |
| 1118 | 80461 | 04/11/24 | 19:57:51 | 0:21 | 0:00 |
| 1118 | 80466 | 04/11/24 | 20:28:42 | 0:32 | 0:03 |
| 1118 | 80467 | 04/11/24 | 20:37:33 | 0:01 | 0:00 |
| 1118 | 80468 | 04/11/24 | 20:37:36 | 0:01 | 0:16 |
| 1118 | 80469 | 04/11/24 | 20:40:18 | 0:21 | 0:02 |
| 1118 | 80470 | 04/11/24 | 20:43:08 | 0:08 | 0:17 |
| 1118 | 80473 | 04/11/24 | 21:07:39 | 0:11 | 0:44 |
| 1132 | 80753 | 04/12/24 | 23:03:50 | 0:11 | 0:11 |
| 1134 | 80797 | 04/15/24 | 14:02:56 | 0:12 | 3:16 |
| 1134 | 80798 | 04/15/24 | 14:06:29 | 0:06 | 0:26 |
| 1135 | 80813 | 04/15/24 | 18:07:43 | 0:27 | 0:44 |
| 1135 | 80819 | 04/15/24 | 19:45:48 | 0:05 | 0:17 |
| 1135 | 80823 | 04/15/24 | 20:06:15 | 0:11 | 1:31 |
| 1135 | 80824 | 04/15/24 | 20:16:34 | 0:03 | 1:23 |
| 1135 | 80828 | 04/15/24 | 20:45:33 | 0:09 | 0:17 |
| 1135 | 80829 | 04/15/24 | 20:47:59 | 0:04 | 0:34 |
| 1138 | 80878 | 04/16/24 | 19:28:26 | 0:18 | 0:04 |
| 1138 | 80879 | 04/16/24 | 19:28:39 | 0:08 | 0:00 |
| 1143 | 80986 | 04/17/24 | 20:36:37 | 0:21 | 0:00 |
| 1143 | 80988 | 04/17/24 | 20:37:10 | 0:21 | 0:00 |
| 1143 | 80990 | 04/17/24 | 20:39:59 | 0:20 | 0:00 |
| 1143 | 80994 | 04/17/24 | 20:41:36 | 0:10 | 1:33 |
| 1147 | 81072 | 04/18/24 | 13:40:58 | 0:04 | 1:12 |
| 1150 | 81127 | 04/18/24 | 19:13:13 | 0:02 | 0:12 |
| 1152 | 81177 | 04/19/24 | 15:57:01 | 0:02 | 0:05 |
| 1152 | 81178 | 04/19/24 | 15:57:58 | 0:04 | 0:39 |
| 1156 | 81252 | 04/19/24 | 23:06:15 | 0:19 | 0:04 |
| 1156 | 81253 | 04/19/24 | 23:13:09 | 0:19 | 0:06 |

| 1156 | 81255 | 04/19/24 | 23:21:36 | 0:19 | 0:18 |
|------|-------|----------|----------|------|------|
| 1156 | 81256 | 04/19/24 | 23:24:03 | 0:04 | 1:01 |
| 1159 | 81320 | 04/22/24 | 21:39:05 | 0:30 | 0:17 |
| 1159 | 81321 | 04/22/24 | 21:46:12 | 0:18 | 0:06 |
| 1159 | 81322 | 04/22/24 | 21:46:38 | 0:13 | 1:35 |
| 1161 | 81366 | 04/26/24 | 00:17:38 | 0:10 | 0:04 |
| 1162 | 81373 | 04/26/24 | 15:29:56 | 0:05 | 1:42 |
| 1162 | 81378 | 04/26/24 | 16:10:04 | 0:02 | 1:30 |
| 1162 | 81392 | 04/26/24 | 20:45:49 | 0:07 | 0:11 |
| 1164 | 81425 | 04/28/24 | 19:59:49 | 0:18 | 0:04 |
| 1164 | 81434 | 04/28/24 | 23:20:47 | 0:19 | 0:25 |
| 1165 | 81443 | 05/01/24 | 01:36:55 | 0:20 | 0:05 |
| 1165 | 81452 | 05/01/24 | 12:51:46 | 0:32 | 0:18 |
| 1165 | 81453 | 05/01/24 | 13:10:50 | 0:17 | 0:14 |
| 1168 | 81509 | 05/02/24 | 22:44:32 | 0:19 | 0:06 |
| 1168 | 81510 | 05/02/24 | 22:44:58 | 0:16 | 0:04 |
| 1168 | 81511 | 05/02/24 | 23:04:42 | 0:19 | 0:04 |
| 1169 | 81526 | 05/03/24 | 13:37:22 | 0:32 | 0:18 |
| 1170 | 81546 | 05/03/24 | 18:44:07 | 0:23 | 2:28 |
| 1170 | 81547 | 05/03/24 | 19:14:08 | 0:20 | 0:03 |
| 1170 | 81551 | 05/03/24 | 19:50:35 | 0:21 | 0:00 |
| 1170 | 81555 | 05/03/24 | 21:55:01 | 0:04 | 0:12 |
| 1170 | 81556 | 05/03/24 | 21:57:09 | 0:08 | 0:15 |
| 1175 | 81652 | 05/07/24 | 00:30:17 | 0:18 | 0:04 |
| 1175 | 81654 | 05/07/24 | 13:10:20 | 0:05 | 0:04 |
| 1175 | 81655 | 05/07/24 | 13:32:04 | 0:07 | 0:19 |
| 1175 | 81664 | 05/07/24 | 16:32:09 | 0:23 | 0:03 |
| 1176 | 81666 | 05/07/24 | 17:13:57 | 0:21 | 0:00 |
| 1176 | 81668 | 05/07/24 | 17:14:09 | 0:04 | 3:58 |
| 1176 | 81672 | 05/07/24 | 18:10:11 | 0:01 | 0:00 |
| 1176 | 81673 | 05/07/24 | 18:11:46 | 0:21 | 0:00 |
| 1176 | 81675 | 05/07/24 | 18:14:59 | 0:21 | 0:00 |
| 1176 | 81677 | 05/07/24 | 18:38:50 | 0:06 | 0:16 |
| 1178 | 81712 | 05/08/24 | 21:26:51 | 0:01 | 0:00 |
| 1178 | 81718 | 05/08/24 | 23:45:33 | 0:05 | 0:58 |
| 1180 | 81762 | 05/10/24 | 19:11:17 | 0:00 | 0:00 |
| 1180 | 81764 | 05/10/24 | 19:11:26 | 0:00 | 0:00 |
| 1180 | 81766 | 05/10/24 | 19:12:00 | 0:20 | 0:00 |
| 1180 | 81768 | 05/10/24 | 19:12:42 | 0:21 | 0:00 |
| 1181 | 81772 | 05/10/24 | 19:13:52 | 0:06 | 1:21 |
| 1184 | 81844 | 05/13/24 | 15:05:50 | 0:15 | 0:34 |
| 1198 | 82142 | 05/17/24 | 23:45:45 | 0:11 | 0:48 |
| 1199 | 82150 | 05/19/24 | 16:53:45 | 0:19 | 0:04 |
| 1199 | 82151 | 05/19/24 | 17:13:18 | 0:19 | 0:04 |

| 1199 | 82153 | 05/19/24 | 17:33:20 | 0:05 | 1:05 |
| 1199 | 82155 | 05/19/24 | 18:20:42 | 0:19 | 0:03 |
| 1199 | 82157 | 05/19/24 | 19:18:37 | 0:18 | 0:04 |
| 1200 | 82171 | 05/20/24 | 13:36:42 | 0:04 | 0:16 |
| 1200 | 82173 | 05/20/24 | 13:54:43 | 0:02 | 0:36 |
| 1200 | 82177 | 05/20/24 | 14:05:28 | 0:02 | 1:35 |
| 1200 | 82179 | 05/20/24 | 14:21:51 | 0:03 | 0:03 |
| 1200 | 82180 | 05/20/24 | 14:22:06 | 0:02 | 0:11 |
| 1201 | 82192 | 05/20/24 | 15:24:27 | 0:24 | 0:04 |
| 1201 | 82194 | 05/20/24 | 15:26:20 | 0:13 | 1:00 |
| 1203 | 82231 | 05/21/24 | 14:35:46 | 0:31 | 0:19 |
| 1204 | 82266 | 05/21/24 | 23:23:40 | 0:17 | 0:09 |
| 1205 | 82270 | 05/22/24 | 12:35:55 | 0:31 | 0:05 |
| 1205 | 82271 | 05/22/24 | 13:03:02 | 0:21 | 0:00 |
| 1205 | 82273 | 05/22/24 | 13:24:51 | 0:13 | 8:17 |
| 1205 | 82274 | 05/22/24 | 13:49:20 | 0:01 | 0:17 |
| 1207 | 82312 | 05/22/24 | 17:55:35 | 0:00 | 0:17 |
| 1213 | 82432 | 05/24/24 | 18:06:57 | 0:06 | 1:11 |
| 1213 | 82438 | 05/24/24 | 18:56:02 | 0:05 | 7:00 |
| 1213 | 82443 | 05/24/24 | 20:15:12 | 0:18 | 0:06 |
| 1213 | 82444 | 05/24/24 | 20:16:49 | 0:19 | 0:03 |
| 1213 | 82445 | 05/24/24 | 20:16:58 | 0:02 | 1:54 |
| 1213 | 82452 | 05/24/24 | 23:20:10 | 0:31 | 0:19 |
| 1214 | 82453 | 05/24/24 | 23:46:14 | 0:03 | 0:51 |
| 1214 | 82455 | 05/25/24 | 16:00:52 | 0:03 | 0:19 |
| 1214 | 82467 | 05/26/24 | 20:44:39 | 0:32 | 0:17 |
| 1214 | 82468 | 05/26/24 | 20:45:14 | 0:00 | 0:00 |
| 1217 | 82530 | 05/28/24 | 18:08:05 | 0:18 | 0:11 |
| 1218 | 82538 | 05/28/24 | 20:33:18 | 0:13 | 0:18 |
| 1218 | 82541 | 05/28/24 | 21:09:22 | 0:21 | 0:00 |
| 1218 | 82543 | 05/28/24 | 21:11:10 | 0:20 | 0:00 |
| 1218 | 82545 | 05/28/24 | 21:11:37 | 0:01 | 0:19 |
| 1218 | 82546 | 05/28/24 | 21:15:56 | 0:17 | 0:04 |
| 1218 | 82548 | 05/28/24 | 21:18:35 | 0:07 | 3:25 |
| 1223 | 82645 | 05/30/24 | 14:14:26 | 0:01 | 0:17 |
| 1223 | 82646 | 05/30/24 | 14:15:06 | 0:01 | 0:00 |
| 1223 | 82647 | 05/30/24 | 14:17:25 | 0:09 | 1:08 |
| 1223 | 82648 | 05/30/24 | 14:19:26 | 0:18 | 0:08 |
| 1223 | 82649 | 05/30/24 | 14:19:54 | 0:17 | 0:04 |
| 1223 | 82650 | 05/30/24 | 14:22:08 | 0:19 | 0:47 |
| 1225 | 82685 | 05/30/24 | 22:02:24 | 0:04 | 0:26 |
| 1228 | 82746 | 05/31/24 | 20:21:46 | 0:21 | 0:00 |
| 1229 | 82768 | 05/31/24 | 23:50:16 | 0:09 | 0:01 |
| 1229 | 82770 | 05/31/24 | 23:50:39 | 0:06 | 1:16 |

| | | | | | |
|---|---|---|---|---|---|
| 1229 | 82775 | 06/02/24 | 16:49:41 | 0:21 | 0:00 |
| 1229 | 82778 | 06/02/24 | 20:44:16 | 0:32 | 0:17 |
| 1229 | 82779 | 06/02/24 | 20:45:21 | 0:01 | 0:00 |
| 1229 | 82780 | 06/02/24 | 20:48:43 | 0:04 | 1:55 |
| 1229 | 82781 | 06/02/24 | 21:27:03 | 0:21 | 0:00 |
| 1230 | 82808 | 06/03/24 | 14:14:26 | 0:09 | 1:07 |
| 1234 | 82886 | 06/04/24 | 23:59:13 | 0:18 | 0:14 |
| 1239 | 82981 | 06/05/24 | 23:33:31 | 0:04 | 0:03 |
| 1239 | 82989 | 06/06/24 | 13:17:33 | 0:19 | 0:42 |
| 1239 | 82990 | 06/06/24 | 13:57:40 | 0:10 | 0:00 |
| 1239 | 82993 | 06/06/24 | 14:03:30 | 0:18 | 0:04 |
| 1246 | 83127 | 06/07/24 | 21:45:56 | 0:10 | 3:34 |
| 1246 | 83133 | 06/07/24 | 22:32:46 | 0:08 | 2:42 |
| 1256 | 83334 | 06/11/24 | 14:55:19 | 0:05 | 0:19 |
| 1261 | 83443 | 06/12/24 | 00:14:03 | 0:18 | 0:04 |
| 1261 | 83444 | 06/12/24 | 00:14:42 | 0:17 | 0:35 |
| 1261 | 83445 | 06/12/24 | 00:23:46 | 0:18 | 0:05 |
| 1261 | 83446 | 06/12/24 | 13:00:27 | 0:24 | 0:16 |
| 1261 | 83447 | 06/12/24 | 13:55:36 | 0:09 | 0:00 |
| 1262 | 83467 | 06/14/24 | 15:16:09 | 0:08 | 0:54 |
| 1265 | 83532 | 06/14/24 | 23:50:08 | 0:07 | 0:21 |
| 1268 | 83585 | 06/17/24 | 14:45:15 | 0:18 | 0:02 |
| 1269 | 83605 | 06/17/24 | 18:46:33 | 0:01 | 0:19 |
| 1269 | 83617 | 06/17/24 | 19:27:38 | 0:05 | 0:46 |
| 1273 | 83692 | 06/18/24 | 18:45:45 | 0:20 | 0:18 |
| 1276 | 83751 | 06/19/24 | 17:34:31 | 0:09 | 5:38 |
| 1278 | 83809 | 06/20/24 | 13:06:28 | 0:31 | 0:06 |
| 1278 | 83810 | 06/20/24 | 13:08:10 | 0:17 | 0:06 |
| 1279 | 83811 | 06/20/24 | 13:08:37 | 0:17 | 0:03 |
| 1279 | 83812 | 06/20/24 | 13:12:52 | 0:09 | 0:24 |
| 1279 | 83813 | 06/20/24 | 14:33:26 | 0:19 | 0:09 |
| 1280 | 83850 | 06/20/24 | 21:52:18 | 0:03 | 0:00 |
| 1284 | 83921 | 06/21/24 | 21:02:37 | 0:32 | 0:17 |
| 1284 | 83922 | 06/21/24 | 21:03:42 | 0:06 | 0:28 |
| 1284 | 83924 | 06/21/24 | 23:11:41 | 0:11 | 0:36 |
| 1289 | 84025 | 06/25/24 | 19:42:49 | 0:06 | 0:35 |
| 1290 | 84044 | 06/26/24 | 00:56:23 | 0:18 | 0:03 |
| 1290 | 84047 | 06/26/24 | 01:01:03 | 0:32 | 0:18 |
| 1290 | 84052 | 06/26/24 | 14:30:51 | 0:17 | 0:02 |
| 1290 | 84053 | 06/26/24 | 14:31:18 | 0:17 | 0:02 |
| 1291 | 84070 | 06/26/24 | 21:48:21 | 0:02 | 0:37 |
| 1291 | 84080 | 06/27/24 | 13:08:54 | 0:09 | 0:32 |
| 1292 | 84086 | 06/27/24 | 15:43:37 | 0:10 | 0:41 |
| 1295 | 84155 | 06/28/24 | 21:17:00 | 0:04 | 0:39 |

| | | | | | |
|---|---|---|---|---|---|
| 1296 | 84174 | 06/28/24 | 23:52:51 | 0:13 | 0:08 |
| 1296 | 84180 | 06/29/24 | 00:09:24 | 0:05 | 2:47 |
| 1297 | 84206 | 07/01/24 | 13:40:09 | 0:15 | 2:17 |
| 1298 | 84222 | 07/01/24 | 17:00:51 | 0:14 | 0:12 |
| 1299 | 84246 | 07/02/24 | 13:29:39 | 0:06 | 2:16 |
| 1300 | 84251 | 07/02/24 | 14:49:54 | 0:03 | 0:04 |
| 1300 | 84252 | 07/02/24 | 14:52:19 | 0:03 | 0:02 |
| 1300 | 84253 | 07/02/24 | 14:53:05 | 0:04 | 1:43 |
| 1300 | 84267 | 07/02/24 | 19:15:38 | 0:22 | 0:00 |
| 1301 | 84270 | 07/02/24 | 19:33:36 | 0:17 | 0:04 |
| 1301 | 84271 | 07/02/24 | 19:44:41 | 0:21 | 0:00 |
| 1301 | 84280 | 07/02/24 | 20:00:32 | 0:07 | 1:23 |
| 1301 | 84290 | 07/03/24 | 00:57:01 | 0:07 | 0:36 |
| 1302 | 84291 | 07/03/24 | 01:16:37 | 0:16 | 0:03 |
| 1302 | 84304 | 07/03/24 | 16:04:58 | 0:00 | 0:00 |
| 1302 | 84309 | 07/03/24 | 18:10:23 | 0:17 | 0:03 |
| 1302 | 84310 | 07/03/24 | 18:10:37 | 0:05 | 2:38 |
| 1302 | 84311 | 07/03/24 | 18:15:17 | 0:01 | 0:00 |
| 1303 | 84312 | 07/03/24 | 18:15:24 | 0:01 | 0:00 |
| 1303 | 84313 | 07/03/24 | 18:18:26 | 0:05 | 0:55 |
| 1303 | 84331 | 07/03/24 | 21:59:42 | 0:05 | 2:59 |
| 1306 | 84382 | 07/05/24 | 15:55:22 | 0:08 | 2:26 |
| 1306 | 84385 | 07/05/24 | 18:13:47 | 0:09 | 0:04 |
| 1306 | 84386 | 07/05/24 | 18:21:08 | 0:04 | 0:03 |
| 1306 | 84387 | 07/05/24 | 18:23:02 | 0:17 | 0:32 |
| 1306 | 84388 | 07/05/24 | 18:23:56 | 0:18 | 0:06 |
| 1306 | 84389 | 07/05/24 | 18:43:31 | 0:18 | 0:10 |
| 1306 | 84390 | 07/05/24 | 18:54:00 | 0:18 | 0:12 |
| 1307 | 84392 | 07/05/24 | 19:02:18 | 0:18 | 0:00 |
| 1307 | 84394 | 07/05/24 | 19:15:21 | 0:04 | 1:10 |
| 1308 | 84415 | 07/05/24 | 23:10:45 | 0:12 | 1:24 |
| 1308 | 84418 | 07/06/24 | 15:43:20 | 0:02 | 0:19 |
| 1308 | 84419 | 07/06/24 | 15:44:39 | 0:01 | 0:19 |
| 1309 | 84444 | 07/08/24 | 14:23:33 | 0:19 | 0:04 |
| 1309 | 84445 | 07/08/24 | 14:31:24 | 0:19 | 0:04 |
| 1309 | 84447 | 07/08/24 | 14:39:32 | 0:19 | 0:43 |
| 1312 | 84492 | 07/09/24 | 13:05:32 | 0:04 | 0:19 |
| 1312 | 84493 | 07/09/24 | 13:09:06 | 0:03 | 1:12 |
| 1312 | 84503 | 07/09/24 | 14:14:33 | 0:16 | 0:04 |
| 1316 | 84577 | 07/10/24 | 14:41:08 | 0:08 | 3:07 |
| 1316 | 84593 | 07/10/24 | 18:19:09 | 0:10 | 0:44 |
| 1317 | 84607 | 07/10/24 | 21:10:19 | 0:17 | 0:05 |
| 1317 | 84608 | 07/10/24 | 21:13:01 | 0:06 | 0:53 |
| 1318 | 84620 | 07/11/24 | 13:58:25 | 0:07 | 0:04 |

| | | | | | |
|---|---|---|---|---|---|
| 1318 | 84624 | 07/11/24 | 14:28:31 | 0:19 | 0:08 |
| 1318 | 84626 | 07/11/24 | 14:42:28 | 0:19 | 0:13 |
| 1319 | 84640 | 07/11/24 | 17:00:05 | 0:10 | 0:24 |
| 1325 | 84774 | 07/13/24 | 00:05:13 | 0:08 | 0:26 |
| 1326 | 84788 | 07/14/24 | 19:52:17 | 0:29 | 0:16 |
| 1326 | 84789 | 07/14/24 | 20:03:02 | 0:18 | 0:04 |
| 1326 | 84790 | 07/14/24 | 20:03:14 | 0:04 | 0:29 |
| 1328 | 84837 | 07/15/24 | 17:22:14 | 0:21 | 0:00 |
| 1329 | 84848 | 07/15/24 | 17:57:58 | 0:06 | 0:19 |
| 1331 | 84891 | 07/16/24 | 12:01:20 | 0:09 | 0:19 |
| 1331 | 84892 | 07/16/24 | 12:06:50 | 0:19 | 0:05 |
| 1331 | 84893 | 07/16/24 | 12:08:33 | 0:19 | 0:04 |
| 1331 | 84894 | 07/16/24 | 12:30:32 | 0:10 | 0:02 |
| 1331 | 84895 | 07/16/24 | 12:37:36 | 0:17 | 0:03 |
| 1331 | 84896 | 07/16/24 | 12:38:24 | 0:31 | 0:02 |
| 1331 | 84897 | 07/16/24 | 12:38:55 | 0:17 | 0:03 |
| 1331 | 84898 | 07/16/24 | 12:40:17 | 0:18 | 0:05 |
| 1331 | 84900 | 07/16/24 | 13:45:08 | 0:10 | 0:40 |
| 1331 | 84904 | 07/16/24 | 14:12:57 | 0:00 | 0:00 |
| 1332 | 84928 | 07/16/24 | 18:09:40 | 0:20 | 0:11 |
| 1333 | 84937 | 07/16/24 | 19:21:22 | 0:17 | 0:05 |
| 1333 | 84939 | 07/16/24 | 20:00:38 | 0:19 | 0:04 |
| 1334 | 84957 | 07/16/24 | 23:07:41 | 0:18 | 0:05 |
| 1334 | 84960 | 07/16/24 | 23:22:22 | 0:18 | 0:11 |
| 1334 | 84966 | 07/17/24 | 00:10:20 | 0:18 | 0:03 |
| 1334 | 84969 | 07/17/24 | 00:40:41 | 0:18 | 0:38 |
| 1337 | 85023 | 07/17/24 | 19:28:33 | 0:04 | 0:22 |
| 1337 | 85027 | 07/17/24 | 20:53:15 | 0:21 | 0:00 |
| 1338 | 85050 | 07/17/24 | 22:03:54 | 0:09 | 1:05 |
| 1340 | 85081 | 07/18/24 | 13:53:07 | 0:18 | 0:04 |
| 1340 | 85082 | 07/18/24 | 14:19:01 | 0:18 | 0:03 |
| 1341 | 85093 | 07/18/24 | 16:06:56 | 0:04 | 1:38 |
| 1341 | 85102 | 07/18/24 | 17:42:29 | 0:19 | 2:22 |
| 1342 | 85120 | 07/19/24 | 02:09:33 | 0:00 | 0:00 |
| 1344 | 85163 | 07/19/24 | 21:57:23 | 0:04 | 0:22 |
| 1347 | 85230 | 07/22/24 | 22:45:49 | 0:18 | 0:04 |
| 1347 | 85231 | 07/22/24 | 22:46:19 | 0:17 | 0:15 |
| 1347 | 85232 | 07/22/24 | 22:53:31 | 0:22 | 0:11 |
| 1347 | 85233 | 07/22/24 | 23:01:40 | 0:18 | 0:04 |
| 1347 | 85236 | 07/23/24 | 00:39:56 | 0:03 | 1:29 |
| 1349 | 85265 | 07/23/24 | 15:26:25 | 0:19 | 0:19 |
| 1349 | 85266 | 07/23/24 | 15:34:15 | 0:21 | 0:00 |
| 1349 | 85268 | 07/23/24 | 15:34:42 | 0:18 | 0:17 |
| 1357 | 85425 | 07/26/24 | 14:08:52 | 0:07 | 4:53 |

| | | | | | |
|---|---|---|---|---|---|
| 1357 | 85427 | 07/26/24 | 14:20:47 | 0:21 | 0:00 |
| 1357 | 85431 | 07/26/24 | 14:39:14 | 0:04 | 0:11 |
| 1358 | 85456 | 07/26/24 | 18:03:28 | 0:14 | 0:19 |
| 1358 | 85460 | 07/26/24 | 18:51:34 | 0:05 | 3:07 |
| 1358 | 85461 | 07/26/24 | 18:54:55 | 0:05 | 4:11 |
| 1359 | 85470 | 07/26/24 | 22:05:09 | 0:06 | 1:04 |
| 1360 | 85505 | 07/29/24 | 13:18:33 | 0:14 | 0:59 |
| 1360 | 85507 | 07/29/24 | 13:40:35 | 0:05 | 0:33 |
| 1361 | 85517 | 07/29/24 | 15:27:04 | 0:18 | 1:14 |
| 1361 | 85525 | 07/29/24 | 16:01:30 | 0:17 | 0:05 |
| 1362 | 85534 | 07/29/24 | 17:45:27 | 0:05 | 1:34 |
| 1362 | 85535 | 07/29/24 | 17:50:55 | 0:17 | 0:40 |
| 1362 | 85540 | 07/29/24 | 18:28:47 | 0:03 | 1:55 |
| 1364 | 85567 | 07/29/24 | 22:20:05 | 0:06 | 1:05 |
| 1364 | 85568 | 07/29/24 | 22:24:38 | 0:05 | 0:22 |
| 1372 | 85733 | 08/01/24 | 13:36:51 | 0:06 | 0:37 |
| 1376 | 85825 | 08/01/24 | 23:19:27 | 0:17 | 0:06 |
| 1376 | 85827 | 08/01/24 | 23:29:18 | 0:17 | 0:04 |
| 1377 | 85828 | 08/01/24 | 23:29:30 | 0:03 | 3:30 |
| 1377 | 85834 | 08/02/24 | 01:03:14 | 0:09 | 12:33 |
| 1378 | 85860 | 08/02/24 | 14:06:18 | 0:00 | 0:01 |
| 1380 | 85902 | 08/02/24 | 21:02:13 | 0:19 | 0:53 |
| 1381 | 85913 | 08/03/24 | 00:18:56 | 0:09 | 0:11 |
| 1381 | 85918 | 08/03/24 | 20:15:20 | 0:32 | 0:19 |
| 1383 | 85961 | 08/04/24 | 19:01:34 | 0:20 | 0:00 |
| 1383 | 85964 | 08/04/24 | 19:05:40 | 0:21 | 0:00 |
| 1383 | 85966 | 08/04/24 | 19:12:55 | 0:09 | 2:06 |
| 1386 | 86021 | 08/05/24 | 13:03:27 | 0:33 | 0:17 |
| 1386 | 86022 | 08/05/24 | 13:45:50 | 0:05 | 0:25 |
| 1386 | 86025 | 08/05/24 | 14:20:45 | 0:10 | 0:06 |
| 1390 | 86105 | 08/06/24 | 20:25:04 | 0:02 | 0:13 |
| 1390 | 86107 | 08/06/24 | 20:59:52 | 0:03 | 1:06 |
| 1391 | 86129 | 08/07/24 | 18:10:12 | 0:08 | 2:01 |
| 1391 | 86131 | 08/07/24 | 18:57:59 | 0:04 | 1:23 |
| 1391 | 86132 | 08/07/24 | 18:59:31 | 0:04 | 0:24 |
| 1391 | 86135 | 08/07/24 | 19:46:32 | 0:20 | 0:00 |
| 1395 | 86213 | 08/09/24 | 16:35:34 | 0:05 | 0:19 |
| 1395 | 86214 | 08/09/24 | 16:36:39 | 0:02 | 0:22 |
| 1395 | 86220 | 08/09/24 | 18:36:18 | 0:31 | 0:18 |
| 1396 | 86221 | 08/09/24 | 20:22:34 | 0:17 | 0:10 |
| 1396 | 86222 | 08/09/24 | 20:24:04 | 0:18 | 0:02 |
| 1396 | 86225 | 08/09/24 | 20:30:04 | 0:17 | 0:05 |
| 1396 | 86226 | 08/09/24 | 20:31:12 | 0:05 | 1:12 |
| 1396 | 86227 | 08/09/24 | 20:43:16 | 0:20 | 0:00 |

| | | | | | |
|---|---|---|---|---|---|
| 1396 | 86228 | 08/09/24 | 20:44:08 | 0:04 | 9:14 |
| 1396 | 86229 | 08/09/24 | 20:53:35 | 0:04 | 0:27 |
| 1396 | 86236 | 08/09/24 | 21:28:14 | 0:04 | 0:40 |
| 1397 | 86246 | 08/09/24 | 23:00:02 | 0:08 | 1:43 |
| 1401 | 86326 | 08/12/24 | 12:49:40 | 0:33 | 0:18 |
| 1401 | 86328 | 08/12/24 | 13:32:13 | 0:18 | 0:09 |
| 1401 | 86329 | 08/12/24 | 13:32:44 | 0:18 | 0:06 |
| 1401 | 86330 | 08/12/24 | 13:35:19 | 0:18 | 0:15 |
| 1402 | 86356 | 08/12/24 | 19:42:39 | 0:31 | 0:16 |
| 1402 | 86357 | 08/12/24 | 19:43:04 | 0:02 | 0:13 |
| 1402 | 86358 | 08/12/24 | 19:43:23 | 0:01 | 0:50 |
| 1404 | 86405 | 08/14/24 | 14:12:33 | 0:18 | 0:03 |
| 1405 | 86413 | 08/14/24 | 14:26:09 | 0:04 | 0:03 |
| 1405 | 86420 | 08/14/24 | 14:40:28 | 0:05 | 0:10 |
| 1405 | 86421 | 08/14/24 | 14:44:37 | 0:19 | 0:47 |
| 1406 | 86441 | 08/14/24 | 19:23:55 | 0:21 | 0:00 |
| 1406 | 86450 | 08/14/24 | 20:21:15 | 0:21 | 0:00 |
| 1407 | 86454 | 08/14/24 | 20:52:57 | 0:15 | 0:18 |
| 1407 | 86466 | 08/15/24 | 00:32:27 | 0:12 | 0:11 |
| 1407 | 86467 | 08/15/24 | 00:36:59 | 0:07 | 3:43 |
| 1408 | 86491 | 08/15/24 | 16:32:26 | 0:04 | 0:17 |
| 1409 | 86512 | 08/15/24 | 20:56:29 | 0:31 | 0:18 |
| 1410 | 86518 | 08/15/24 | 22:56:39 | 0:32 | 0:18 |
| 1410 | 86519 | 08/15/24 | 22:58:39 | 0:04 | 4:08 |
| 1416 | 86657 | 08/16/24 | 23:15:47 | 0:04 | 1:08 |
| 1426 | 86855 | 08/22/24 | 13:53:26 | 0:31 | 0:17 |
| 1426 | 86856 | 08/22/24 | 13:55:48 | 0:18 | 0:04 |
| 1426 | 86857 | 08/22/24 | 13:56:13 | 0:17 | 0:03 |
| 1426 | 86858 | 08/22/24 | 13:56:26 | 0:00 | 0:00 |
| 1426 | 86859 | 08/22/24 | 13:56:36 | 0:03 | 0:00 |
| 1426 | 86860 | 08/22/24 | 14:40:24 | 0:22 | 0:04 |
| 1428 | 86901 | 08/22/24 | 20:31:28 | 0:04 | 1:01 |
| 1430 | 86935 | 08/23/24 | 12:41:07 | 0:03 | 0:16 |
| 1430 | 86951 | 08/23/24 | 16:24:35 | 0:01 | 0:19 |
| 1432 | 86977 | 08/23/24 | 22:43:00 | 0:04 | 0:21 |
| 1432 | 86978 | 08/23/24 | 22:43:28 | 0:02 | 0:00 |
| 1432 | 86980 | 08/23/24 | 22:43:34 | 0:03 | 0:54 |
| 1436 | 87073 | 08/27/24 | 21:55:15 | 0:07 | 0:17 |
| 1437 | 87091 | 08/28/24 | 14:47:22 | 0:01 | 0:18 |
| 1438 | 87097 | 08/28/24 | 15:39:26 | 0:08 | 0:04 |
| 1438 | 87098 | 08/28/24 | 15:40:53 | 0:07 | 0:04 |
| 1438 | 87106 | 08/28/24 | 16:40:03 | 0:03 | 0:05 |
| 1438 | 87107 | 08/28/24 | 16:42:36 | 0:10 | 0:04 |
| 1441 | 87163 | 08/29/24 | 16:20:18 | 0:09 | 2:10 |

| | | | | | |
|---|---|---|---|---|---|
| 1441 | 87167 | 08/29/24 | 16:50:17 | 0:05 | 0:17 |
| 1441 | 87168 | 08/29/24 | 16:53:45 | 0:03 | 0:19 |
| 1441 | 87169 | 08/29/24 | 16:55:28 | 0:06 | 0:09 |
| 1441 | 87170 | 08/29/24 | 16:58:11 | 0:19 | 0:02 |
| 1441 | 87171 | 08/29/24 | 16:58:33 | 0:17 | 0:02 |
| 1441 | 87172 | 08/29/24 | 17:00:43 | 0:17 | 0:03 |
| 1441 | 87173 | 08/29/24 | 17:02:19 | 0:17 | 0:20 |
| 1441 | 87174 | 08/29/24 | 17:19:38 | 0:18 | 0:03 |
| 1441 | 87175 | 08/29/24 | 17:21:52 | 0:03 | 2:54 |
| 1441 | 87176 | 08/29/24 | 17:53:03 | 0:10 | 2:48 |
| 1444 | 87231 | 08/30/24 | 14:25:21 | 0:18 | 0:03 |
| 1444 | 87232 | 08/30/24 | 14:25:45 | 0:18 | 0:05 |
| 1444 | 87234 | 08/30/24 | 14:31:13 | 0:08 | 3:10 |
| 1444 | 87240 | 08/30/24 | 15:45:34 | 0:08 | 0:47 |
| 1444 | 87241 | 08/30/24 | 15:49:51 | 0:04 | 0:13 |
| 1445 | 87246 | 08/30/24 | 16:40:13 | 0:20 | 0:06 |
| 1445 | 87250 | 08/30/24 | 17:01:35 | 0:08 | 0:24 |
| 1446 | 87272 | 08/30/24 | 20:45:51 | 0:05 | 1:01 |
| 1446 | 87273 | 08/30/24 | 20:48:12 | 0:05 | 0:06 |
| 1446 | 87277 | 08/30/24 | 21:12:46 | 0:06 | 1:46 |
| 1447 | 87291 | 08/30/24 | 21:31:54 | 0:13 | 0:39 |
| 1447 | 87298 | 08/30/24 | 22:33:00 | 0:17 | 0:07 |
| 1447 | 87302 | 08/30/24 | 23:05:31 | 0:02 | 0:18 |
| 1447 | 87303 | 08/30/24 | 23:05:53 | 0:01 | 0:00 |
| 1447 | 87304 | 08/30/24 | 23:06:49 | 0:11 | 0:52 |
| 1452 | 87396 | 09/02/24 | 22:07:31 | 0:09 | 1:13 |
| 1458 | 87527 | 09/03/24 | 20:51:38 | 0:06 | 0:00 |
| 1458 | 87528 | 09/03/24 | 20:52:40 | 0:02 | 0:03 |
| 1458 | 87532 | 09/03/24 | 21:01:25 | 0:12 | 0:14 |
| 1460 | 87566 | 09/03/24 | 22:38:43 | 0:04 | 1:23 |
| 1463 | 87639 | 09/04/24 | 13:10:15 | 0:04 | 0:11 |
| 1471 | 87799 | 09/05/24 | 15:59:44 | 0:08 | 0:18 |
| 1472 | 87818 | 09/05/24 | 18:03:26 | 0:09 | 0:48 |
| 1472 | 87819 | 09/05/24 | 18:19:57 | 0:13 | 0:15 |
| 1472 | 87820 | 09/05/24 | 18:20:35 | 0:08 | 0:22 |
| 1472 | 87821 | 09/05/24 | 18:21:11 | 0:02 | 0:00 |
| 1472 | 87822 | 09/05/24 | 18:21:24 | 0:02 | 0:07 |
| 1475 | 87882 | 09/06/24 | 23:18:25 | 0:19 | 0:03 |
| 1475 | 87883 | 09/06/24 | 23:21:11 | 0:18 | 0:29 |
| 1475 | 87884 | 09/06/24 | 23:37:16 | 0:07 | 0:14 |
| 1475 | 87888 | 09/08/24 | 14:37:16 | 0:00 | 0:00 |
| 1475 | 87891 | 09/08/24 | 15:16:05 | 0:10 | 1:53 |
| 1476 | 87900 | 09/08/24 | 20:47:17 | 0:15 | 0:18 |
| 1476 | 87901 | 09/08/24 | 20:49:50 | 0:18 | 0:04 |

| | | | | | |
|---|---|---|---|---|---|
| 1476 | 87902 | 09/08/24 | 20:50:13 | 0:11 | 1:59 |
| 1476 | 87903 | 09/08/24 | 20:52:20 | 0:03 | 1:00 |
| 1476 | 87904 | 09/08/24 | 21:14:33 | 0:07 | 0:27 |
| 1476 | 87909 | 09/09/24 | 13:21:00 | 0:05 | 0:52 |
| 1476 | 87911 | 09/09/24 | 14:10:21 | 0:18 | 0:14 |
| 1476 | 87912 | 09/09/24 | 14:10:58 | 0:17 | 0:03 |
| 1481 | 88003 | 09/10/24 | 15:43:37 | 0:14 | 0:24 |
| 1481 | 88004 | 09/10/24 | 15:44:21 | 0:17 | 0:04 |
| 1481 | 88005 | 09/10/24 | 15:44:43 | 0:16 | 0:56 |
| 1484 | 88076 | 09/11/24 | 18:52:15 | 0:28 | 0:15 |
| 1485 | 88099 | 09/12/24 | 13:50:15 | 0:06 | 0:04 |
| 1487 | 88129 | 09/13/24 | 15:09:33 | 0:29 | 0:02 |
| 1488 | 88154 | 09/13/24 | 19:39:38 | 0:20 | 0:00 |
| 1488 | 88156 | 09/13/24 | 19:40:33 | 0:01 | 0:02 |
| 1488 | 88157 | 09/13/24 | 19:41:00 | 0:01 | 0:03 |
| 1489 | 88176 | 09/13/24 | 23:14:00 | 0:06 | 0:15 |
| 1493 | 88250 | 09/17/24 | 13:26:36 | 0:04 | 0:54 |
| 1493 | 88252 | 09/17/24 | 13:27:39 | 0:02 | 1:06 |
| 1493 | 88259 | 09/17/24 | 13:49:45 | 0:04 | 0:31 |
| 1494 | 88287 | 09/18/24 | 14:33:20 | 0:10 | 0:36 |
| 1495 | 88290 | 09/18/24 | 15:56:39 | 0:05 | 0:12 |
| 1495 | 88309 | 09/19/24 | 01:48:27 | 0:18 | 0:04 |
| 1496 | 88319 | 09/19/24 | 14:04:01 | 0:12 | 1:26 |
| 1497 | 88335 | 09/19/24 | 15:24:36 | 0:15 | 3:28 |
| 1504 | 88499 | 09/20/24 | 20:17:10 | 0:04 | 1:25 |
| 1505 | 88516 | 09/20/24 | 22:35:03 | 0:21 | 0:00 |
| 1505 | 88518 | 09/20/24 | 22:35:13 | 0:03 | 3:22 |
| 1506 | 88525 | 09/22/24 | 18:52:29 | 0:21 | 0:00 |
| 1523 | 88893 | 09/27/24 | 19:16:17 | 0:04 | 0:27 |
| 1526 | 88950 | 09/27/24 | 22:44:20 | 0:04 | 0:11 |
| 1528 | 88986 | 09/30/24 | 13:22:40 | 0:32 | 0:19 |
| 1529 | 89003 | 09/30/24 | 15:16:19 | 0:10 | 1:00 |
| 1530 | 89032 | 09/30/24 | 18:47:34 | 0:12 | 0:03 |
| 1530 | 89033 | 09/30/24 | 18:47:41 | 0:00 | 0:00 |
| 1530 | 89036 | 09/30/24 | 19:09:24 | 0:23 | 0:03 |
| 1530 | 89040 | 09/30/24 | 20:59:05 | 0:03 | 1:23 |
| 1533 | 89091 | 10/01/24 | 17:21:55 | 0:02 | 0:03 |
| 1533 | 89093 | 10/01/24 | 18:30:13 | 0:05 | 1:07 |
| 1533 | 89095 | 10/01/24 | 18:32:58 | 0:03 | 0:34 |
| 1533 | 89097 | 10/01/24 | 19:03:00 | 0:15 | 0:00 |
| 1533 | 89099 | 10/01/24 | 19:03:13 | 0:05 | 0:12 |
| 1533 | 89100 | 10/01/24 | 19:09:49 | 0:08 | 0:09 |
| 1534 | 89108 | 10/01/24 | 20:28:08 | 0:03 | 0:46 |
| 1535 | 89138 | 10/02/24 | 16:34:47 | 0:06 | 1:17 |

| 1537 | 89185 | 10/02/24 | 19:44:03 | 0:04 | 0:06 |
| 1537 | 89186 | 10/02/24 | 19:45:14 | 0:01 | 0:00 |
| 1537 | 89188 | 10/02/24 | 19:45:27 | 0:01 | 0:00 |
| 1538 | 89190 | 10/02/24 | 19:45:36 | 0:00 | 0:00 |
| 1538 | 89192 | 10/02/24 | 19:45:44 | 0:00 | 0:01 |
| 1538 | 89194 | 10/02/24 | 19:45:50 | 0:00 | 0:00 |
| 1538 | 89196 | 10/02/24 | 19:46:03 | 0:00 | 0:00 |
| 1538 | 89198 | 10/02/24 | 19:47:50 | 0:00 | 0:00 |
| 1538 | 89200 | 10/02/24 | 19:47:59 | 0:00 | 0:00 |
| 1538 | 89204 | 10/02/24 | 19:50:57 | 0:08 | 3:02 |
| 1539 | 89220 | 10/02/24 | 21:50:17 | 0:03 | 0:50 |
| 1539 | 89221 | 10/02/24 | 21:51:18 | 0:03 | 0:20 |
| 1540 | 89232 | 10/06/24 | 15:03:40 | 0:18 | 0:03 |
| 1540 | 89233 | 10/06/24 | 16:03:17 | 0:06 | 0:33 |
| 1540 | 89234 | 10/06/24 | 16:06:06 | 0:04 | 2:31 |
| 1545 | 89341 | 10/07/24 | 13:18:48 | 0:14 | 0:21 |
| 1545 | 89349 | 10/07/24 | 13:45:08 | 0:01 | 0:05 |
| 1546 | 89375 | 10/07/24 | 13:53:40 | 0:18 | 0:05 |
| 1547 | 89387 | 10/07/24 | 16:09:48 | 0:13 | 0:30 |
| 1547 | 89388 | 10/07/24 | 16:29:05 | 0:29 | 0:39 |
| 1547 | 89389 | 10/07/24 | 16:33:19 | 0:18 | 0:03 |
| 1547 | 89390 | 10/07/24 | 16:34:30 | 0:12 | 1:08 |
| 1550 | 89451 | 10/08/24 | 15:08:27 | 0:02 | 1:53 |
| 1551 | 89462 | 10/08/24 | 19:09:53 | 0:10 | 1:06 |
| 1551 | 89464 | 10/08/24 | 19:47:27 | 0:01 | 0:00 |
| 1553 | 89511 | 10/09/24 | 17:08:08 | 0:05 | 0:47 |
| 1554 | 89527 | 10/09/24 | 21:47:27 | 0:03 | 0:05 |
| 1554 | 89528 | 10/09/24 | 21:49:35 | 0:05 | 0:35 |
| 1554 | 89531 | 10/09/24 | 23:04:52 | 0:03 | 2:08 |
| 1554 | 89532 | 10/09/24 | 23:14:40 | 0:09 | 1:05 |
| 1559 | 89621 | 10/10/24 | 14:37:50 | 0:18 | 0:02 |
| 1559 | 89622 | 10/10/24 | 14:40:34 | 0:18 | 0:04 |
| 1559 | 89631 | 10/10/24 | 16:13:33 | 0:04 | 0:05 |
| 1559 | 89636 | 10/10/24 | 16:42:18 | 0:07 | 2:02 |
| 1560 | 89659 | 10/10/24 | 20:08:27 | 0:14 | 6:23 |
| 1560 | 89661 | 10/10/24 | 20:15:25 | 0:03 | 0:31 |
| 1563 | 89710 | 10/11/24 | 21:07:14 | 0:21 | 0:00 |
| 1563 | 89712 | 10/11/24 | 21:42:47 | 0:28 | 0:24 |
| 1563 | 89713 | 10/11/24 | 21:45:33 | 0:21 | 0:00 |
| 1563 | 89715 | 10/11/24 | 21:49:30 | 0:27 | 0:03 |
| 1563 | 89716 | 10/11/24 | 21:59:09 | 0:10 | 0:16 |
| 1563 | 89721 | 10/13/24 | 15:17:50 | 0:00 | 0:00 |
| 1566 | 89782 | 10/14/24 | 17:10:31 | 0:00 | 0:00 |
| 1568 | 89811 | 10/15/24 | 00:26:07 | 0:08 | 1:30 |

| 1570 | 89850 | 10/15/24 | 15:13:59 | 0:09 | 0:04 |
| 1570 | 89860 | 10/15/24 | 17:05:27 | 0:17 | 0:06 |
| 1570 | 89863 | 10/15/24 | 17:29:50 | 0:31 | 0:19 |
| 1570 | 89865 | 10/15/24 | 17:54:03 | 0:03 | 0:00 |
| 1570 | 89867 | 10/15/24 | 17:54:18 | 0:03 | 0:43 |
| 1578 | 90022 | 10/16/24 | 22:33:47 | 0:21 | 0:00 |
| 1584 | 90147 | 10/21/24 | 18:43:15 | 0:05 | 0:18 |
| 1584 | 90148 | 10/21/24 | 18:44:05 | 0:06 | 3:17 |
| 1585 | 90161 | 10/21/24 | 21:18:17 | 0:03 | 2:14 |
| 1589 | 90245 | 10/22/24 | 18:56:05 | 0:04 | 2:11 |
| 1589 | 90254 | 10/22/24 | 22:12:16 | 0:04 | 0:10 |
| 1591 | 90288 | 10/23/24 | 15:36:13 | 0:04 | 6:22 |
| 1592 | 90311 | 10/25/24 | 01:12:31 | 0:27 | 0:19 |
| 1592 | 90312 | 10/26/24 | 17:09:12 | 0:23 | 0:19 |
| 1592 | 90315 | 10/26/24 | 23:50:54 | 0:18 | 0:38 |
| 1592 | 90316 | 10/27/24 | 00:02:30 | 0:02 | 0:18 |
| 1592 | 90317 | 10/27/24 | 00:16:13 | 0:06 | 0:12 |
| 1592 | 90318 | 10/27/24 | 00:16:33 | 0:06 | 0:20 |
| 1592 | 90319 | 10/27/24 | 00:16:59 | 0:02 | 0:10 |
| 1592 | 90320 | 10/27/24 | 00:17:31 | 0:03 | 2:10 |
| 1595 | 90377 | 10/28/24 | 16:57:54 | 0:04 | 0:09 |
| 1598 | 90451 | 10/29/24 | 20:51:10 | 0:12 | 0:00 |
| 1599 | 90452 | 10/29/24 | 20:51:35 | 0:21 | 0:00 |
| 1599 | 90454 | 10/29/24 | 20:53:26 | 0:00 | 0:00 |
| 1599 | 90456 | 10/29/24 | 20:54:00 | 0:21 | 0:00 |
| 1599 | 90458 | 10/29/24 | 21:02:36 | 0:03 | 0:51 |
| 1599 | 90459 | 10/29/24 | 21:06:20 | 0:03 | 2:02 |
| 1599 | 90461 | 10/29/24 | 21:13:47 | 0:03 | 0:19 |
| 1600 | 90473 | 10/30/24 | 00:35:25 | 0:23 | 0:37 |
| 1601 | 90510 | 10/30/24 | 14:38:52 | 0:19 | 0:04 |
| 1603 | 90543 | 10/30/24 | 21:56:29 | 0:17 | 0:35 |
| 1610 | 90696 | 11/01/24 | 21:34:21 | 0:13 | 3:59 |
| 1612 | 90735 | 11/04/24 | 21:15:21 | 0:09 | 2:30 |
| 1616 | 90803 | 11/06/24 | 16:12:06 | 0:16 | 0:16 |
| 1616 | 90805 | 11/06/24 | 16:20:06 | 0:01 | 0:00 |
| 1616 | 90810 | 11/06/24 | 18:07:02 | 0:21 | 0:00 |
| 1616 | 90813 | 11/06/24 | 18:19:59 | 0:19 | 0:03 |
| 1616 | 90814 | 11/06/24 | 18:27:38 | 0:20 | 0:02 |
| 1617 | 90842 | 11/06/24 | 19:22:11 | 0:21 | 0:06 |
| 1618 | 90845 | 11/06/24 | 21:42:37 | 0:10 | 0:28 |
| 1618 | 90846 | 11/06/24 | 21:43:15 | 0:05 | 0:50 |
| 1620 | 90903 | 11/08/24 | 21:32:37 | 0:03 | 0:00 |
| 1621 | 90905 | 11/08/24 | 21:32:49 | 0:05 | 1:09 |
| 1621 | 90907 | 11/09/24 | 23:10:51 | 0:06 | 0:19 |

| | | | | | |
|---|---|---|---|---|---|
| 1621 | 90908 | 11/09/24 | 23:26:54 | 0:11 | 0:29 |
| 1621 | 90911 | 11/10/24 | 18:02:48 | 0:32 | 0:19 |
| 1621 | 90915 | 11/10/24 | 18:53:15 | 0:04 | 0:00 |
| 1621 | 90917 | 11/10/24 | 18:53:31 | 0:04 | 1:05 |
| 1621 | 90918 | 11/10/24 | 18:55:01 | 0:18 | 0:03 |
| 1621 | 90921 | 11/10/24 | 21:31:23 | 0:00 | 0:00 |
| 1621 | 90922 | 11/10/24 | 21:32:57 | 0:00 | 0:00 |
| 1623 | 90965 | 11/12/24 | 00:03:38 | 0:21 | 0:00 |
| 1624 | 90968 | 11/12/24 | 00:05:49 | 0:17 | 0:02 |
| 1624 | 90970 | 11/12/24 | 00:27:13 | 0:03 | 0:04 |
| 1624 | 90971 | 11/12/24 | 00:30:26 | 0:03 | 1:11 |
| 1624 | 90972 | 11/12/24 | 00:31:43 | 0:02 | 1:52 |
| 1624 | 90985 | 11/12/24 | 20:28:03 | 0:21 | 0:00 |
| 1627 | 91042 | 11/13/24 | 19:07:41 | 0:19 | 0:04 |
| 1627 | 91043 | 11/13/24 | 19:50:26 | 0:01 | 0:09 |
| 1627 | 91046 | 11/13/24 | 20:00:29 | 0:00 | 0:00 |
| 1627 | 91048 | 11/13/24 | 20:00:41 | 0:00 | 0:00 |
| 1628 | 91065 | 11/14/24 | 01:12:48 | 0:18 | 0:23 |
| 1628 | 91066 | 11/14/24 | 01:14:28 | 0:18 | 0:08 |
| 1629 | 91077 | 11/14/24 | 16:11:11 | 0:03 | 6:38 |
| 1630 | 91102 | 11/14/24 | 23:12:37 | 0:18 | 0:03 |
| 1630 | 91103 | 11/14/24 | 23:12:44 | 0:02 | 2:12 |
| 1632 | 91137 | 11/15/24 | 17:17:03 | 0:05 | 1:22 |
| 1632 | 91143 | 11/15/24 | 19:46:49 | 0:21 | 0:00 |
| 1632 | 91145 | 11/15/24 | 20:00:18 | 0:04 | 0:05 |
| 1632 | 91147 | 11/15/24 | 20:06:38 | 0:20 | 0:00 |
| 1632 | 91152 | 11/15/24 | 20:25:38 | 0:11 | 0:50 |
| 1633 | 91160 | 11/17/24 | 15:08:08 | 0:31 | 0:18 |
| 1633 | 91161 | 11/17/24 | 15:18:17 | 0:00 | 0:00 |
| 1633 | 91162 | 11/17/24 | 15:33:06 | 0:14 | 0:17 |
| 1633 | 91163 | 11/17/24 | 15:44:51 | 0:10 | 0:34 |
| 1633 | 91173 | 11/17/24 | 20:07:15 | 0:02 | 0:00 |
| 1633 | 91175 | 11/17/24 | 20:17:14 | 0:13 | 4:05 |
| 1636 | 91227 | 11/19/24 | 02:11:00 | 0:10 | 0:03 |
| 1637 | 91255 | 11/19/24 | 20:05:55 | 0:05 | 1:37 |
| 1637 | 91256 | 11/19/24 | 20:08:59 | 0:05 | 1:32 |
| 1638 | 91268 | 11/20/24 | 01:23:22 | 0:19 | 0:55 |
| 1638 | 91275 | 11/20/24 | 14:19:19 | 0:28 | 0:20 |
| 1638 | 91276 | 11/20/24 | 14:34:40 | 0:12 | 1:05 |
| 1640 | 91318 | 11/21/24 | 14:10:08 | 0:09 | 0:18 |
| 1640 | 91319 | 11/21/24 | 14:26:57 | 0:10 | 0:03 |
| 1640 | 91320 | 11/21/24 | 14:27:47 | 0:04 | 0:24 |
| 1640 | 91321 | 11/21/24 | 14:52:51 | 0:08 | 1:17 |
| 1644 | 91400 | 11/22/24 | 21:27:52 | 0:17 | 0:25 |

| 1644 | 91402 | 11/22/24 | 22:45:25 | 0:01 | 0:00 |
| 1648 | 91478 | 11/25/24 | 18:00:38 | 0:31 | 0:18 |
| 1648 | 91479 | 11/25/24 | 18:00:56 | 0:14 | 0:49 |
| 1651 | 91525 | 11/26/24 | 15:07:17 | 0:31 | 0:00 |
| 1651 | 91526 | 11/26/24 | 16:47:14 | 0:22 | 0:00 |
| 1651 | 91528 | 11/26/24 | 16:59:46 | 0:23 | 0:00 |
| 1651 | 91530 | 11/26/24 | 17:32:49 | 0:19 | 0:19 |
| 1651 | 91531 | 11/26/24 | 17:36:43 | 0:17 | 1:22 |
| 1653 | 91571 | 11/27/24 | 16:26:40 | 0:06 | 1:22 |
| 1655 | 91609 | 11/28/24 | 19:49:19 | 0:08 | 0:37 |
| 1655 | 91610 | 11/28/24 | 19:50:07 | 0:03 | 1:18 |
| 1655 | 91615 | 11/29/24 | 19:43:22 | 0:21 | 0:00 |
| 1655 | 91617 | 11/29/24 | 19:43:37 | 0:00 | 0:00 |
| 1655 | 91618 | 11/29/24 | 19:43:39 | 0:01 | 0:03 |
| 1655 | 91620 | 11/29/24 | 19:47:45 | 0:08 | 1:00 |
| 1658 | 91679 | 12/02/24 | 20:47:41 | 0:28 | 0:17 |
| 1658 | 91682 | 12/02/24 | 22:00:50 | 0:17 | 0:12 |
| 1658 | 91683 | 12/02/24 | 22:01:23 | 0:17 | 0:11 |
| 1658 | 91684 | 12/02/24 | 22:01:55 | 0:17 | 0:03 |
| 1658 | 91685 | 12/02/24 | 22:22:32 | 0:32 | 0:09 |
| 1658 | 91686 | 12/02/24 | 23:03:13 | 0:21 | 0:00 |
| 1659 | 91707 | 12/03/24 | 02:50:45 | 0:07 | 1:33 |
| 1660 | 91719 | 12/03/24 | 14:08:46 | 0:31 | 0:19 |
| 1660 | 91720 | 12/03/24 | 14:12:30 | 0:00 | 0:00 |
| 1660 | 91722 | 12/03/24 | 14:12:46 | 0:08 | 0:17 |
| 1663 | 91788 | 12/04/24 | 14:33:38 | 0:09 | 2:45 |
| 1663 | 91789 | 12/04/24 | 14:43:44 | 0:10 | 1:01 |
| 1663 | 91790 | 12/04/24 | 14:49:04 | 0:03 | 0:01 |
| 1666 | 91834 | 12/05/24 | 01:14:21 | 0:18 | 0:04 |
| 1666 | 91835 | 12/05/24 | 01:15:06 | 0:04 | 1:55 |
| 1666 | 91840 | 12/05/24 | 14:29:39 | 0:03 | 1:32 |
| 1666 | 91841 | 12/05/24 | 14:31:25 | 0:03 | 2:25 |
| 1666 | 91842 | 12/05/24 | 14:59:09 | 0:10 | 0:20 |
| 1668 | 91892 | 12/06/24 | 15:51:16 | 0:14 | 2:02 |
| 1668 | 91893 | 12/06/24 | 16:21:58 | 0:07 | 0:45 |
| 1669 | 91906 | 12/06/24 | 20:18:58 | 0:18 | 0:06 |
| 1669 | 91907 | 12/06/24 | 20:23:39 | 0:19 | 0:22 |
| 1673 | 91988 | 12/08/24 | 23:53:58 | 0:07 | 2:32 |
| 1674 | 92018 | 12/09/24 | 22:05:27 | 0:00 | 0:00 |
| 1674 | 92020 | 12/09/24 | 22:06:21 | 0:19 | 0:14 |
| 1676 | 92049 | 12/10/24 | 19:59:44 | 0:05 | 0:17 |
| 1676 | 92050 | 12/10/24 | 20:00:17 | 0:14 | 0:17 |
| 1676 | 92051 | 12/10/24 | 20:00:45 | 0:03 | 0:18 |
| 1676 | 92057 | 12/10/24 | 22:31:48 | 0:21 | 0:00 |

| | | | | | |
|---|---|---|---|---|---|
| 1676 | 92059 | 12/10/24 | 22:49:15 | 0:21 | 0:50 |
| 1676 | 92060 | 12/10/24 | 22:50:19 | 0:02 | 0:36 |
| 1680 | 92132 | 12/12/24 | 19:00:57 | 0:04 | 1:15 |
| 1681 | 92151 | 12/12/24 | 22:55:29 | 0:04 | 0:41 |
| 1681 | 92155 | 12/12/24 | 23:18:18 | 0:03 | 0:19 |
| 1681 | 92156 | 12/12/24 | 23:22:35 | 0:04 | 0:45 |
| 1681 | 92157 | 12/12/24 | 23:52:36 | 0:07 | 0:04 |
| 1681 | 92158 | 12/12/24 | 23:53:35 | 0:13 | 0:19 |
| 1681 | 92167 | 12/13/24 | 15:28:57 | 0:20 | 0:00 |
| 1682 | 92169 | 12/13/24 | 15:29:31 | 0:21 | 0:00 |
| 1682 | 92171 | 12/13/24 | 15:30:15 | 0:21 | 0:00 |
| 1682 | 92173 | 12/13/24 | 15:33:12 | 0:03 | 6:33 |
| 1687 | 92292 | 12/17/24 | 14:25:50 | 0:05 | 1:08 |
| 1688 | 92296 | 12/17/24 | 14:58:40 | 0:08 | 0:12 |
| 1688 | 92298 | 12/17/24 | 15:29:31 | 0:04 | 0:33 |
| 1690 | 92338 | 12/18/24 | 14:57:37 | 0:07 | 0:00 |
| 1690 | 92340 | 12/18/24 | 15:00:27 | 0:30 | 0:00 |
| 1690 | 92342 | 12/18/24 | 15:02:24 | 0:21 | 0:00 |
| 1690 | 92343 | 12/18/24 | 15:06:23 | 0:31 | 0:17 |
| 1690 | 92344 | 12/18/24 | 15:06:52 | 0:03 | 0:59 |
| 1690 | 92345 | 12/18/24 | 15:14:47 | 0:05 | 0:02 |
| 1690 | 92346 | 12/18/24 | 15:20:54 | 0:10 | 0:00 |
| 1690 | 92348 | 12/18/24 | 15:33:37 | 0:07 | 0:04 |
| 1690 | 92354 | 12/18/24 | 19:35:41 | 0:27 | 0:17 |
| 1691 | 92355 | 12/18/24 | 19:36:55 | 0:21 | 0:00 |
| 1691 | 92357 | 12/18/24 | 19:43:43 | 0:25 | 0:03 |
| 1691 | 92358 | 12/18/24 | 19:47:23 | 0:20 | 0:00 |
| 1691 | 92360 | 12/18/24 | 19:54:39 | 0:20 | 0:00 |
| 1691 | 92362 | 12/18/24 | 19:56:09 | 0:03 | 0:15 |
| 1691 | 92364 | 12/18/24 | 20:13:24 | 0:00 | 0:00 |
| 1691 | 92365 | 12/18/24 | 20:19:20 | 0:18 | 0:32 |
| 1691 | 92370 | 12/18/24 | 21:30:01 | 0:16 | 1:17 |
| 1691 | 92371 | 12/18/24 | 21:35:39 | 0:06 | 5:51 |
| 1692 | 92386 | 12/19/24 | 15:53:21 | 0:03 | 0:05 |
| 1692 | 92387 | 12/19/24 | 16:15:47 | 0:01 | 0:00 |
| 1692 | 92388 | 12/19/24 | 16:16:16 | 0:09 | 0:05 |
| 1692 | 92389 | 12/19/24 | 16:16:40 | 0:03 | 0:00 |
| 1692 | 92390 | 12/19/24 | 16:16:47 | 0:04 | 0:00 |
| 1692 | 92391 | 12/19/24 | 16:17:19 | 0:07 | 0:02 |
| 1692 | 92392 | 12/19/24 | 16:59:14 | 0:03 | 0:17 |
| 1692 | 92393 | 12/19/24 | 17:19:47 | 0:18 | 0:03 |
| 1692 | 92394 | 12/19/24 | 17:29:05 | 0:18 | 0:04 |
| 1692 | 92396 | 12/19/24 | 18:36:31 | 0:08 | 0:16 |
| 1693 | 92397 | 12/19/24 | 18:40:48 | 0:17 | 0:03 |

| 1693 | 92405 | 12/19/24 | 22:42:15 | 0:17 | 0:11 |
| 1693 | 92408 | 12/19/24 | 22:58:11 | 0:05 | 2:57 |
| 1695 | 92441 | 12/22/24 | 00:20:17 | 0:07 | 1:56 |
| 1696 | 92465 | 12/23/24 | 20:13:17 | 0:14 | 0:19 |
| 1696 | 92470 | 12/23/24 | 22:21:36 | 0:00 | 0:00 |
| 1696 | 92472 | 12/23/24 | 22:22:05 | 0:21 | 0:00 |
| 1697 | 92495 | 12/24/24 | 01:57:07 | 0:04 | 0:17 |
| 1697 | 92498 | 12/24/24 | 14:57:32 | 0:03 | 0:08 |
| 1697 | 92499 | 12/24/24 | 15:38:12 | 0:16 | 0:12 |
| 1698 | 92509 | 12/24/24 | 20:20:23 | 0:07 | 2:25 |
| 1698 | 92512 | 12/24/24 | 20:49:37 | 0:10 | 1:32 |
| 1699 | 92542 | 12/26/24 | 21:12:53 | 0:12 | 8:19 |
| 1700 | 92543 | 12/26/24 | 21:23:04 | 0:06 | 0:28 |
| 1700 | 92544 | 12/26/24 | 22:09:04 | 0:02 | 2:15 |
| 1700 | 92546 | 12/26/24 | 22:54:13 | 0:17 | 0:16 |
| 1700 | 92547 | 12/26/24 | 23:51:00 | 0:18 | 0:05 |
| 1700 | 92548 | 12/27/24 | 00:12:08 | 0:06 | 0:06 |
| 1700 | 92551 | 12/27/24 | 01:33:29 | 0:33 | 0:18 |
| 1700 | 92552 | 12/27/24 | 02:08:53 | 0:05 | 0:49 |
| 1700 | 92563 | 12/27/24 | 17:28:37 | 0:15 | 0:24 |
| 1701 | 92564 | 12/27/24 | 17:30:23 | 0:04 | 0:25 |
| 1701 | 92565 | 12/27/24 | 17:31:12 | 0:03 | 0:44 |
| 1701 | 92575 | 12/27/24 | 20:46:55 | 0:17 | 3:00 |
| 1702 | 92604 | 12/30/24 | 18:36:48 | 0:01 | 0:00 |
| 1703 | 92610 | 12/30/24 | 22:53:31 | 0:04 | 1:56 |
| 1703 | 92614 | 12/31/24 | 00:02:58 | 0:14 | 1:34 |
| 1703 | 92626 | 12/31/24 | 17:43:40 | 0:04 | 0:07 |
| 1704 | 92627 | 12/31/24 | 18:05:54 | 0:20 | 0:00 |
| 1704 | 92629 | 12/31/24 | 18:06:07 | 0:02 | 1:00 |
| 1704 | 92632 | 12/31/24 | 22:48:56 | 0:11 | 3:13 |
| 1705 | 92649 | 01/01/25 | 02:19:53 | 0:18 | 0:05 |
| 1705 | 92650 | 01/01/25 | 02:29:29 | 0:18 | 0:06 |
| 1705 | 92651 | 01/01/25 | 02:32:06 | 0:06 | 0:45 |
| 1707 | 92696 | 01/02/25 | 23:16:35 | 0:10 | 0:00 |
| 1707 | 92698 | 01/02/25 | 23:18:22 | 0:08 | 0:03 |
| 1707 | 92699 | 01/02/25 | 23:32:28 | 0:11 | 4:23 |
| 1708 | 92722 | 01/03/25 | 17:55:37 | 0:05 | 1:51 |
| 1708 | 92724 | 01/03/25 | 21:22:57 | 0:09 | 0:13 |
| 1715 | 92861 | 01/07/25 | 13:13:39 | 0:14 | 0:19 |
| 1715 | 92862 | 01/07/25 | 13:22:49 | 0:13 | 0:27 |
| 1716 | 92883 | 01/07/25 | 20:16:20 | 0:07 | 0:05 |
| 1716 | 92887 | 01/07/25 | 22:43:41 | 0:03 | 0:34 |
| 1716 | 92888 | 01/07/25 | 22:51:08 | 0:06 | 0:03 |
| 1717 | 92906 | 01/08/25 | 14:12:37 | 0:07 | 0:36 |

| 1717 | 92909 | 01/08/25 | 15:01:43 | 0:20 | 1:13 |
| 1717 | 92911 | 01/08/25 | 15:31:41 | 0:06 | 0:18 |
| 1717 | 92912 | 01/08/25 | 15:32:07 | 0:00 | 0:00 |
| 1717 | 92914 | 01/08/25 | 15:32:35 | 0:20 | 0:00 |
| 1717 | 92917 | 01/08/25 | 15:43:06 | 0:04 | 2:02 |
| 1717 | 92918 | 01/08/25 | 15:45:16 | 0:03 | 0:23 |
| 1720 | 92977 | 01/09/25 | 16:20:03 | 0:04 | 0:18 |
| 1720 | 92978 | 01/09/25 | 16:20:28 | 0:00 | 0:00 |
| 1720 | 92980 | 01/09/25 | 16:20:36 | 0:01 | 0:50 |
| 1721 | 92992 | 01/09/25 | 19:50:26 | 0:03 | 0:11 |
| 1721 | 92993 | 01/09/25 | 19:58:45 | 0:08 | 0:29 |
| 1721 | 92994 | 01/09/25 | 20:07:23 | 0:21 | 1:12 |
| 1721 | 92999 | 01/09/25 | 21:17:57 | 0:18 | 0:02 |
| 1721 | 93000 | 01/09/25 | 21:19:54 | 0:17 | 0:04 |
| 1721 | 93001 | 01/09/25 | 21:21:26 | 0:00 | 0:00 |
| 1721 | 93003 | 01/09/25 | 21:21:59 | 0:20 | 0:00 |
| 1722 | 93006 | 01/09/25 | 21:25:48 | 0:18 | 0:02 |
| 1722 | 93007 | 01/09/25 | 21:25:57 | 0:01 | 0:02 |
| 1722 | 93008 | 01/09/25 | 21:26:02 | 0:01 | 0:02 |
| 1722 | 93009 | 01/09/25 | 21:26:07 | 0:01 | 0:02 |
| 1722 | 93010 | 01/09/25 | 21:26:14 | 0:01 | 0:02 |
| 1722 | 93020 | 01/09/25 | 22:37:59 | 0:02 | 2:26 |
| 1724 | 93050 | 01/10/25 | 17:49:31 | 0:12 | 1:00 |
| 1724 | 93054 | 01/10/25 | 19:34:45 | 0:02 | 3:36 |
| 1724 | 93061 | 01/10/25 | 21:26:57 | 0:19 | 0:22 |
| 1724 | 93062 | 01/10/25 | 22:28:10 | 0:02 | 0:01 |
| 1724 | 93063 | 01/11/25 | 23:04:09 | 0:04 | 0:58 |
| 1727 | 93118 | 01/12/25 | 17:26:35 | 0:17 | 0:04 |
| 1728 | 93141 | 01/12/25 | 20:01:03 | 0:32 | 0:13 |
| 1729 | 93154 | 01/12/25 | 22:53:23 | 0:05 | 0:39 |
| 1730 | 93193 | 01/13/25 | 18:41:03 | 0:19 | 0:03 |
| 1731 | 93194 | 01/13/25 | 18:48:30 | 0:18 | 0:04 |
| 1731 | 93195 | 01/13/25 | 18:52:33 | 0:16 | 0:04 |
| 1731 | 93197 | 01/13/25 | 19:09:10 | 0:07 | 4:41 |
| 1731 | 93198 | 01/13/25 | 19:16:28 | 0:19 | 0:03 |
| 1731 | 93201 | 01/14/25 | 00:21:03 | 0:08 | 0:31 |
| 1733 | 93241 | 01/15/25 | 14:40:47 | 0:14 | 1:15 |
| 1734 | 93271 | 01/16/25 | 01:45:22 | 0:00 | 0:00 |
| 1734 | 93273 | 01/16/25 | 01:45:28 | 0:00 | 0:00 |
| 1734 | 93275 | 01/16/25 | 01:45:54 | 0:20 | 0:00 |
| 1734 | 93277 | 01/16/25 | 01:49:37 | 0:09 | 1:25 |
| 1735 | 93289 | 01/16/25 | 17:35:48 | 0:18 | 0:04 |
| 1735 | 93290 | 01/16/25 | 17:41:46 | 0:18 | 0:08 |
| 1735 | 93291 | 01/16/25 | 17:43:31 | 0:21 | 0:00 |

| 1735 | 93297 | 01/16/25 | 18:27:21 | 0:18 | 1:09 |
|---|---|---|---|---|---|
| 1736 | 93299 | 01/16/25 | 18:28:42 | 0:05 | 0:56 |
| 1736 | 93300 | 01/16/25 | 18:31:06 | 0:18 | 0:09 |
| 1736 | 93301 | 01/16/25 | 18:34:56 | 0:05 | 0:57 |
| 1737 | 93321 | 01/16/25 | 21:30:20 | 0:10 | 1:45 |
| 1737 | 93323 | 01/16/25 | 22:12:19 | 0:09 | 0:04 |
| 1737 | 93325 | 01/16/25 | 22:30:25 | 0:20 | 0:03 |
| 1737 | 93327 | 01/16/25 | 23:09:38 | 0:21 | 0:00 |
| 1737 | 93329 | 01/16/25 | 23:42:29 | 0:06 | 0:45 |
| 1737 | 93337 | 01/17/25 | 15:44:59 | 0:04 | 1:15 |
| 1738 | 93344 | 01/17/25 | 20:49:00 | 0:02 | 1:08 |
| 1740 | 93387 | 01/21/25 | 14:30:58 | 0:10 | 0:18 |
| 1740 | 93388 | 01/21/25 | 14:31:23 | 0:02 | 0:24 |
| 1741 | 93411 | 01/21/25 | 22:40:42 | 0:02 | 0:12 |
| 1742 | 93424 | 01/22/25 | 14:26:22 | 0:04 | 0:41 |
| 1742 | 93426 | 01/22/25 | 14:56:36 | 0:00 | 0:00 |
| 1742 | 93428 | 01/22/25 | 14:57:35 | 0:05 | 0:00 |
| 1744 | 93468 | 01/23/25 | 15:50:12 | 0:31 | 0:17 |
| 1745 | 93489 | 01/23/25 | 20:59:50 | 0:17 | 0:00 |
| 1745 | 93490 | 01/23/25 | 21:19:22 | 0:03 | 1:55 |
| 1745 | 93492 | 01/24/25 | 00:59:59 | 0:21 | 0:00 |
| 1745 | 93494 | 01/24/25 | 01:02:15 | 0:09 | 2:46 |
| 1745 | 93495 | 01/24/25 | 02:24:27 | 0:03 | 0:19 |
| 1745 | 93496 | 01/24/25 | 02:24:49 | 0:01 | 0:00 |
| 1745 | 93497 | 01/24/25 | 02:50:12 | 0:32 | 0:17 |
| 1745 | 93498 | 01/24/25 | 03:12:57 | 0:08 | 0:03 |
| 1745 | 93500 | 01/24/25 | 03:28:40 | 0:03 | 0:45 |
| 1745 | 93501 | 01/24/25 | 04:31:08 | 0:04 | 0:37 |
| 1745 | 93502 | 01/24/25 | 04:31:51 | 0:03 | 1:03 |
| 1746 | 93508 | 01/24/25 | 18:10:07 | 0:18 | 0:05 |
| 1746 | 93509 | 01/24/25 | 18:10:50 | 0:19 | 0:11 |
| 1746 | 93510 | 01/24/25 | 18:20:57 | 0:21 | 0:11 |
| 1746 | 93511 | 01/24/25 | 18:36:40 | 0:17 | 0:06 |
| 1746 | 93512 | 01/24/25 | 18:39:50 | 0:02 | 0:00 |
| 1746 | 93513 | 01/24/25 | 18:40:11 | 0:00 | 0:01 |
| 1746 | 93515 | 01/24/25 | 18:40:27 | 0:00 | 0:00 |
| 1746 | 93517 | 01/24/25 | 18:40:58 | 0:21 | 0:00 |
| 1746 | 93519 | 01/24/25 | 18:52:02 | 0:21 | 0:00 |
| 1746 | 93521 | 01/24/25 | 18:58:47 | 0:17 | 0:05 |
| 1746 | 93522 | 01/24/25 | 19:16:03 | 0:21 | 0:00 |
| 1746 | 93524 | 01/24/25 | 19:33:55 | 0:04 | 2:00 |
| 1747 | 93533 | 01/24/25 | 22:22:23 | 0:33 | 0:17 |
| 1748 | 93568 | 01/28/25 | 02:21:19 | 0:06 | 0:04 |
| 1748 | 93569 | 01/28/25 | 02:27:11 | 0:22 | 0:00 |

| 1749 | 93571 | 01/28/25 | 02:30:14 | 0:21 | 0:00 |
| 1749 | 93573 | 01/28/25 | 02:30:28 | 0:02 | 1:37 |
| 1749 | 93575 | 01/28/25 | 14:11:50 | 0:28 | 0:23 |
| 1749 | 93576 | 01/28/25 | 14:37:47 | 0:17 | 0:13 |
| 1749 | 93577 | 01/28/25 | 14:38:57 | 0:09 | 0:23 |
| 1749 | 93585 | 01/28/25 | 19:47:18 | 0:18 | 0:05 |
| 1749 | 93586 | 01/28/25 | 19:49:43 | 0:20 | 0:04 |
| 1750 | 93606 | 01/29/25 | 17:20:14 | 0:16 | 0:18 |
| 1750 | 93607 | 01/29/25 | 17:20:44 | 0:02 | 0:25 |
| 1751 | 93615 | 01/29/25 | 18:59:11 | 0:24 | 0:01 |
| 1752 | 93638 | 01/30/25 | 14:10:23 | 0:07 | 0:20 |
| 1752 | 93639 | 01/30/25 | 14:34:28 | 0:17 | 0:27 |
| 1762 | 93852 | 02/05/25 | 02:53:04 | 0:07 | 1:58 |
| 1763 | 93871 | 02/05/25 | 14:55:00 | 0:05 | 0:07 |
| 1764 | 93890 | 02/05/25 | 18:19:05 | 0:05 | 0:18 |
| 1764 | 93894 | 02/05/25 | 19:03:44 | 0:03 | 0:13 |
| 1766 | 93932 | 02/06/25 | 14:38:16 | 0:20 | 0:01 |
| 1766 | 93934 | 02/06/25 | 14:38:47 | 0:21 | 0:00 |
| 1766 | 93936 | 02/06/25 | 14:43:14 | 0:05 | 1:30 |
| 1766 | 93944 | 02/06/25 | 15:22:28 | 0:10 | 0:22 |
| 1767 | 93958 | 02/06/25 | 19:04:00 | 0:18 | 0:05 |
| 1767 | 93960 | 02/06/25 | 19:08:46 | 0:04 | 5:00 |
| 1770 | 94010 | 02/07/25 | 01:43:55 | 0:21 | 0:00 |
| 1770 | 94012 | 02/07/25 | 01:50:21 | 0:20 | 0:00 |
| 1770 | 94023 | 02/07/25 | 18:34:05 | 0:08 | 0:36 |
| 1770 | 94024 | 02/07/25 | 18:45:53 | 0:21 | 0:00 |
| 1770 | 94026 | 02/07/25 | 18:46:23 | 0:20 | 0:00 |
| 1770 | 94028 | 02/07/25 | 18:47:24 | 0:05 | 0:56 |
| 1770 | 94029 | 02/07/25 | 18:49:24 | 0:21 | 0:00 |
| 1771 | 94031 | 02/07/25 | 18:50:12 | 0:31 | 0:09 |
| 1771 | 94032 | 02/07/25 | 18:50:24 | 0:01 | 0:07 |
| 1773 | 94078 | 02/10/25 | 17:13:52 | 0:07 | 0:36 |
| 1773 | 94085 | 02/10/25 | 21:48:59 | 0:04 | 0:20 |
| 1774 | 94095 | 02/11/25 | 13:50:12 | 0:31 | 0:19 |
| 1774 | 94096 | 02/11/25 | 13:50:54 | 0:20 | 0:00 |
| 1774 | 94098 | 02/11/25 | 13:52:11 | 0:04 | 0:17 |
| 1775 | 94130 | 02/12/25 | 16:24:00 | 0:18 | 0:05 |
| 1775 | 94131 | 02/12/25 | 16:35:56 | 0:10 | 0:04 |
| 1775 | 94132 | 02/12/25 | 16:46:52 | 0:13 | 0:15 |
| 1775 | 94133 | 02/12/25 | 16:47:33 | 0:09 | 0:04 |
| 1776 | 94135 | 02/12/25 | 17:18:24 | 0:31 | 0:06 |
| 1788 | 94401 | 02/19/25 | 14:49:07 | 0:12 | 0:06 |
| 1788 | 94402 | 02/19/25 | 14:49:27 | 0:10 | 0:00 |
| 1789 | 94405 | 02/19/25 | 14:53:47 | 0:04 | 0:03 |

| | | | | | |
|---|---|---|---|---|---|
| 1789 | 94406 | 02/19/25 | 16:07:23 | 0:03 | 0:03 |
| 1789 | 94407 | 02/19/25 | 16:07:41 | 0:04 | 1:43 |
| 1789 | 94414 | 02/19/25 | 18:51:42 | 0:20 | 0:00 |
| 1789 | 94416 | 02/19/25 | 18:54:53 | 0:21 | 0:00 |
| 1790 | 94426 | 02/19/25 | 20:42:21 | 0:03 | 0:19 |
| 1793 | 94500 | 02/21/25 | 22:32:23 | 0:10 | 2:05 |
| 1793 | 94501 | 02/23/25 | 18:11:19 | 0:21 | 0:00 |
| 1793 | 94503 | 02/23/25 | 18:17:08 | 0:05 | 1:15 |
| 1793 | 94504 | 02/23/25 | 18:18:29 | 0:02 | 3:43 |
| 1795 | 94537 | 02/25/25 | 14:37:26 | 0:31 | 0:19 |
| 1795 | 94539 | 02/25/25 | 15:02:09 | 0:21 | 0:00 |
| 1795 | 94541 | 02/25/25 | 15:11:51 | 0:03 | 0:07 |
| 1802 | 94692 | 03/02/25 | 17:28:13 | 0:18 | 0:04 |
| 1802 | 94693 | 03/02/25 | 17:28:36 | 0:17 | 0:27 |
| 1803 | 94695 | 03/02/25 | 17:53:16 | 0:32 | 0:17 |
| 1803 | 94696 | 03/02/25 | 18:02:55 | 0:18 | 0:03 |
| 1803 | 94697 | 03/02/25 | 20:04:56 | 0:03 | 0:07 |
| 1803 | 94698 | 03/02/25 | 20:05:25 | 0:15 | 3:25 |
| 1803 | 94702 | 03/03/25 | 15:06:18 | 0:17 | 0:08 |
| 1803 | 94703 | 03/03/25 | 15:07:51 | 0:07 | 1:55 |
| 1803 | 94704 | 03/03/25 | 16:09:22 | 0:20 | 0:01 |
| 1804 | 94722 | 03/03/25 | 20:05:20 | 0:31 | 0:19 |
| 1804 | 94723 | 03/03/25 | 20:07:27 | 0:06 | 0:38 |
| 1804 | 94724 | 03/03/25 | 20:09:59 | 0:05 | 1:31 |
| 1805 | 94753 | 03/05/25 | 14:06:40 | 0:03 | 0:27 |
| 1806 | 94757 | 03/05/25 | 14:38:40 | 0:03 | 0:11 |
| 1806 | 94758 | 03/05/25 | 14:39:10 | 0:05 | 0:20 |
| 1806 | 94759 | 03/05/25 | 15:01:16 | 0:28 | 0:47 |
| 1806 | 94763 | 03/05/25 | 16:32:15 | 0:20 | 0:00 |
| 1806 | 94765 | 03/05/25 | 16:38:59 | 0:03 | 1:08 |
| 1806 | 94775 | 03/05/25 | 22:49:11 | 0:03 | 1:18 |
| 1809 | 94827 | 03/07/25 | 22:34:38 | 0:18 | 0:18 |
| 1809 | 94832 | 03/07/25 | 23:20:21 | 0:02 | 0:00 |
| 1813 | 94910 | 03/10/25 | 14:45:15 | 0:03 | 0:00 |
| 1813 | 94911 | 03/10/25 | 14:45:26 | 0:02 | 1:03 |
| 1814 | 94931 | 03/11/25 | 15:23:40 | 0:21 | 0:00 |
| 1814 | 94933 | 03/11/25 | 15:24:25 | 0:05 | 0:00 |
| 1815 | 94950 | 03/11/25 | 19:38:36 | 0:03 | 0:11 |
| 1815 | 94951 | 03/11/25 | 19:39:08 | 0:17 | 0:03 |
| 1816 | 94980 | 03/12/25 | 13:18:38 | 0:32 | 0:19 |
| 1816 | 94981 | 03/12/25 | 13:24:02 | 0:13 | 1:00 |
| 1818 | 95020 | 03/13/25 | 00:16:46 | 0:18 | 0:03 |
| 1819 | 95030 | 03/13/25 | 01:41:37 | 0:04 | 0:03 |
| 1819 | 95031 | 03/13/25 | 01:54:54 | 0:02 | 1:07 |

| | | | | | |
|---|---|---|---|---|---|
| 1819 | 95040 | 03/13/25 | 13:54:51 | 0:06 | 0:36 |
| 1825 | 95151 | 03/14/25 | 17:21:28 | 0:21 | 0:00 |
| 1827 | 95206 | 03/14/25 | 21:36:26 | 0:06 | 3:37 |
| 1828 | 95229 | 03/16/25 | 20:38:14 | 0:05 | 1:59 |
| 1829 | 95241 | 03/17/25 | 00:15:34 | 0:09 | 1:31 |
| 1830 | 95269 | 03/17/25 | 16:28:54 | 0:02 | 1:12 |
| 1831 | 95276 | 03/17/25 | 17:38:43 | 0:18 | 0:41 |
| 1831 | 95277 | 03/17/25 | 17:44:02 | 0:07 | 0:00 |
| 1831 | 95279 | 03/17/25 | 17:47:44 | 0:02 | 0:26 |
| 1831 | 95287 | 03/17/25 | 19:02:44 | 0:18 | 0:02 |
| 1831 | 95288 | 03/17/25 | 19:05:12 | 0:06 | 0:12 |
| 1831 | 95292 | 03/17/25 | 19:15:55 | 0:19 | 0:03 |
| 1831 | 95294 | 03/17/25 | 19:38:55 | 0:18 | 0:03 |
| 1831 | 95296 | 03/17/25 | 19:52:19 | 0:18 | 0:07 |
| 1832 | 95305 | 03/17/25 | 21:04:08 | 0:19 | 0:04 |
| 1832 | 95306 | 03/17/25 | 21:16:05 | 0:05 | 0:18 |
| 1832 | 95307 | 03/17/25 | 21:30:32 | 0:06 | 2:32 |
| 1832 | 95314 | 03/18/25 | 00:32:42 | 0:00 | 0:00 |
| 1837 | 95413 | 03/20/25 | 00:21:11 | 0:11 | 0:00 |
| 1837 | 95415 | 03/20/25 | 00:21:27 | 0:10 | 0:00 |
| 1837 | 95417 | 03/20/25 | 01:12:02 | 0:10 | 5:40 |
| 1841 | 95497 | 03/20/25 | 21:36:51 | 0:20 | 0:00 |
| 1841 | 95499 | 03/20/25 | 21:37:21 | 0:17 | 0:06 |
| 1841 | 95501 | 03/20/25 | 21:45:24 | 0:06 | 2:28 |
| 1842 | 95524 | 03/21/25 | 02:03:29 | 0:11 | 0:00 |
| 1843 | 95528 | 03/21/25 | 12:28:55 | 0:31 | 0:05 |
| 1844 | 95557 | 03/21/25 | 21:12:18 | 0:04 | 4:58 |
| 1844 | 95560 | 03/21/25 | 21:38:31 | 0:10 | 0:33 |
| 1844 | 95561 | 03/21/25 | 21:43:19 | 0:13 | 1:28 |
| 1844 | 95563 | 03/21/25 | 22:15:15 | 0:02 | 0:57 |
| 1847 | 95623 | 03/24/25 | 17:10:22 | 0:02 | 2:35 |
| 1852 | 95716 | 03/26/25 | 18:06:51 | 0:04 | 0:42 |
| 1855 | 95794 | 03/28/25 | 19:08:31 | 0:17 | 0:15 |
| 1855 | 95796 | 03/28/25 | 20:58:30 | 0:09 | 1:01 |
| 1856 | 95820 | 03/30/25 | 15:37:28 | 0:03 | 0:31 |
| 1857 | 95832 | 03/30/25 | 17:02:59 | 0:32 | 0:19 |
| 1857 | 95833 | 03/30/25 | 17:18:33 | 0:10 | 0:10 |
| 1857 | 95841 | 03/31/25 | 00:34:49 | 0:05 | 0:08 |
| 1858 | 95842 | 03/31/25 | 00:35:04 | 0:03 | 0:17 |
| 1858 | 95843 | 03/31/25 | 00:36:46 | 0:05 | 0:00 |
| 1858 | 95844 | 03/31/25 | 00:40:43 | 0:12 | 0:12 |
| 1858 | 95845 | 03/31/25 | 01:35:56 | 0:05 | 0:04 |
| 1858 | 95846 | 03/31/25 | 01:36:08 | 0:04 | 1:01 |
| 1858 | 95858 | 03/31/25 | 17:36:17 | 0:05 | 0:34 |

| | | | | | |
|---|---|---|---|---|---|
| 1859 | 95864 | 03/31/25 | 20:28:09 | 0:04 | 0:07 |
| 1859 | 95865 | 03/31/25 | 20:29:11 | 0:02 | 1:06 |
| 1859 | 95873 | 04/01/25 | 13:01:03 | 0:28 | 0:08 |
| 1859 | 95874 | 04/01/25 | 13:02:09 | 0:03 | 1:00 |
| 1860 | 95886 | 04/01/25 | 15:50:56 | 0:03 | 1:59 |
| 1860 | 95891 | 04/01/25 | 22:16:50 | 0:08 | 6:58 |
| 1860 | 95893 | 04/01/25 | 23:59:53 | 0:18 | 0:02 |
| 1860 | 95897 | 04/02/25 | 00:24:02 | 0:18 | 0:09 |
| 1861 | 95907 | 04/02/25 | 15:57:34 | 0:04 | 0:14 |
| 1861 | 95924 | 04/02/25 | 21:44:36 | 0:21 | 0:00 |
| 1862 | 95926 | 04/02/25 | 21:45:29 | 0:04 | 0:43 |
| 1862 | 95932 | 04/03/25 | 13:22:42 | 0:12 | 0:19 |
| 1863 | 95967 | 04/04/25 | 15:00:19 | 0:21 | 0:00 |
| 1864 | 95969 | 04/04/25 | 15:02:04 | 0:04 | 2:18 |
| 1864 | 95974 | 04/04/25 | 15:26:26 | 0:05 | 6:13 |
| 1864 | 95977 | 04/04/25 | 16:20:16 | 0:17 | 0:03 |
| 1864 | 95978 | 04/04/25 | 16:25:42 | 0:18 | 0:03 |
| 1864 | 95982 | 04/04/25 | 18:40:07 | 0:04 | 0:53 |
| 1864 | 95985 | 04/04/25 | 22:48:23 | 0:18 | 0:10 |
| 1870 | 96094 | 04/07/25 | 18:24:08 | 0:17 | 0:29 |
| 1872 | 96147 | 04/08/25 | 16:03:29 | 0:19 | 0:10 |
| 1872 | 96148 | 04/08/25 | 16:15:29 | 0:19 | 1:20 |
| 1872 | 96150 | 04/08/25 | 16:27:52 | 0:17 | 0:03 |
| 1872 | 96151 | 04/08/25 | 16:36:18 | 0:17 | 0:04 |
| 1872 | 96152 | 04/08/25 | 16:37:40 | 0:17 | 0:23 |
| 1872 | 96153 | 04/08/25 | 16:43:26 | 0:20 | 0:03 |
| 1873 | 96155 | 04/08/25 | 16:51:10 | 0:21 | 0:00 |
| 1873 | 96158 | 04/08/25 | 16:57:34 | 0:17 | 0:11 |
| 1873 | 96159 | 04/08/25 | 18:34:57 | 0:01 | 0:18 |
| 1873 | 96160 | 04/08/25 | 18:36:44 | 0:04 | 0:13 |
| 1873 | 96161 | 04/08/25 | 18:37:06 | 0:02 | 0:05 |
| 1873 | 96162 | 04/08/25 | 18:37:19 | 0:06 | 0:48 |
| 1873 | 96163 | 04/08/25 | 18:51:44 | 0:02 | 1:01 |
| 1873 | 96165 | 04/08/25 | 19:30:51 | 0:14 | 0:20 |
| 1874 | 96179 | 04/08/25 | 23:16:54 | 0:21 | 0:00 |
| 1874 | 96181 | 04/08/25 | 23:17:50 | 0:00 | 0:00 |
| 1874 | 96183 | 04/08/25 | 23:17:58 | 0:00 | 0:00 |
| 1874 | 96185 | 04/08/25 | 23:18:24 | 0:03 | 0:40 |
| 1874 | 96187 | 04/08/25 | 23:51:00 | 0:01 | 0:05 |
| 1876 | 96235 | 04/10/25 | 19:41:03 | 0:19 | 0:02 |
| 1876 | 96236 | 04/10/25 | 19:45:01 | 0:17 | 0:03 |
| 1876 | 96238 | 04/10/25 | 20:53:39 | 0:20 | 0:00 |
| 1877 | 96241 | 04/11/25 | 00:17:02 | 0:18 | 0:18 |
| 1877 | 96242 | 04/11/25 | 00:18:44 | 0:19 | 0:49 |

| | | | | | |
|---|---|---|---|---|---|
| 1877 | 96257 | 04/11/25 | 01:45:51 | 0:31 | 0:03 |
| 1877 | 96258 | 04/11/25 | 01:46:25 | 0:01 | 0:00 |
| 1878 | 96260 | 04/11/25 | 01:46:45 | 0:07 | 1:34 |
| 1878 | 96261 | 04/11/25 | 02:06:08 | 0:01 | 0:00 |
| 1878 | 96267 | 04/11/25 | 13:27:50 | 0:33 | 0:17 |
| 1878 | 96268 | 04/11/25 | 13:44:29 | 0:17 | 0:06 |
| 1878 | 96269 | 04/11/25 | 13:45:28 | 0:20 | 0:06 |
| 1878 | 96270 | 04/11/25 | 13:56:27 | 0:17 | 0:45 |
| 1878 | 96280 | 04/11/25 | 16:47:03 | 0:21 | 0:00 |
| 1879 | 96282 | 04/11/25 | 16:48:54 | 0:17 | 3:05 |
| 1880 | 96302 | 04/11/25 | 22:12:47 | 0:07 | 1:21 |
| 1880 | 96314 | 04/15/25 | 23:28:36 | 0:12 | 1:55 |
| 1880 | 96315 | 04/15/25 | 23:30:56 | 0:03 | 0:16 |
| 1881 | 96324 | 04/17/25 | 14:10:46 | 0:31 | 0:03 |
| 1881 | 96325 | 04/17/25 | 14:13:56 | 0:10 | 0:02 |
| 1881 | 96326 | 04/17/25 | 14:15:38 | 0:02 | 0:03 |
| 1881 | 96327 | 04/17/25 | 14:15:41 | 0:03 | 4:16 |
| 1881 | 96328 | 04/17/25 | 14:20:34 | 0:18 | 0:14 |
| 1881 | 96337 | 04/17/25 | 22:39:24 | 0:31 | 0:18 |
| 1881 | 96338 | 04/17/25 | 22:41:14 | 0:21 | 0:00 |
| 1881 | 96340 | 04/17/25 | 22:41:41 | 0:20 | 0:00 |
| 1881 | 96342 | 04/17/25 | 23:04:53 | 0:20 | 0:00 |
| 1881 | 96343 | 04/17/25 | 23:05:28 | 0:21 | 0:00 |
| 1882 | 96345 | 04/17/25 | 23:10:11 | 0:05 | 1:17 |
| 1882 | 96359 | 04/18/25 | 23:21:55 | 0:11 | 0:00 |
| 1882 | 96361 | 04/18/25 | 23:33:49 | 0:01 | 0:01 |
| 1883 | 96365 | 04/21/25 | 15:04:04 | 0:03 | 1:46 |
| 1883 | 96366 | 04/21/25 | 15:13:12 | 0:21 | 0:00 |
| 1883 | 96368 | 04/21/25 | 15:35:01 | 0:03 | 1:57 |
| 1883 | 96369 | 04/21/25 | 16:46:55 | 0:03 | 0:29 |
| 1884 | 96401 | 04/22/25 | 15:37:43 | 0:21 | 0:00 |
| 1884 | 96403 | 04/22/25 | 15:38:13 | 0:20 | 0:00 |
| 1885 | 96408 | 04/22/25 | 18:45:30 | 0:06 | 1:59 |
| 1889 | 96495 | 04/25/25 | 14:50:33 | 0:06 | 0:23 |
| 1889 | 96507 | 04/25/25 | 16:44:08 | 0:00 | 0:00 |
| 1889 | 96509 | 04/25/25 | 16:44:38 | 0:21 | 0:00 |
| 1890 | 96511 | 04/25/25 | 16:57:18 | 0:21 | 0:00 |
| 1890 | 96513 | 04/25/25 | 16:59:22 | 0:01 | 0:03 |
| 1890 | 96528 | 04/25/25 | 22:29:57 | 0:20 | 0:00 |
| 1890 | 96530 | 04/25/25 | 22:36:54 | 0:21 | 0:00 |
| 1891 | 96532 | 04/25/25 | 22:44:39 | 0:18 | 0:03 |
| 1891 | 96533 | 04/25/25 | 23:32:50 | 0:17 | 0:03 |
| 1891 | 96537 | 04/27/25 | 16:19:09 | 0:21 | 0:00 |
| 1891 | 96544 | 04/27/25 | 16:26:07 | 0:21 | 0:00 |

| | | | | | |
|---|---|---|---|---|---|
| 1891 | 96546 | 04/27/25 | 16:28:10 | 0:03 | 2:50 |
| 1891 | 96548 | 04/27/25 | 16:35:39 | 0:04 | 1:05 |
| 1894 | 96607 | 04/28/25 | 22:26:24 | 0:20 | 0:00 |
| 1894 | 96609 | 04/28/25 | 22:27:04 | 0:20 | 0:00 |
| 1895 | 96615 | 04/28/25 | 22:49:19 | 0:03 | 3:11 |
| 1895 | 96625 | 04/29/25 | 13:38:13 | 0:17 | 0:02 |
| 1895 | 96626 | 04/29/25 | 13:38:37 | 0:17 | 0:05 |
| 1895 | 96627 | 04/29/25 | 13:53:43 | 0:06 | 1:24 |
| 1897 | 96659 | 04/29/25 | 20:33:29 | 0:15 | 0:44 |
| 1899 | 96698 | 04/30/25 | 21:07:43 | 0:08 | 0:19 |
| 1900 | 96731 | 05/01/25 | 11:59:09 | 0:01 | 0:19 |
| 1900 | 96733 | 05/01/25 | 13:30:05 | 0:18 | 0:02 |
| 1900 | 96734 | 05/01/25 | 13:30:28 | 0:17 | 0:10 |
| 1900 | 96735 | 05/01/25 | 13:34:38 | 0:12 | 0:05 |
| 1901 | 96741 | 05/01/25 | 13:47:21 | 0:17 | 0:08 |
| 1901 | 96748 | 05/01/25 | 14:31:43 | 0:06 | 1:15 |
| 1901 | 96749 | 05/01/25 | 14:43:03 | 0:06 | 1:59 |
| 1902 | 96770 | 05/01/25 | 17:33:00 | 0:04 | 1:28 |
| 1902 | 96777 | 05/01/25 | 18:09:04 | 0:21 | 0:00 |
| 1902 | 96779 | 05/01/25 | 18:09:23 | 0:06 | 0:59 |
| 1903 | 96785 | 05/01/25 | 18:27:58 | 0:20 | 0:00 |
| 1903 | 96787 | 05/01/25 | 18:28:15 | 0:06 | 0:10 |
| 1903 | 96788 | 05/01/25 | 18:29:35 | 0:18 | 0:04 |
| 1903 | 96789 | 05/01/25 | 18:29:52 | 0:05 | 7:58 |
| 1903 | 96790 | 05/01/25 | 18:37:59 | 0:03 | 0:30 |
| 1903 | 96794 | 05/01/25 | 19:46:10 | 0:03 | 0:31 |
| 1903 | 96795 | 05/01/25 | 20:12:12 | 0:04 | 0:19 |
| 1903 | 96796 | 05/01/25 | 20:13:09 | 0:03 | 4:57 |
| 1903 | 96800 | 05/01/25 | 20:18:25 | 0:03 | 0:44 |
| 1907 | 96879 | 05/02/25 | 23:45:01 | 0:05 | 0:00 |
| 1907 | 96882 | 05/04/25 | 16:11:03 | 0:17 | 0:15 |
| 1908 | 96887 | 05/04/25 | 17:15:17 | 0:08 | 0:43 |
| 1911 | 96950 | 05/05/25 | 19:30:06 | 0:10 | 0:46 |
| 1912 | 96972 | 05/05/25 | 22:21:29 | 0:02 | 0:06 |
| 1917 | 97076 | 05/07/25 | 22:08:14 | 0:03 | 0:42 |
| 1917 | 97081 | 05/08/25 | 00:54:25 | 0:08 | 1:57 |
| 1918 | 97096 | 05/08/25 | 12:12:25 | 0:07 | 2:09 |
| 1919 | 97124 | 05/08/25 | 21:29:55 | 0:03 | 4:19 |
| 1919 | 97129 | 05/08/25 | 22:58:14 | 0:10 | 0:00 |
| 1919 | 97131 | 05/08/25 | 22:58:36 | 0:10 | 0:00 |
| 1919 | 97133 | 05/08/25 | 22:58:52 | 0:10 | 0:00 |
| 1919 | 97135 | 05/08/25 | 22:59:25 | 0:10 | 0:00 |
| 1920 | 97137 | 05/08/25 | 22:59:51 | 0:18 | 0:02 |
| 1920 | 97138 | 05/08/25 | 23:12:57 | 0:08 | 0:23 |

| 1920 | 97139 | 05/08/25 | 23:13:53 | 0:10 | 0:15 |
| 1923 | 97212 | 05/12/25 | 13:58:13 | 0:06 | 1:15 |
| 1923 | 97213 | 05/12/25 | 13:59:34 | 0:04 | 0:33 |
| 1924 | 97230 | 05/13/25 | 13:47:05 | 0:06 | 1:31 |
| 1924 | 97239 | 05/13/25 | 19:48:39 | 0:02 | 0:34 |
| 1924 | 97240 | 05/13/25 | 19:49:56 | 0:15 | 0:39 |
| 1926 | 97262 | 05/14/25 | 15:15:02 | 0:05 | 1:26 |
| 1926 | 97263 | 05/14/25 | 15:22:08 | 0:06 | 0:50 |
| 1928 | 97313 | 05/16/25 | 20:29:08 | 0:04 | 0:18 |
| 1928 | 97314 | 05/16/25 | 20:30:49 | 0:02 | 1:20 |
| 1928 | 97315 | 05/16/25 | 20:36:24 | 0:20 | 0:00 |
| 1928 | 97317 | 05/16/25 | 20:40:10 | 0:20 | 0:00 |
| 1928 | 97319 | 05/16/25 | 20:40:39 | 0:03 | 0:19 |
| 1928 | 97320 | 05/16/25 | 20:44:51 | 0:08 | 0:06 |
| 1928 | 97321 | 05/16/25 | 20:55:02 | 0:21 | 0:00 |
| 1928 | 97323 | 05/16/25 | 20:57:08 | 0:02 | 0:37 |
| 1929 | 97326 | 05/16/25 | 23:43:25 | 0:20 | 0:01 |
| 1929 | 97328 | 05/18/25 | 13:38:32 | 0:03 | 0:19 |
| 1929 | 97329 | 05/18/25 | 14:29:07 | 0:02 | 0:17 |
| 1929 | 97330 | 05/18/25 | 14:48:04 | 0:19 | 0:05 |
| 1929 | 97331 | 05/18/25 | 15:14:46 | 0:19 | 0:03 |
| 1929 | 97332 | 05/18/25 | 15:50:03 | 0:03 | 0:43 |
| 1930 | 97366 | 05/19/25 | 23:05:05 | 0:03 | 2:31 |
| 1931 | 97372 | 05/20/25 | 12:42:09 | 0:22 | 0:19 |
| 1931 | 97373 | 05/20/25 | 13:06:59 | 0:02 | 6:10 |
| 1931 | 97374 | 05/20/25 | 13:17:33 | 0:04 | 0:18 |
| 1931 | 97375 | 05/20/25 | 13:38:33 | 0:17 | 0:04 |
| 1931 | 97376 | 05/20/25 | 14:48:07 | 0:18 | 0:20 |
| 1931 | 97384 | 05/21/25 | 02:22:46 | 0:18 | 0:06 |
| 1931 | 97385 | 05/21/25 | 14:59:35 | 0:04 | 5:57 |
| 1932 | 97394 | 05/22/25 | 13:26:51 | 0:03 | 1:40 |
| 1932 | 97395 | 05/22/25 | 13:42:36 | 0:05 | 0:17 |
| 1933 | 97416 | 05/23/25 | 21:38:32 | 0:19 | 0:04 |
| 1934 | 97445 | 05/26/25 | 15:00:35 | 0:30 | 0:00 |
| 1936 | 97482 | 05/27/25 | 21:16:44 | 0:00 | 0:54 |
| 1936 | 97483 | 05/27/25 | 21:16:45 | 0:16 | 0:54 |
| 1937 | 97494 | 05/29/25 | 14:16:05 | 0:00 | 3:34 |
| 1937 | 97498 | 05/29/25 | 15:16:05 | 0:00 | 3:34 |
| 1937 | 97501 | 05/29/25 | 19:30:29 | 0:34 | 0:35 |
| 1937 | 97502 | 05/29/25 | 19:30:34 | 0:00 | 0:35 |
| 1937 | 97503 | 05/29/25 | 20:30:34 | 0:00 | 0:35 |
| 1938 | 97516 | 05/30/25 | 22:24:50 | 0:12 | 0:00 |
| 1938 | 97518 | 05/30/25 | 22:25:14 | 0:13 | 0:00 |
| 1938 | 97520 | 05/30/25 | 22:42:28 | 0:13 | 0:00 |

| | | | | | |
|---|---|---|---|---|---|
| 1938 | 97528 | 05/30/25 | 23:57:33 | 0:13 | 0:00 |
| 1938 | 97531 | 06/01/25 | 15:30:49 | 0:18 | 0:18 |
| 1938 | 97534 | 06/01/25 | 17:54:31 | 0:01 | 0:19 |
| 1939 | 97535 | 06/01/25 | 18:05:24 | 0:03 | 2:18 |
| 1939 | 97537 | 06/01/25 | 18:15:03 | 0:18 | 0:08 |
| 1939 | 97552 | 06/01/25 | 19:46:51 | 0:18 | 0:03 |
| 1940 | 97557 | 06/01/25 | 23:45:20 | 0:18 | 0:03 |
| 1940 | 97559 | 06/01/25 | 23:47:43 | 0:18 | 0:02 |
| 1940 | 97561 | 06/02/25 | 00:03:11 | 0:18 | 0:03 |
| 1940 | 97576 | 06/04/25 | 20:43:23 | 0:17 | 0:03 |
| 1941 | 97583 | 06/04/25 | 21:21:59 | 0:06 | 0:47 |
| 1941 | 97595 | 06/05/25 | 16:04:38 | 0:04 | 0:00 |
| 1943 | 97630 | 06/06/25 | 18:26:09 | 0:20 | 0:01 |
| 1943 | 97632 | 06/06/25 | 18:27:01 | 0:05 | 1:04 |
| 1944 | 97642 | 06/06/25 | 20:36:54 | 0:03 | 3:11 |
| 1944 | 97647 | 06/07/25 | 00:13:10 | 0:22 | 0:00 |
| 1944 | 97655 | 06/08/25 | 17:16:44 | 0:02 | 0:17 |
| 1944 | 97656 | 06/08/25 | 17:17:47 | 0:21 | 0:00 |
| 1944 | 97658 | 06/08/25 | 17:18:48 | 0:21 | 0:00 |
| 1945 | 97662 | 06/08/25 | 17:24:20 | 0:01 | 0:19 |
| 1945 | 97664 | 06/08/25 | 17:28:50 | 0:04 | 3:41 |
| 1945 | 97669 | 06/08/25 | 19:14:00 | 0:03 | 0:00 |
| 1947 | 97705 | 06/09/25 | 15:38:07 | 0:05 | 1:02 |
| 1947 | 97719 | 06/09/25 | 22:28:19 | 0:05 | 0:37 |
| 1948 | 97725 | 06/10/25 | 13:43:52 | 0:17 | 0:51 |
| 1948 | 97733 | 06/10/25 | 14:29:49 | 0:04 | 1:46 |
| 1949 | 97749 | 06/10/25 | 18:57:07 | 0:31 | 0:17 |
| 1949 | 97750 | 06/10/25 | 19:02:20 | 0:11 | 2:42 |
| 1950 | 97781 | 06/11/25 | 17:44:25 | 0:06 | 2:00 |
| 1950 | 97784 | 06/11/25 | 20:06:39 | 0:09 | 1:59 |
| 1951 | 97799 | 06/12/25 | 13:49:43 | 0:09 | 0:34 |
| 1951 | 97800 | 06/12/25 | 14:48:18 | 0:14 | 0:37 |
| 1951 | 97801 | 06/12/25 | 15:11:43 | 0:02 | 3:02 |
| 1956 | 97894 | 06/15/25 | 23:16:20 | 0:18 | 1:40 |
| 1957 | 97916 | 06/17/25 | 14:46:33 | 0:27 | 0:07 |
| 1957 | 97917 | 06/17/25 | 14:50:57 | 0:18 | 0:05 |
| 1957 | 97918 | 06/17/25 | 14:51:23 | 0:17 | 0:05 |
| 1957 | 97919 | 06/17/25 | 15:25:13 | 0:11 | 0:32 |
| 1957 | 97929 | 06/17/25 | 18:21:36 | 0:03 | 0:02 |
| 1957 | 97930 | 06/17/25 | 18:22:25 | 0:08 | 0:02 |
| 1958 | 97935 | 06/17/25 | 21:24:42 | 0:06 | 5:06 |
| 1958 | 97936 | 06/17/25 | 21:30:34 | 0:03 | 0:30 |
| 1958 | 97937 | 06/17/25 | 21:31:11 | 0:04 | 0:55 |
| 1958 | 97938 | 06/17/25 | 21:55:36 | 0:21 | 0:00 |

| | | | | | |
|---|---|---|---|---|---|
| 1958 | 97940 | 06/17/25 | 21:55:56 | 0:03 | 0:02 |
| 1958 | 97941 | 06/17/25 | 21:56:52 | 0:04 | 0:13 |
| 1958 | 97942 | 06/17/25 | 21:57:31 | 0:21 | 0:00 |
| 1958 | 97944 | 06/17/25 | 22:33:50 | 0:31 | 0:26 |
| 1958 | 97948 | 06/17/25 | 22:49:23 | 0:01 | 0:03 |
| 1958 | 97950 | 06/17/25 | 23:01:06 | 0:00 | 0:00 |
| 1958 | 97951 | 06/17/25 | 23:02:04 | 0:07 | 0:42 |
| 1958 | 97953 | 06/18/25 | 00:54:44 | 0:15 | 0:19 |
| 1959 | 97957 | 06/18/25 | 13:20:35 | 0:01 | 0:16 |
| 1959 | 97958 | 06/18/25 | 13:28:18 | 0:01 | 0:02 |
| 1959 | 97959 | 06/18/25 | 13:30:45 | 0:01 | 0:00 |
| 1959 | 97960 | 06/18/25 | 13:32:13 | 0:02 | 0:31 |
| 1959 | 97961 | 06/18/25 | 13:49:01 | 0:08 | 0:22 |
| 1960 | 97979 | 06/19/25 | 01:02:27 | 0:05 | 3:32 |
| 1961 | 98001 | 06/19/25 | 22:02:22 | 0:16 | 0:24 |
| 1961 | 98011 | 06/19/25 | 23:54:08 | 0:16 | 0:04 |
| 1961 | 98012 | 06/19/25 | 23:54:27 | 0:03 | 1:29 |
| 1962 | 98028 | 06/20/25 | 19:23:32 | 0:21 | 0:00 |
| 1962 | 98030 | 06/20/25 | 19:27:25 | 0:02 | 0:10 |
| 1962 | 98031 | 06/20/25 | 19:40:38 | 0:04 | 0:25 |
| 1962 | 98035 | 06/20/25 | 21:14:27 | 0:05 | 0:18 |
| 1962 | 98036 | 06/20/25 | 21:16:49 | 0:02 | 0:34 |
| 1963 | 98040 | 06/20/25 | 22:09:35 | 0:16 | 2:57 |
| 1963 | 98041 | 06/20/25 | 22:38:27 | 0:04 | 3:14 |
| 1963 | 98048 | 06/22/25 | 15:44:02 | 0:05 | 1:45 |
| 1963 | 98050 | 06/22/25 | 15:54:00 | 0:11 | 1:49 |
| 1963 | 98054 | 06/22/25 | 19:47:18 | 0:32 | 28:55 |
| 1963 | 98055 | 06/22/25 | 20:01:13 | 0:22 | 0:00 |
| 1963 | 98057 | 06/22/25 | 20:37:52 | 0:01 | 0:00 |
| 1966 | 98102 | 06/24/25 | 19:09:43 | 0:04 | 3:10 |
| 1966 | 98104 | 06/24/25 | 19:51:24 | 0:18 | 0:04 |
| 1966 | 98105 | 06/24/25 | 19:56:40 | 0:06 | 0:37 |
| 1966 | 98108 | 06/24/25 | 23:29:38 | 0:21 | 0:00 |
| 1966 | 98111 | 06/25/25 | 02:41:18 | 0:11 | 1:45 |
| 1967 | 98125 | 06/26/25 | 15:12:18 | 0:17 | 0:02 |
| 1967 | 98126 | 06/26/25 | 15:16:18 | 0:09 | 1:54 |
| 1967 | 98132 | 06/27/25 | 14:33:07 | 0:08 | 0:22 |
| 1967 | 98141 | 06/27/25 | 19:49:41 | 0:17 | 0:04 |
| 1968 | 98142 | 06/27/25 | 19:54:04 | 0:10 | 0:05 |
| 1968 | 98143 | 06/27/25 | 19:58:02 | 0:04 | 1:30 |
| 1969 | 98180 | 06/29/25 | 23:01:50 | 0:26 | 0:00 |
| 1971 | 98212 | 07/01/25 | 00:51:36 | 0:17 | 2:39 |
| 1972 | 98232 | 07/01/25 | 23:40:01 | 0:06 | 1:36 |
| 1973 | 98247 | 07/02/25 | 16:52:28 | 0:13 | 0:42 |

| | | | | | |
|---|---|---|---|---|---|
| 1973 | 98254 | 07/02/25 | 20:40:22 | 0:07 | 0:28 |
| 1975 | 98296 | 07/04/25 | 13:45:51 | 0:12 | 0:49 |
| 1975 | 98298 | 07/04/25 | 16:11:28 | 0:03 | 0:15 |
| 1976 | 98309 | 07/07/25 | 15:58:03 | 0:01 | 0:00 |
| 1976 | 98311 | 07/07/25 | 15:58:09 | 0:01 | 0:00 |
| 1976 | 98314 | 07/07/25 | 16:46:14 | 0:00 | 0:00 |
| 1976 | 98325 | 07/07/25 | 21:58:33 | 0:00 | 0:00 |
| 1976 | 98327 | 07/07/25 | 21:58:38 | 0:00 | 0:00 |
| 1976 | 98329 | 07/07/25 | 23:42:37 | 0:19 | 0:03 |
| 1977 | 98330 | 07/08/25 | 00:17:09 | 0:01 | 0:17 |
| 1977 | 98332 | 07/08/25 | 00:27:04 | 0:14 | 1:31 |
| 1977 | 98333 | 07/08/25 | 00:29:06 | 0:18 | 1:29 |
| 1977 | 98334 | 07/08/25 | 00:30:41 | 0:04 | 0:00 |
| 1977 | 98336 | 07/08/25 | 14:25:25 | 0:33 | 0:18 |
| 1977 | 98337 | 07/08/25 | 14:26:20 | 0:15 | 1:19 |
| 1977 | 98342 | 07/08/25 | 20:10:24 | 0:13 | 1:09 |
| 1979 | 98377 | 07/10/25 | 18:34:16 | 0:06 | 0:11 |
| 1979 | 98382 | 07/10/25 | 21:09:07 | 0:04 | 1:42 |
| 1979 | 98383 | 07/11/25 | 16:02:14 | 0:03 | 1:28 |
| 1979 | 98384 | 07/11/25 | 17:06:20 | 0:21 | 0:00 |
| 1979 | 98385 | 07/11/25 | 17:06:51 | 0:02 | 2:00 |
| 1979 | 98386 | 07/11/25 | 20:42:12 | 0:07 | 1:14 |
| 1979 | 98387 | 07/11/25 | 21:00:27 | 0:10 | 3:04 |
| 1980 | 98395 | 07/13/25 | 19:27:12 | 0:06 | 0:17 |
| 1980 | 98396 | 07/14/25 | 14:38:27 | 0:06 | 0:23 |
| 1980 | 98400 | 07/15/25 | 01:24:22 | 0:31 | 0:13 |
| 1980 | 98401 | 07/15/25 | 01:25:18 | 0:06 | 0:33 |
| 1980 | 98402 | 07/15/25 | 01:41:20 | 0:06 | 0:57 |
| 1980 | 98403 | 07/15/25 | 01:49:22 | 0:07 | 1:18 |
| 1980 | 98404 | 07/15/25 | 12:52:16 | 0:29 | 0:20 |
| 1980 | 98405 | 07/15/25 | 12:52:48 | 0:04 | 0:16 |
| 1980 | 98406 | 07/15/25 | 14:04:29 | 0:04 | 0:18 |
| 1980 | 98407 | 07/15/25 | 14:04:45 | 0:03 | 0:32 |
| 1981 | 98417 | 07/16/25 | 13:22:03 | 0:04 | 2:25 |
| 1981 | 98422 | 07/16/25 | 21:08:43 | 0:02 | 2:46 |
| 1981 | 98424 | 07/16/25 | 22:09:22 | 0:13 | 1:16 |
| 1981 | 98427 | 07/17/25 | 00:51:01 | 0:11 | 1:01 |
| 1982 | 98435 | 07/17/25 | 16:53:21 | 0:18 | 0:04 |
| 1983 | 98462 | 07/18/25 | 23:15:42 | 0:05 | 0:22 |
| 1984 | 98486 | 07/22/25 | 12:10:32 | 0:03 | 0:17 |
| 1984 | 98487 | 07/22/25 | 13:20:27 | 0:05 | 2:08 |
| 1984 | 98488 | 07/22/25 | 14:08:26 | 0:18 | 0:05 |
| 1984 | 98494 | 07/22/25 | 14:54:42 | 0:09 | 2:04 |
| 1985 | 98510 | 07/23/25 | 14:52:03 | 0:21 | 1:19 |

| | | | | | |
|---|---|---|---|---|---|
| 1986 | 98519 | 07/24/25 | 15:37:30 | 0:06 | 1:18 |
| 1986 | 98531 | 07/25/25 | 16:20:01 | 0:02 | 1:30 |
| 1986 | 98533 | 07/25/25 | 16:55:22 | 0:18 | 0:05 |
| 1986 | 98535 | 07/25/25 | 17:02:57 | 0:18 | 0:04 |
| 1986 | 98536 | 07/25/25 | 17:21:15 | 0:04 | 0:46 |
| 1986 | 98537 | 07/25/25 | 17:22:13 | 0:01 | 0:00 |
| 1986 | 98539 | 07/25/25 | 18:01:38 | 0:11 | 0:00 |
| 1987 | 98541 | 07/25/25 | 18:10:23 | 0:18 | 0:02 |
| 1987 | 98542 | 07/25/25 | 18:20:02 | 0:04 | 2:51 |
| 1987 | 98543 | 07/25/25 | 18:23:10 | 0:08 | 0:07 |
| 1987 | 98544 | 07/25/25 | 20:20:47 | 0:22 | 0:00 |
| 1987 | 98546 | 07/25/25 | 20:25:13 | 0:21 | 0:00 |
| 1987 | 98548 | 07/25/25 | 20:25:24 | 0:02 | 0:03 |
| 1987 | 98549 | 07/25/25 | 20:25:46 | 0:12 | 1:03 |
| 1988 | 98576 | 07/28/25 | 14:30:54 | 0:05 | 0:38 |
| 1988 | 98577 | 07/28/25 | 14:53:25 | 0:01 | 0:00 |
| 1988 | 98579 | 07/28/25 | 14:53:51 | 0:20 | 0:00 |
| 1988 | 98581 | 07/28/25 | 14:55:53 | 0:21 | 0:00 |
| 1989 | 98583 | 07/28/25 | 14:56:52 | 0:02 | 0:13 |
| 1989 | 98584 | 07/28/25 | 15:00:00 | 0:05 | 0:09 |
| 1990 | 98614 | 07/29/25 | 22:00:26 | 0:08 | 1:53 |
| 1990 | 98615 | 07/29/25 | 22:04:43 | 0:13 | 0:45 |
| 1994 | 98700 | 08/02/25 | 00:07:51 | 0:12 | 0:13 |
| 1994 | 98701 | 08/02/25 | 17:19:13 | 0:00 | 0:00 |
| 1994 | 98702 | 08/02/25 | 17:28:52 | 0:01 | 0:00 |
| 1994 | 98703 | 08/04/25 | 14:30:22 | 0:07 | 0:48 |
| 1995 | 98711 | 08/04/25 | 21:29:59 | 0:03 | 0:26 |
| 1995 | 98713 | 08/04/25 | 22:28:50 | 0:14 | 0:37 |
| 1995 | 98716 | 08/04/25 | 23:21:35 | 0:03 | 0:19 |
| 1995 | 98717 | 08/05/25 | 01:54:27 | 0:17 | 0:02 |
| 1995 | 98719 | 08/05/25 | 14:04:33 | 0:05 | 0:12 |
| 1995 | 98720 | 08/05/25 | 14:04:50 | 0:01 | 0:00 |
| 1995 | 98722 | 08/05/25 | 14:05:34 | 0:04 | 0:42 |
| 1996 | 98729 | 08/05/25 | 21:19:40 | 0:05 | 0:13 |
| 1996 | 98730 | 08/05/25 | 21:21:58 | 0:04 | 0:17 |
| 1996 | 98731 | 08/05/25 | 22:08:20 | 0:21 | 0:00 |
| 1996 | 98735 | 08/05/25 | 23:42:04 | 0:33 | 0:18 |
| 1996 | 98736 | 08/06/25 | 00:52:38 | 0:03 | 1:21 |
| 1996 | 98737 | 08/06/25 | 13:23:57 | 0:01 | 0:18 |
| 1996 | 98738 | 08/06/25 | 13:39:50 | 0:12 | 0:10 |
| 1996 | 98739 | 08/06/25 | 13:54:47 | 0:05 | 0:31 |
| 1996 | 98741 | 08/06/25 | 14:24:59 | 0:04 | 0:09 |
| 1996 | 98742 | 08/06/25 | 14:37:40 | 0:08 | 0:14 |
| 1996 | 98743 | 08/06/25 | 14:42:53 | 0:29 | 0:07 |

| | | | | | |
|---|---|---|---|---|---|
| 1996 | 98746 | 08/06/25 | 22:25:26 | 0:18 | 0:11 |
| 1996 | 98747 | 08/06/25 | 22:29:14 | 0:18 | 0:24 |
| 1996 | 98748 | 08/06/25 | 22:31:19 | 0:16 | 2:26 |
| 1996 | 98749 | 08/06/25 | 22:40:30 | 0:01 | 0:00 |
| 1997 | 98770 | 08/07/25 | 14:52:28 | 0:17 | 0:06 |
| 1998 | 98771 | 08/07/25 | 14:53:18 | 0:17 | 0:06 |
| 1998 | 98772 | 08/07/25 | 14:56:03 | 0:18 | 0:08 |
| 1998 | 98778 | 08/07/25 | 15:28:09 | 0:01 | 0:16 |
| 1998 | 98791 | 08/08/25 | 02:39:10 | 0:08 | 1:21 |
| 1999 | 98795 | 08/08/25 | 19:45:03 | 0:08 | 3:02 |
| 1999 | 98799 | 08/08/25 | 22:40:26 | 0:19 | 0:02 |
| 1999 | 98802 | 08/08/25 | 22:43:25 | 0:18 | 0:56 |
| 2000 | 98814 | 08/11/25 | 15:45:23 | 0:21 | 0:00 |
| 2000 | 98828 | 08/11/25 | 21:19:27 | 0:21 | 0:00 |
| 2000 | 98833 | 08/11/25 | 22:57:20 | 0:18 | 0:10 |
| 2001 | 98834 | 08/11/25 | 23:33:25 | 0:07 | 1:09 |
| 2001 | 98836 | 08/12/25 | 13:23:12 | 0:03 | 1:26 |
| 2001 | 98838 | 08/12/25 | 13:34:54 | 0:28 | 0:00 |
| 2001 | 98839 | 08/12/25 | 13:38:10 | 0:05 | 2:45 |
| 2001 | 98848 | 08/12/25 | 20:08:05 | 0:28 | 0:28 |
| 2001 | 98849 | 08/12/25 | 20:51:06 | 0:10 | 0:05 |
| 2001 | 98852 | 08/12/25 | 21:31:43 | 0:21 | 0:00 |
| 2001 | 98854 | 08/12/25 | 21:32:06 | 0:21 | 0:00 |
| 2002 | 98857 | 08/12/25 | 21:56:26 | 0:21 | 1:44 |
| 2007 | 98962 | 08/17/25 | 23:12:41 | 0:17 | 0:03 |
| 2007 | 98963 | 08/18/25 | 13:52:20 | 0:14 | 0:25 |
| 2007 | 98973 | 08/18/25 | 15:46:12 | 0:25 | 0:44 |
| 2007 | 98977 | 08/18/25 | 21:00:24 | 0:08 | 0:59 |
| 2008 | 98999 | 08/19/25 | 13:53:38 | 0:19 | 0:07 |
| 2008 | 99000 | 08/19/25 | 13:56:21 | 0:18 | 0:04 |
| 2009 | 99003 | 08/19/25 | 14:31:10 | 0:20 | 0:04 |
| 2009 | 99006 | 08/19/25 | 14:52:12 | 0:19 | 0:07 |
| 2009 | 99008 | 08/19/25 | 14:58:03 | 0:18 | 0:15 |
| 2009 | 99009 | 08/19/25 | 15:09:17 | 0:22 | 0:02 |
| 2009 | 99010 | 08/19/25 | 15:17:14 | 0:22 | 0:06 |
| 2009 | 99011 | 08/19/25 | 15:22:47 | 0:13 | 3:56 |
| 2009 | 99013 | 08/19/25 | 15:27:34 | 0:04 | 0:37 |
| 2009 | 99019 | 08/19/25 | 16:13:13 | 0:14 | 0:00 |
| 2009 | 99020 | 08/19/25 | 16:13:30 | 0:06 | 1:13 |
| 2009 | 99021 | 08/19/25 | 16:14:48 | 0:03 | 0:36 |
| 2010 | 99022 | 08/19/25 | 16:15:16 | 0:03 | 0:11 |
| 2010 | 99023 | 08/19/25 | 16:15:38 | 0:02 | 33:11 |
| 2010 | 99024 | 08/19/25 | 16:49:23 | 0:03 | 26:04 |
| 2010 | 99025 | 08/19/25 | 17:15:34 | 0:03 | 0:39 |

| 2010 | 99026 | 08/19/25 | 18:09:58 | 0:07 | 0:04 |
|------|-------|----------|----------|------|------|
| 2010 | 99027 | 08/19/25 | 18:10:35 | 0:04 | 0:04 |
| 2010 | 99030 | 08/19/25 | 18:50:44 | 0:12 | 0:10 |
| 2011 | 99047 | 08/20/25 | 14:54:52 | 0:19 | 0:02 |
| 2011 | 99049 | 08/20/25 | 14:58:57 | 0:20 | 0:02 |
| 2011 | 99051 | 08/20/25 | 16:41:50 | 0:10 | 0:48 |
| 2011 | 99060 | 08/20/25 | 20:48:10 | 0:04 | 1:35 |
| 2012 | 99073 | 08/20/25 | 22:18:28 | 0:08 | 0:08 |
| 2012 | 99074 | 08/20/25 | 22:19:04 | 0:07 | 0:35 |
| 2014 | 99110 | 08/21/25 | 21:42:55 | 0:31 | 0:18 |
| 2014 | 99111 | 08/21/25 | 21:47:17 | 0:04 | 2:13 |
| 2015 | 99127 | 08/22/25 | 17:53:01 | 0:06 | 1:25 |
| 2015 | 99128 | 08/22/25 | 17:57:15 | 0:00 | 0:00 |
| 2015 | 99139 | 08/22/25 | 22:35:23 | 0:01 | 0:18 |
| 2015 | 99140 | 08/22/25 | 22:35:59 | 0:13 | 2:28 |
| 2015 | 99142 | 08/22/25 | 22:38:36 | 0:03 | 0:21 |
| 2020 | 99242 | 09/04/25 | 14:12:38 | 0:03 | 0:30 |
| 2020 | 99243 | 09/04/25 | 15:03:01 | 0:15 | 0:20 |
| 2021 | 99256 | 09/04/25 | 21:26:27 | 0:03 | 1:11 |
| 2021 | 99263 | 09/04/25 | 22:57:07 | 0:14 | 0:30 |
| 2022 | 99284 | 09/05/25 | 22:03:37 | 0:15 | 0:08 |
| 2022 | 99285 | 09/05/25 | 22:04:36 | 0:27 | 0:05 |
| 2022 | 99286 | 09/05/25 | 22:06:06 | 0:17 | 0:03 |
| 2022 | 99287 | 09/05/25 | 22:06:15 | 0:02 | 0:13 |
| 2022 | 99288 | 09/06/25 | 01:09:55 | 0:02 | 0:02 |
| 2023 | 99295 | 09/07/25 | 20:54:58 | 0:03 | 0:04 |
| 2023 | 99298 | 09/07/25 | 22:59:10 | 0:09 | 1:43 |
| 2023 | 99299 | 09/08/25 | 00:29:56 | 0:05 | 0:07 |
| 2023 | 99300 | 09/08/25 | 00:34:36 | 0:25 | 0:19 |
| 2023 | 99301 | 09/08/25 | 00:35:27 | 0:03 | 0:11 |
| 2023 | 99302 | 09/08/25 | 00:41:27 | 0:17 | 0:16 |
| 2023 | 99303 | 09/08/25 | 00:44:39 | 0:18 | 0:03 |
| 2023 | 99304 | 09/08/25 | 00:45:49 | 0:10 | 0:17 |
| 2023 | 99305 | 09/08/25 | 00:48:11 | 0:04 | 0:05 |
| 2024 | 99327 | 09/09/25 | 13:00:42 | 0:02 | 0:18 |
| 2024 | 99329 | 09/09/25 | 13:14:11 | 0:01 | 0:16 |
| 2024 | 99330 | 09/09/25 | 13:17:10 | 0:04 | 0:26 |
| 2024 | 99331 | 09/09/25 | 13:28:45 | 0:11 | 0:59 |
| 2024 | 99332 | 09/09/25 | 13:29:50 | 0:03 | 0:08 |
| 2024 | 99333 | 09/09/25 | 13:49:53 | 0:25 | 0:33 |
| 2025 | 99334 | 09/09/25 | 13:50:44 | 0:10 | 0:36 |
| 2025 | 99335 | 09/09/25 | 13:51:35 | 0:03 | 0:00 |
| 2025 | 99336 | 09/09/25 | 13:54:21 | 0:17 | 0:04 |
| 2025 | 99337 | 09/09/25 | 13:54:54 | 0:15 | 0:35 |

| 2025 | 99341 | 09/09/25 | 15:13:37 | 0:04 | 0:53 |
| 2025 | 99342 | 09/09/25 | 16:19:00 | 0:07 | 0:18 |
| 2026 | 99370 | 09/10/25 | 14:40:36 | 0:10 | 0:22 |
| 2026 | 99371 | 09/10/25 | 14:43:24 | 0:04 | 0:16 |
| 2028 | 99417 | 09/11/25 | 20:10:10 | 0:01 | 0:00 |
| 2029 | 99435 | 09/12/25 | 22:49:00 | 0:13 | 0:15 |
| 2030 | 99442 | 09/15/25 | 16:05:54 | 0:11 | 0:00 |
| 2031 | 99471 | 09/16/25 | 20:35:10 | 0:01 | 0:00 |
| 2031 | 99475 | 09/16/25 | 22:06:06 | 0:20 | 0:07 |
| 2031 | 99476 | 09/16/25 | 22:35:35 | 0:00 | 0:00 |
| 2031 | 99477 | 09/16/25 | 23:27:20 | 0:00 | 0:00 |
| 2031 | 99478 | 09/17/25 | 00:21:56 | 0:32 | 0:06 |
| 2031 | 99479 | 09/17/25 | 00:22:07 | 0:03 | 0:00 |
| 2033 | 99513 | 09/17/25 | 21:22:53 | 0:11 | 1:16 |
| 2033 | 99518 | 09/18/25 | 12:31:58 | 0:01 | 0:18 |
| 2033 | 99519 | 09/18/25 | 13:10:40 | 0:28 | 0:18 |
| 2033 | 99520 | 09/18/25 | 13:14:20 | 0:13 | 0:31 |
| 2034 | 99530 | 09/18/25 | 20:41:21 | 0:25 | 0:12 |
| 2034 | 99531 | 09/18/25 | 20:41:44 | 0:01 | 0:28 |
| 2035 | 99548 | 09/19/25 | 13:17:17 | 0:20 | 0:18 |
| 2035 | 99549 | 09/19/25 | 13:38:50 | 0:06 | 0:09 |
| 2035 | 99550 | 09/19/25 | 14:00:59 | 0:04 | 4:23 |
| 2036 | 99568 | 09/19/25 | 22:50:52 | 0:18 | 0:04 |
| 2037 | 99597 | 09/21/25 | 21:05:07 | 0:18 | 1:55 |
| 2038 | 99617 | 09/22/25 | 14:56:17 | 0:26 | 0:12 |
| 2038 | 99618 | 09/22/25 | 15:47:37 | 0:03 | 3:13 |
| 2039 | 99645 | 09/22/25 | 22:33:32 | 0:10 | 0:00 |
| 2040 | 99647 | 09/22/25 | 22:33:55 | 0:06 | 2:28 |
| 2040 | 99657 | 09/25/25 | 20:13:33 | 0:15 | 1:10 |
| 2043 | 99719 | 09/28/25 | 17:11:50 | 0:08 | 0:47 |
| 2043 | 99727 | 09/28/25 | 19:21:40 | 0:08 | 0:50 |
| 2044 | 99738 | 09/29/25 | 15:00:23 | 0:08 | 0:10 |
| 2045 | 99754 | 09/29/25 | 20:49:12 | 0:17 | 0:05 |
| 2045 | 99755 | 09/29/25 | 21:00:12 | 0:17 | 0:03 |
| 2045 | 99757 | 09/29/25 | 21:09:31 | 0:19 | 0:03 |
| 2045 | 99758 | 09/29/25 | 21:28:00 | 0:03 | 0:04 |
| 2045 | 99759 | 09/29/25 | 21:46:16 | 0:03 | 3:20 |
| 2045 | 99770 | 09/30/25 | 00:55:13 | 0:27 | 0:03 |
| 2046 | 99771 | 09/30/25 | 00:55:41 | 0:03 | 0:23 |
| 2046 | 99776 | 09/30/25 | 13:28:23 | 0:10 | 0:42 |
| 2046 | 99780 | 09/30/25 | 14:27:27 | 0:17 | 0:03 |
| 2047 | 99794 | 09/30/25 | 20:08:24 | 0:08 | 1:09 |
| 2047 | 99795 | 09/30/25 | 20:12:51 | 0:18 | 0:05 |
| 2047 | 99796 | 09/30/25 | 20:13:20 | 0:17 | 0:03 |

| | | | | | |
|---|---|---|---|---|---|
| 2047 | 99797 | 09/30/25 | 20:26:22 | 0:18 | 0:04 |
| 2047 | 99799 | 09/30/25 | 21:50:43 | 0:14 | 2:53 |
| 2047 | 99802 | 09/30/25 | 22:21:41 | 0:20 | 0:00 |
| 2048 | 99813 | 09/30/25 | 23:15:42 | 0:18 | 0:09 |
| 2048 | 99814 | 09/30/25 | 23:20:33 | 0:03 | 3:38 |
| 2049 | 99852 | 10/03/25 | 21:25:53 | 0:18 | 0:03 |
| 2049 | 99853 | 10/03/25 | 21:26:11 | 0:03 | 2:36 |
| 2050 | 99857 | 10/05/25 | 14:26:26 | 0:12 | 0:13 |
| 2050 | 99858 | 10/05/25 | 14:33:22 | 0:01 | 0:03 |
| 2050 | 99859 | 10/05/25 | 14:33:32 | 0:01 | 0:17 |
| 2050 | 99863 | 10/05/25 | 19:05:29 | 0:18 | 0:06 |
| 2050 | 99864 | 10/05/25 | 19:07:33 | 0:06 | 0:10 |
| 2050 | 99865 | 10/05/25 | 19:07:47 | 0:03 | 2:03 |
| 2050 | 99866 | 10/05/25 | 19:10:07 | 0:11 | 0:13 |
| 2052 | 99915 | 10/09/25 | 18:56:04 | 0:18 | 0:17 |
| 2053 | 99917 | 10/09/25 | 19:17:29 | 0:18 | 0:06 |
| 2053 | 99919 | 10/09/25 | 19:52:10 | 0:09 | 0:04 |
| 2053 | 99921 | 10/09/25 | 20:17:58 | 0:21 | 0:00 |
| 2053 | 99923 | 10/09/25 | 20:18:28 | 0:21 | 0:00 |
| 2053 | 99929 | 10/09/25 | 21:07:31 | 0:08 | 2:57 |
| 2054 | 99950 | 10/13/25 | 00:27:58 | 0:15 | 1:58 |
| 2055 | 99959 | 10/13/25 | 14:55:37 | 0:04 | 0:58 |
| 2058 | 100025 | 10/19/25 | 18:57:43 | 0:05 | 0:42 |
| 2058 | 100030 | 10/19/25 | 23:01:23 | 0:18 | 0:05 |
| 2058 | 100036 | 10/19/25 | 23:31:25 | 0:18 | 0:12 |
| 2059 | 100051 | 10/20/25 | 15:18:10 | 0:12 | 0:14 |
| 2059 | 100055 | 10/20/25 | 17:08:50 | 0:19 | 0:04 |
| 2060 | 100074 | 10/20/25 | 20:28:53 | 0:08 | 0:13 |
| 2060 | 100082 | 10/21/25 | 13:16:59 | 0:03 | 1:13 |
| 2060 | 100083 | 10/21/25 | 13:18:29 | 0:03 | 1:59 |
| 2061 | 100084 | 10/21/25 | 14:06:37 | 0:03 | 0:29 |
| 2061 | 100085 | 10/21/25 | 14:18:46 | 0:04 | 0:10 |
| 2061 | 100086 | 10/21/25 | 14:22:28 | 0:08 | 0:14 |
| 2061 | 100087 | 10/21/25 | 14:55:10 | 0:02 | 0:12 |
| 2061 | 100089 | 10/21/25 | 16:29:44 | 0:08 | 0:02 |
| 2061 | 100090 | 10/21/25 | 16:44:16 | 0:21 | 0:00 |
| 2061 | 100092 | 10/21/25 | 16:44:30 | 0:02 | 1:11 |
| 2061 | 100095 | 10/21/25 | 19:28:06 | 0:05 | 0:18 |
| 2062 | 100114 | 10/22/25 | 18:16:25 | 0:10 | 0:00 |
| 2062 | 100120 | 10/22/25 | 19:10:54 | 0:02 | 2:24 |
| 2062 | 100121 | 10/22/25 | 19:13:20 | 0:01 | 0:14 |
| 2062 | 100123 | 10/22/25 | 21:21:45 | 0:12 | 0:22 |
| 2063 | 100139 | 10/24/25 | 14:58:55 | 0:18 | 0:39 |
| 2063 | 100146 | 10/24/25 | 20:19:11 | 0:07 | 0:26 |

| 2064 | 100147 | 10/24/25 | 20:55:33 | 0:20 | 0:00 |
| 2064 | 100151 | 10/24/25 | 21:57:10 | 0:04 | 0:55 |
| 2064 | 100163 | 10/26/25 | 15:55:24 | 0:14 | 0:13 |
| 2064 | 100164 | 10/26/25 | 17:05:15 | 0:17 | 0:04 |
| 2064 | 100165 | 10/26/25 | 17:06:23 | 0:18 | 0:04 |
| 2064 | 100166 | 10/26/25 | 17:40:44 | 0:03 | 1:51 |
| 2069 | 100257 | 10/28/25 | 18:15:57 | 0:21 | 0:00 |
| 2069 | 100259 | 10/28/25 | 18:17:08 | 0:21 | 0:00 |
| 2069 | 100261 | 10/28/25 | 18:36:34 | 0:12 | 0:10 |
| 2069 | 100271 | 10/29/25 | 13:24:35 | 0:05 | 0:00 |
| 2070 | 100272 | 10/29/25 | 13:25:02 | 0:20 | 0:00 |
| 2070 | 100274 | 10/29/25 | 13:26:22 | 0:20 | 0:00 |
| 2070 | 100276 | 10/29/25 | 13:30:32 | 0:02 | 0:07 |
| 2070 | 100277 | 10/29/25 | 13:30:42 | 0:03 | 1:25 |
| 2071 | 100312 | 10/30/25 | 13:05:25 | 0:21 | 0:00 |
| 2072 | 100314 | 10/30/25 | 13:05:34 | 0:02 | 0:33 |
| 2073 | 100346 | 11/01/25 | 22:37:38 | 0:02 | 0:16 |
| 2073 | 100351 | 11/02/25 | 02:30:25 | 0:28 | 0:15 |
| 2073 | 100352 | 11/02/25 | 02:32:05 | 0:04 | 0:20 |
| 2073 | 100353 | 11/02/25 | 02:32:58 | 0:03 | 4:54 |
| 2074 | 100356 | 11/02/25 | 16:45:07 | 0:21 | 0:00 |
| 2074 | 100366 | 11/02/25 | 20:46:35 | 0:08 | 1:54 |
| 2075 | 100390 | 11/03/25 | 20:11:14 | 0:04 | 0:36 |
| 2076 | 100410 | 11/04/25 | 15:09:31 | 0:07 | 1:16 |
| 2076 | 100411 | 11/04/25 | 16:00:56 | 0:06 | 0:10 |
| 2076 | 100412 | 11/04/25 | 16:01:29 | 0:16 | 0:04 |
| 2076 | 100413 | 11/04/25 | 16:02:38 | 0:17 | 0:27 |
| 2076 | 100414 | 11/04/25 | 16:06:51 | 0:04 | 0:15 |
| 2076 | 100415 | 11/04/25 | 16:07:18 | 0:07 | 0:07 |
| 2076 | 100416 | 11/04/25 | 16:08:01 | 0:32 | 0:03 |
| 2076 | 100417 | 11/04/25 | 16:08:12 | 0:02 | 0:34 |
| 2078 | 100452 | 11/05/25 | 15:28:52 | 0:21 | 0:00 |
| 2078 | 100454 | 11/05/25 | 15:30:33 | 0:21 | 0:00 |
| 2079 | 100477 | 11/05/25 | 22:03:44 | 0:04 | 0:56 |
| 2079 | 100478 | 11/05/25 | 22:09:56 | 0:03 | 2:56 |
| 2080 | 100490 | 11/06/25 | 14:26:58 | 0:00 | 0:00 |
| 2080 | 100498 | 11/06/25 | 15:43:02 | 0:19 | 0:06 |
| 2080 | 100500 | 11/06/25 | 16:37:20 | 0:03 | 2:25 |
| 2081 | 100510 | 11/06/25 | 19:09:48 | 0:18 | 0:01 |
| 2081 | 100511 | 11/06/25 | 19:16:34 | 0:18 | 0:03 |
| 2081 | 100512 | 11/06/25 | 19:29:15 | 0:03 | 0:03 |
| 2081 | 100513 | 11/06/25 | 19:33:50 | 0:04 | 1:18 |
| 2082 | 100528 | 11/07/25 | 16:25:33 | 0:17 | 0:03 |
| 2082 | 100529 | 11/07/25 | 16:28:49 | 0:14 | 0:02 |

| 2082 | 100531 | 11/07/25 | 16:55:15 | 0:03 | 3:18 |
| 2082 | 100537 | 11/07/25 | 19:28:15 | 0:06 | 0:42 |
| 2083 | 100552 | 11/09/25 | 18:05:32 | 0:18 | 0:02 |
| 2083 | 100554 | 11/09/25 | 18:22:45 | 0:19 | 0:04 |
| 2083 | 100556 | 11/09/25 | 20:50:51 | 0:04 | 1:25 |
| 2085 | 100603 | 11/11/25 | 15:58:01 | 0:18 | 0:07 |
| 2085 | 100604 | 11/11/25 | 16:07:28 | 0:17 | 0:05 |
| 2086 | 100613 | 11/11/25 | 20:13:16 | 0:03 | 0:04 |
| 2087 | 100630 | 11/12/25 | 16:27:45 | 0:10 | 0:57 |
| 2087 | 100635 | 11/12/25 | 17:41:27 | 0:06 | 1:14 |
| 2087 | 100639 | 11/12/25 | 22:21:12 | 0:21 | 0:00 |
| 2087 | 100641 | 11/12/25 | 22:21:53 | 0:21 | 0:00 |
| 2087 | 100643 | 11/12/25 | 22:22:22 | 0:01 | 0:18 |
| 2087 | 100644 | 11/12/25 | 22:32:13 | 0:16 | 0:38 |
| 2088 | 100659 | 11/13/25 | 15:30:04 | 0:18 | 0:05 |
| 2088 | 100660 | 11/13/25 | 15:40:17 | 0:16 | 0:24 |
| 2091 | 100716 | 11/14/25 | 21:29:19 | 0:15 | 1:07 |
| 2091 | 100717 | 11/16/25 | 15:43:29 | 0:13 | 0:20 |
| 2091 | 100721 | 11/16/25 | 15:58:50 | 0:19 | 0:02 |
| 2091 | 100722 | 11/16/25 | 15:59:12 | 0:12 | 0:08 |
| 2091 | 100728 | 11/16/25 | 23:30:54 | 0:06 | 0:00 |
| 2092 | 100741 | 11/17/25 | 17:57:30 | 0:20 | 0:00 |
| 2093 | 100762 | 11/18/25 | 18:38:08 | 0:11 | 1:29 |
| 2093 | 100765 | 11/18/25 | 19:22:28 | 0:10 | 0:03 |
| 2093 | 100766 | 11/18/25 | 20:23:43 | 0:04 | 0:33 |
| 2093 | 100768 | 11/18/25 | 21:05:27 | 0:04 | 0:46 |
| 2094 | 100787 | 11/19/25 | 17:42:24 | 0:03 | 2:37 |
| 2095 | 100811 | 11/20/25 | 19:40:37 | 0:02 | 0:04 |
| 2095 | 100812 | 11/20/25 | 19:40:50 | 0:07 | 0:02 |
| 2095 | 100814 | 11/20/25 | 20:04:20 | 0:04 | 0:26 |
| 2096 | 100831 | 11/21/25 | 16:16:41 | 0:12 | 0:04 |
| 2096 | 100832 | 11/21/25 | 16:33:27 | 0:16 | 0:34 |
| 2097 | 100841 | 11/21/25 | 21:33:20 | 0:18 | 0:03 |
| 2097 | 100842 | 11/21/25 | 21:34:25 | 0:31 | 0:17 |
| 2099 | 100889 | 11/25/25 | 14:12:45 | 0:04 | 0:00 |
| 2099 | 100890 | 11/25/25 | 14:12:52 | 0:03 | 0:18 |
| 2099 | 100892 | 11/25/25 | 15:53:35 | 0:12 | 0:44 |
| 2100 | 100907 | 11/26/25 | 15:30:14 | 0:03 | 0:03 |
| 2100 | 100908 | 11/26/25 | 15:49:18 | 0:14 | 0:20 |
| 2100 | 100917 | 11/26/25 | 19:40:46 | 0:08 | 2:18 |
| 2101 | 100930 | 11/27/25 | 20:33:42 | 0:08 | 0:18 |
| 2102 | 100953 | 11/28/25 | 20:16:06 | 0:02 | 0:00 |
| 2102 | 100954 | 11/28/25 | 20:16:36 | 0:28 | 0:03 |
| 2102 | 100960 | 11/28/25 | 20:25:02 | 0:03 | 1:25 |

| 2103 | 100979 | 12/01/25 | 16:10:43 | 0:00 | 0:00 |
|------|--------|----------|----------|------|------|
| 2103 | 100981 | 12/01/25 | 16:10:49 | 0:00 | 0:00 |
| 2104 | 100983 | 12/01/25 | 16:21:11 | 0:00 | 0:00 |
| 2104 | 100992 | 12/01/25 | 20:53:58 | 0:19 | 0:28 |
| 2104 | 100993 | 12/01/25 | 21:46:04 | 0:02 | 0:05 |
| 2104 | 100994 | 12/01/25 | 22:42:06 | 0:12 | 0:07 |
| 2104 | 100995 | 12/01/25 | 23:29:34 | 0:02 | 0:06 |
| 2104 | 100998 | 12/01/25 | 23:39:14 | 0:09 | 0:58 |
| 2105 | 101004 | 12/02/25 | 13:50:55 | 0:01 | 0:09 |
| 2105 | 101011 | 12/02/25 | 16:25:11 | 0:20 | 0:00 |
| 2105 | 101013 | 12/02/25 | 16:25:57 | 0:18 | 0:04 |
| 2105 | 101014 | 12/02/25 | 16:47:16 | 0:16 | 0:04 |
| 2105 | 101024 | 12/02/25 | 20:21:33 | 0:14 | 0:59 |
| 2106 | 101025 | 12/02/25 | 20:24:53 | 0:04 | 0:17 |
| 2106 | 101037 | 12/03/25 | 14:56:41 | 0:19 | 0:08 |
| 2106 | 101038 | 12/03/25 | 14:56:54 | 0:03 | 4:25 |
| 2107 | 101060 | 12/03/25 | 18:09:35 | 0:06 | 0:03 |
| 2108 | 101066 | 12/03/25 | 19:02:49 | 0:03 | 0:30 |
| 2108 | 101074 | 12/03/25 | 20:11:20 | 0:01 | 0:16 |
| 2108 | 101080 | 12/03/25 | 22:54:36 | 0:05 | 0:07 |
| 2108 | 101081 | 12/03/25 | 22:54:51 | 0:03 | 1:28 |
| 2108 | 101082 | 12/03/25 | 22:56:32 | 0:11 | 0:57 |
| 2109 | 101103 | 12/04/25 | 17:23:23 | 0:17 | 0:03 |
| 2109 | 101104 | 12/04/25 | 17:23:49 | 0:18 | 0:09 |
| 2109 | 101105 | 12/04/25 | 18:55:17 | 0:09 | 0:03 |
| 2109 | 101106 | 12/04/25 | 19:11:14 | 0:18 | 0:06 |
| 2110 | 101109 | 12/04/25 | 21:47:00 | 0:03 | 1:58 |
| 2110 | 101111 | 12/04/25 | 23:45:37 | 0:20 | 0:00 |
| 2110 | 101113 | 12/05/25 | 00:00:24 | 0:20 | 0:00 |
| 2110 | 101115 | 12/05/25 | 01:53:16 | 0:33 | 0:16 |
| 2110 | 101116 | 12/05/25 | 01:54:01 | 0:00 | 0:00 |
| 2110 | 101118 | 12/05/25 | 01:55:19 | 0:15 | 0:08 |
| 2110 | 101119 | 12/05/25 | 01:55:34 | 0:06 | 0:25 |
| 2110 | 101121 | 12/05/25 | 15:35:59 | 0:32 | 0:15 |
| 2110 | 101122 | 12/05/25 | 15:41:40 | 0:07 | 0:36 |
| 2114 | 101199 | 12/09/25 | 14:24:00 | 0:05 | 5:45 |
| 2114 | 101203 | 12/09/25 | 17:52:13 | 0:15 | 1:15 |
| 2115 | 101224 | 12/10/25 | 15:55:38 | 0:06 | 0:25 |
| 2116 | 101240 | 12/10/25 | 22:54:45 | 0:12 | 0:18 |
| 2116 | 101242 | 12/11/25 | 02:36:22 | 0:05 | 3:46 |
| 2116 | 101246 | 12/11/25 | 16:10:13 | 0:06 | 0:42 |
| 2117 | 101272 | 12/12/25 | 02:46:29 | 0:18 | 0:04 |
| 2117 | 101273 | 12/12/25 | 19:47:41 | 0:04 | 3:13 |
| 2118 | 101274 | 12/12/25 | 19:53:48 | 0:06 | 0:12 |

| | | | | | |
|---|---|---|---|---|---|
| 2118 | 101277 | 12/14/25 | 17:20:18 | 0:01 | 0:16 |
| 2118 | 101278 | 12/14/25 | 17:44:23 | 0:28 | 0:25 |
| 2118 | 101280 | 12/15/25 | 15:31:26 | 0:06 | 0:20 |
| 2118 | 101282 | 12/15/25 | 20:32:39 | 0:05 | 0:59 |
| 2118 | 101284 | 12/16/25 | 00:36:48 | 0:19 | 0:02 |
| 2118 | 101285 | 12/16/25 | 00:49:41 | 0:18 | 0:03 |
| 2118 | 101286 | 12/16/25 | 01:42:22 | 0:33 | 0:18 |
| 2118 | 101287 | 12/16/25 | 01:59:24 | 0:18 | 0:03 |
| 2118 | 101288 | 12/16/25 | 15:46:10 | 0:05 | 2:48 |
| 2119 | 101305 | 12/17/25 | 00:25:22 | 0:10 | 1:52 |
| 2119 | 101307 | 12/17/25 | 14:21:56 | 0:05 | 0:43 |
| 2120 | 101324 | 12/18/25 | 14:58:20 | 0:18 | 0:03 |
| 2121 | 101340 | 12/19/25 | 17:37:14 | 0:06 | 1:05 |
| 2121 | 101341 | 12/19/25 | 18:38:02 | 0:10 | 1:03 |
| 2121 | 101344 | 12/19/25 | 21:24:29 | 0:11 | 0:33 |
| 2121 | 101345 | 12/21/25 | 18:07:39 | 0:19 | 1:33 |
| 2121 | 101347 | 12/21/25 | 20:22:28 | 0:07 | 1:38 |
| 2121 | 101348 | 12/21/25 | 20:24:33 | 0:10 | 0:16 |
| 2121 | 101349 | 12/21/25 | 20:54:36 | 0:05 | 0:33 |
| 2121 | 101350 | 12/21/25 | 21:13:10 | 0:05 | 2:24 |
| 2122 | 101357 | 12/22/25 | 14:15:56 | 0:29 | 0:03 |
| 2122 | 101358 | 12/22/25 | 15:04:49 | 0:02 | 0:17 |
| 2122 | 101359 | 12/22/25 | 15:29:03 | 0:03 | 0:14 |
| 2122 | 101361 | 12/22/25 | 16:23:31 | 0:01 | 0:18 |
| 2122 | 101362 | 12/22/25 | 17:24:21 | 0:04 | 1:28 |
| 2122 | 101363 | 12/22/25 | 18:45:14 | 0:27 | 0:19 |
| 2122 | 101364 | 12/22/25 | 19:33:37 | 0:06 | 0:05 |
| 2122 | 101365 | 12/22/25 | 19:33:56 | 0:01 | 0:31 |
| 2122 | 101368 | 12/23/25 | 15:21:13 | 0:18 | 0:09 |
| 2122 | 101369 | 12/23/25 | 15:21:42 | 0:17 | 0:05 |
| 2122 | 101372 | 12/23/25 | 15:37:35 | 0:19 | 0:04 |
| 2122 | 101374 | 12/23/25 | 15:51:07 | 0:19 | 0:02 |
| 2122 | 101375 | 12/23/25 | 15:53:42 | 0:17 | 0:14 |
| 2122 | 101376 | 12/23/25 | 15:55:45 | 0:09 | 2:04 |
| 2123 | 101386 | 12/23/25 | 23:05:43 | 0:26 | 0:22 |
| 2123 | 101387 | 12/24/25 | 01:21:15 | 0:32 | 0:17 |
| 2123 | 101388 | 12/24/25 | 02:17:00 | 0:07 | 0:36 |
| 2123 | 101389 | 12/24/25 | 15:15:16 | 0:33 | 0:02 |
| 2123 | 101390 | 12/24/25 | 17:01:24 | 0:12 | 1:24 |
| 2123 | 101394 | 12/24/25 | 18:52:39 | 0:15 | 0:18 |
| 2123 | 101395 | 12/24/25 | 19:06:06 | 0:19 | 0:05 |
| 2123 | 101396 | 12/24/25 | 19:14:20 | 0:21 | 0:00 |
| 2123 | 101398 | 12/24/25 | 19:20:10 | 0:00 | 0:00 |
| 2124 | 101399 | 12/24/25 | 19:23:18 | 0:03 | 0:21 |

| | | | | | |
|---|---|---|---|---|---|
| 2124 | 101400 | 12/24/25 | 19:23:43 | 0:02 | 0:56 |
| 2124 | 101402 | 12/24/25 | 21:41:05 | 0:12 | 0:06 |
| 2124 | 101403 | 12/24/25 | 21:54:18 | 0:06 | 0:07 |
| 2124 | 101406 | 12/24/25 | 22:45:44 | 0:07 | 0:06 |
| 2124 | 101407 | 12/24/25 | 22:51:52 | 0:07 | 1:00 |
| 2124 | 101413 | 12/25/25 | 04:04:51 | 0:08 | 2:38 |
| 2124 | 101419 | 12/25/25 | 19:23:54 | 0:09 | 0:54 |
| 2125 | 101427 | 12/26/25 | 22:16:21 | 0:33 | 0:16 |
| 2125 | 101431 | 12/28/25 | 20:43:01 | 0:19 | 0:03 |
| 2125 | 101432 | 12/28/25 | 20:43:18 | 0:09 | 1:27 |
| 2126 | 101444 | 12/29/25 | 15:12:40 | 0:06 | 0:00 |
| 2126 | 101445 | 12/29/25 | 16:47:03 | 0:20 | 0:00 |
| 2126 | 101447 | 12/29/25 | 16:47:35 | 0:21 | 0:00 |
| 2126 | 101449 | 12/29/25 | 16:57:53 | 0:18 | 0:07 |
| 2126 | 101452 | 12/29/25 | 17:03:42 | 0:18 | 0:06 |
| 2126 | 101453 | 12/29/25 | 17:07:10 | 0:19 | 0:21 |
| 2127 | 101476 | 12/31/25 | 00:50:24 | 0:18 | 0:02 |
| 2127 | 101477 | 12/31/25 | 00:50:45 | 0:17 | 0:04 |
| 2127 | 101482 | 12/31/25 | 17:13:43 | 0:05 | 4:36 |
| 2129 | 101518 | 01/02/26 | 18:03:06 | 0:07 | 1:09 |
| 2130 | 101539 | 01/05/26 | 01:39:17 | 0:14 | 0:52 |
| 2130 | 101540 | 01/05/26 | 01:40:14 | 0:03 | 0:25 |
| 2130 | 101542 | 01/05/26 | 15:01:04 | 0:07 | 0:17 |
| 2130 | 101544 | 01/05/26 | 23:23:52 | 0:05 | 0:25 |
| 2131 | 101561 | 01/06/26 | 17:51:28 | 0:04 | 0:09 |
| 2131 | 101562 | 01/06/26 | 17:51:49 | 0:02 | 0:13 |
| 2131 | 101563 | 01/06/26 | 17:52:18 | 0:12 | 0:36 |
| 2132 | 101573 | 01/06/26 | 23:56:45 | 0:19 | 0:02 |
| 2132 | 101574 | 01/07/26 | 00:05:17 | 0:04 | 1:06 |
| 2132 | 101584 | 01/07/26 | 16:32:14 | 0:20 | 0:03 |
| 2132 | 101585 | 01/07/26 | 16:53:52 | 0:04 | 5:00 |
| 2133 | 101593 | 01/07/26 | 21:07:23 | 0:18 | 0:04 |
| 2133 | 101594 | 01/07/26 | 21:19:56 | 0:18 | 0:14 |
| 2133 | 101595 | 01/07/26 | 21:28:02 | 0:01 | 0:00 |
| 2133 | 101596 | 01/07/26 | 21:29:12 | 0:18 | 0:04 |
| 2133 | 101597 | 01/07/26 | 21:32:15 | 0:28 | 0:58 |
| 2133 | 101598 | 01/07/26 | 21:44:36 | 0:12 | 11:49 |
| 2133 | 101599 | 01/07/26 | 21:56:32 | 0:01 | 0:09 |
| 2133 | 101601 | 01/07/26 | 23:49:58 | 0:19 | 0:04 |
| 2133 | 101602 | 01/07/26 | 23:50:33 | 0:12 | 5:57 |
| 2133 | 101606 | 01/08/26 | 16:42:44 | 0:18 | 0:05 |
| 2133 | 101608 | 01/08/26 | 17:07:52 | 0:18 | 0:10 |
| 2134 | 101609 | 01/08/26 | 17:08:31 | 0:17 | 0:05 |
| 2134 | 101610 | 01/08/26 | 17:13:07 | 0:19 | 0:03 |

| | | | | | |
|---|---|---|---|---|---|
| 2134 | 101615 | 01/08/26 | 18:36:11 | 0:18 | 0:05 |
| 2136 | 101654 | 01/09/26 | 21:20:47 | 0:02 | 0:00 |
| 2136 | 101656 | 01/09/26 | 21:24:46 | 0:04 | 0:09 |
| 2136 | 101657 | 01/09/26 | 21:25:08 | 0:05 | 1:25 |
| 2138 | 101706 | 01/13/26 | 16:58:14 | 0:03 | 0:40 |
| 2141 | 101770 | 01/14/26 | 18:37:15 | 0:17 | 0:03 |
| 2141 | 101771 | 01/14/26 | 18:38:04 | 0:16 | 0:13 |
| 2141 | 101772 | 01/14/26 | 18:46:44 | 0:19 | 0:00 |
| 2141 | 101774 | 01/14/26 | 20:36:18 | 0:07 | 1:11 |
| 2142 | 101790 | 01/15/26 | 00:48:49 | 0:20 | 0:17 |
| 2142 | 101792 | 01/15/26 | 03:03:31 | 0:04 | 0:16 |
| 2142 | 101793 | 01/15/26 | 03:12:00 | 0:17 | 0:14 |
| 2142 | 101794 | 01/15/26 | 03:13:32 | 0:28 | 0:13 |
| 2142 | 101795 | 01/15/26 | 03:14:37 | 0:29 | 0:07 |
| 2143 | 101803 | 01/15/26 | 14:15:08 | 0:19 | 0:17 |
| 2143 | 101804 | 01/15/26 | 14:54:48 | 0:02 | 0:49 |
| 2143 | 101805 | 01/15/26 | 15:27:48 | 0:01 | 0:00 |
| 2143 | 101806 | 01/15/26 | 15:37:19 | 0:04 | 0:24 |
| 2144 | 101823 | 01/15/26 | 17:17:53 | 0:12 | 1:20 |
| 2144 | 101824 | 01/15/26 | 17:44:43 | 0:03 | 2:09 |
| 2144 | 101830 | 01/15/26 | 19:18:51 | 0:19 | 0:04 |
| 2145 | 101842 | 01/15/26 | 22:13:50 | 0:00 | 0:01 |
| 2145 | 101844 | 01/15/26 | 22:13:57 | 0:01 | 0:00 |
| 2145 | 101847 | 01/15/26 | 22:31:27 | 0:01 | 0:00 |
| 2145 | 101854 | 01/16/26 | 00:16:57 | 0:01 | 0:00 |
| 2145 | 101855 | 01/16/26 | 00:19:24 | 0:02 | 0:00 |
| 2145 | 101856 | 01/16/26 | 00:27:56 | 0:01 | 0:03 |
| 2145 | 101857 | 01/16/26 | 00:48:45 | 0:19 | 0:01 |
| 2145 | 101858 | 01/16/26 | 00:49:07 | 0:17 | 0:03 |
| 2146 | 101865 | 01/16/26 | 00:56:09 | 0:19 | 0:04 |
| 2146 | 101866 | 01/16/26 | 00:59:17 | 0:12 | 1:24 |
| 2146 | 101876 | 01/16/26 | 14:49:06 | 0:04 | 1:32 |
| 2146 | 101877 | 01/16/26 | 14:50:48 | 0:01 | 0:00 |
| 2146 | 101879 | 01/16/26 | 14:51:21 | 0:21 | 0:00 |
| 2147 | 101881 | 01/16/26 | 16:50:05 | 0:14 | 8:45 |
| 2147 | 101889 | 01/16/26 | 21:57:46 | 0:27 | 0:20 |
| 2149 | 101937 | 01/20/26 | 20:10:29 | 0:01 | 0:00 |
| 2149 | 101939 | 01/20/26 | 20:10:42 | 0:01 | 0:00 |
| 2150 | 101941 | 01/20/26 | 20:30:45 | 0:01 | 0:00 |
| 2150 | 101943 | 01/20/26 | 20:30:53 | 0:00 | 0:00 |
| 2150 | 101945 | 01/20/26 | 20:53:42 | 0:01 | 0:00 |
| 2150 | 101955 | 01/20/26 | 21:14:48 | 0:21 | 0:00 |
| 2150 | 101957 | 01/20/26 | 21:16:19 | 0:20 | 0:00 |
| 2151 | 101960 | 01/20/26 | 21:42:45 | 0:04 | 1:45 |

| 2155 | 102052 | 01/22/26 | 16:31:20 | 0:04 | 1:02 |
|------|--------|----------|----------|------|------|
| 2156 | 102066 | 01/22/26 | 23:15:30 | 0:20 | 0:04 |
| 2159 | 102135 | 01/26/26 | 00:13:34 | 0:09 | 0:54 |
| 2159 | 102136 | 01/26/26 | 00:37:30 | 0:18 | 0:17 |
| 2159 | 102137 | 01/26/26 | 00:43:02 | 0:11 | 0:40 |
| 2160 | 102152 | 01/26/26 | 20:29:49 | 0:04 | 0:37 |
| 2162 | 102197 | 01/28/26 | 17:53:36 | 0:03 | 0:40 |
| 2164 | 102237 | 01/30/26 | 16:16:23 | 0:04 | 0:30 |
| 2165 | 102264 | 02/01/26 | 16:10:06 | 0:19 | 0:03 |
| 2165 | 102267 | 02/01/26 | 16:22:28 | 0:18 | 0:03 |
| 2166 | 102272 | 02/01/26 | 16:31:37 | 0:18 | 0:02 |
| 2166 | 102280 | 02/01/26 | 17:47:03 | 0:17 | 0:03 |
| 2166 | 102287 | 02/01/26 | 19:11:20 | 0:21 | 0:00 |
| 2166 | 102289 | 02/01/26 | 19:22:53 | 0:06 | 10:43 |
| 2172 | 102411 | 02/06/26 | 02:40:40 | 0:05 | 0:47 |
| 2174 | 102442 | 02/08/26 | 16:26:11 | 0:13 | 1:07 |
| 2174 | 102443 | 02/08/26 | 16:27:37 | 0:08 | 0:20 |
| 2174 | 102456 | 02/08/26 | 20:43:16 | 0:06 | 0:18 |
| 2174 | 102457 | 02/08/26 | 20:44:03 | 0:05 | 1:46 |
| 2175 | 102466 | 02/09/26 | 00:08:47 | 0:07 | 0:05 |
| 2175 | 102475 | 02/09/26 | 13:53:14 | 0:24 | 0:25 |
| 2175 | 102476 | 02/09/26 | 14:09:23 | 0:04 | 0:39 |
| 2175 | 102477 | 02/09/26 | 14:14:30 | 0:04 | 0:14 |
| 2178 | 102523 | 02/10/26 | 21:21:24 | 0:17 | 0:20 |
| 2178 | 102525 | 02/10/26 | 21:54:09 | 0:18 | 0:05 |
| 2178 | 102526 | 02/10/26 | 21:54:24 | 0:03 | 1:17 |
| 2179 | 102560 | 02/12/26 | 02:50:33 | 0:18 | 0:03 |
| 2182 | 102610 | 02/13/26 | 22:15:52 | 0:18 | 2:09 |
| 2184 | 102649 | 02/17/26 | 02:03:01 | 0:09 | 0:38 |
| 2185 | 102667 | 02/18/26 | 13:35:27 | 0:32 | 0:16 |
| 2185 | 102668 | 02/18/26 | 13:43:31 | 0:07 | 2:29 |
| 2185 | 102669 | 02/18/26 | 14:14:53 | 0:18 | 0:14 |
| 2185 | 102670 | 02/18/26 | 15:18:16 | 0:17 | 4:27 |
| 2186 | 102707 | 02/20/26 | 17:13:44 | 0:05 | 1:23 |
| 2187 | 102727 | 02/20/26 | 22:23:16 | 0:10 | 0:10 |
| 2187 | 102728 | 02/20/26 | 22:23:49 | 0:04 | 0:25 |
| 2187 | 102729 | 02/20/26 | 22:24:26 | 0:04 | 0:32 |
| 2189 | 102760 | 02/22/26 | 22:04:39 | 0:25 | 0:00 |
| 2189 | 102762 | 02/22/26 | 22:05:24 | 0:22 | 0:00 |
| 2189 | 102766 | 02/22/26 | 23:51:56 | 0:16 | 0:51 |
| 2190 | 102772 | 02/23/26 | 18:08:06 | 0:22 | 0:00 |
| 2190 | 102779 | 02/23/26 | 20:08:30 | 0:04 | 1:36 |
| 2190 | 102783 | 02/23/26 | 21:41:56 | 0:11 | 0:00 |
| 2190 | 102788 | 02/23/26 | 23:30:55 | 0:28 | 0:15 |

| | | | | | |
|---|---|---|---|---|---|
| 2190 | 102789 | 02/23/26 | 23:42:57 | 0:03 | 0:45 |
| 2191 | 102798 | 02/24/26 | 16:46:36 | 0:04 | 0:50 |
| 2194 | 102871 | 02/26/26 | 17:08:35 | 0:17 | 0:04 |
| 2194 | 102872 | 02/26/26 | 17:18:24 | 0:21 | 0:00 |
| 2195 | 102875 | 02/26/26 | 17:30:23 | 0:11 | 0:45 |
| 2195 | 102876 | 02/26/26 | 17:40:44 | 0:06 | 0:35 |
| 2195 | 102881 | 02/26/26 | 18:11:44 | 0:12 | 0:25 |
| 2196 | 102896 | 02/27/26 | 01:11:15 | 0:01 | 0:01 |
| 2196 | 102897 | 02/27/26 | 01:11:36 | 0:03 | 0:18 |
| 2196 | 102900 | 02/27/26 | 02:26:39 | 0:04 | 0:16 |
| 2196 | 102901 | 02/27/26 | 02:44:45 | 0:24 | 0:08 |
| 2196 | 102902 | 02/27/26 | 02:54:37 | 0:17 | 0:11 |
| 2196 | 102903 | 02/27/26 | 03:55:33 | 0:32 | 0:17 |
| 2196 | 102904 | 02/27/26 | 04:05:41 | 0:08 | 0:11 |
| 2196 | 102905 | 02/27/26 | 04:27:41 | 0:06 | 0:08 |
| 2197 | 102931 | 02/27/26 | 14:29:52 | 0:01 | 0:18 |
| 2198 | 102940 | 02/27/26 | 14:57:20 | 0:06 | 6:23 |
| 2200 | 102987 | 02/27/26 | 22:45:14 | 0:21 | 0:00 |
| 2201 | 103003 | 03/01/26 | 16:53:19 | 0:17 | 0:05 |
| 2201 | 103004 | 03/01/26 | 16:55:45 | 0:08 | 1:13 |
| 2201 | 103005 | 03/01/26 | 16:57:11 | 0:07 | 0:15 |
| 2203 | 103043 | 03/02/26 | 17:46:32 | 0:18 | 0:05 |
| 2203 | 103046 | 03/02/26 | 18:00:11 | 0:18 | 0:04 |
| 2203 | 103050 | 03/02/26 | 18:26:18 | 0:00 | 0:00 |
| 2203 | 103051 | 03/02/26 | 18:26:59 | 0:21 | 0:00 |
| 2203 | 103053 | 03/02/26 | 18:27:28 | 0:21 | 0:00 |
| 2205 | 103096 | 03/03/26 | 21:49:08 | 0:18 | 0:05 |
| 2207 | 103136 | 03/05/26 | 15:45:42 | 0:03 | 1:51 |
| 2207 | 103142 | 03/05/26 | 22:39:03 | 0:08 | 2:37 |
| 2207 | 103143 | 03/05/26 | 23:11:09 | 0:21 | 0:00 |
| 2207 | 103146 | 03/06/26 | 01:45:56 | 0:04 | 1:13 |
| 2208 | 103149 | 03/06/26 | 18:03:58 | 0:10 | 1:58 |
| 2208 | 103159 | 03/06/26 | 22:35:40 | 0:26 | 0:00 |
| 2208 | 103161 | 03/06/26 | 22:36:04 | 0:18 | 0:50 |
| 2209 | 103175 | 03/08/26 | 22:14:30 | 0:16 | 2:33 |
| 2209 | 103182 | 03/08/26 | 22:53:46 | 0:03 | 0:22 |
| 2209 | 103184 | 03/08/26 | 23:31:50 | 0:21 | 0:00 |
| 2210 | 103209 | 03/10/26 | 12:42:35 | 0:12 | 0:18 |
| 2211 | 103210 | 03/10/26 | 12:54:49 | 0:01 | 0:18 |
| 2211 | 103211 | 03/10/26 | 12:57:50 | 0:21 | 0:00 |
| 2211 | 103213 | 03/10/26 | 12:58:04 | 0:05 | 1:26 |
| 2211 | 103217 | 03/10/26 | 17:50:41 | 0:20 | 0:00 |
| 2213 | 103260 | 03/11/26 | 00:42:21 | 0:12 | 0:59 |
| 2213 | 103266 | 03/11/26 | 12:21:34 | 0:04 | 0:42 |

| 2215 | 103299 | 03/11/26 | 22:04:56 | 0:05 | 16:59 |
| 2215 | 103300 | 03/11/26 | 22:22:10 | 0:05 | 0:13 |
| 2215 | 103301 | 03/11/26 | 22:31:30 | 0:10 | 2:34 |
| 2216 | 103327 | 03/12/26 | 20:10:40 | 0:18 | 0:04 |
| 2216 | 103328 | 03/12/26 | 20:39:39 | 0:21 | 0:00 |
| 2216 | 103330 | 03/12/26 | 20:47:19 | 0:21 | 0:00 |
| 2216 | 103332 | 03/12/26 | 21:07:57 | 0:07 | 1:47 |
| 2217 | 103349 | 03/13/26 | 02:56:55 | 0:17 | 3:44 |
| 2218 | 103364 | 03/13/26 | 22:54:09 | 0:12 | 0:47 |
| 2218 | 103374 | 03/15/26 | 00:16:52 | 0:11 | 2:49 |
| 2222 | 103457 | 03/15/26 | 15:21:17 | 0:05 | 2:01 |
| 2223 | 103463 | 03/15/26 | 18:13:03 | 0:06 | 1:15 |
| 2223 | 103466 | 03/15/26 | 20:57:54 | 0:11 | 0:01 |
| 2223 | 103467 | 03/15/26 | 20:58:03 | 0:04 | 0:18 |
| 2223 | 103468 | 03/15/26 | 21:12:41 | 0:13 | 1:20 |
| 2224 | 103486 | 03/16/26 | 00:02:11 | 0:04 | 1:47 |
| 2224 | 103488 | 03/16/26 | 01:44:40 | 0:11 | 0:08 |
| 2224 | 103489 | 03/16/26 | 01:58:36 | 0:06 | 0:55 |
| 2224 | 103491 | 03/16/26 | 13:13:53 | 0:06 | 1:55 |
| 2224 | 103492 | 03/16/26 | 14:05:18 | 0:05 | 0:16 |
| 2224 | 103493 | 03/16/26 | 14:05:54 | 0:07 | 0:11 |
| 2224 | 103494 | 03/16/26 | 14:09:25 | 0:13 | 0:06 |
| 2224 | 103495 | 03/16/26 | 14:09:37 | 0:01 | 0:00 |
| 2224 | 103496 | 03/16/26 | 14:09:43 | 0:04 | 1:32 |
| 2224 | 103497 | 03/16/26 | 14:11:25 | 0:04 | 0:17 |
| 2224 | 103498 | 03/16/26 | 14:22:47 | 0:03 | 2:52 |
| 2224 | 103499 | 03/16/26 | 14:27:20 | 0:02 | 3:16 |
| 2225 | 103512 | 03/16/26 | 22:28:33 | 0:17 | 0:05 |
| 2225 | 103513 | 03/16/26 | 23:02:05 | 0:21 | 0:00 |
| 2225 | 103515 | 03/16/26 | 23:07:16 | 0:04 | 1:12 |
| 2225 | 103517 | 03/16/26 | 23:13:27 | 0:11 | 0:00 |
| 2225 | 103519 | 03/16/26 | 23:16:15 | 0:17 | 0:02 |
| 2226 | 103527 | 03/17/26 | 01:10:06 | 0:31 | 0:18 |
| 2226 | 103528 | 03/17/26 | 01:11:42 | 0:14 | 0:36 |
| 2226 | 103530 | 03/17/26 | 13:40:15 | 0:04 | 0:28 |
| 2226 | 103532 | 03/17/26 | 16:14:40 | 0:10 | 1:51 |
| 2226 | 103533 | 03/17/26 | 16:17:15 | 0:15 | 1:01 |
| 2226 | 103535 | 03/17/26 | 19:19:23 | 0:20 | 0:00 |
| 2226 | 103537 | 03/17/26 | 19:27:10 | 0:06 | 3:17 |
| 2226 | 103540 | 03/17/26 | 22:25:42 | 0:21 | 0:00 |
| 2226 | 103542 | 03/17/26 | 22:26:15 | 0:21 | 0:00 |
| 2226 | 103544 | 03/17/26 | 22:31:18 | 0:19 | 0:03 |
| 2227 | 103545 | 03/17/26 | 22:43:56 | 0:03 | 1:05 |
| 2227 | 103546 | 03/17/26 | 23:30:41 | 0:09 | 1:26 |

| 2227 | 103547 | 03/17/26 | 23:32:29 | 0:06 | 2:21 |
|---|---|---|---|---|---|
| 2227 | 103548 | 03/18/26 | 00:17:28 | 0:04 | 0:49 |
| 2227 | 103549 | 03/18/26 | 14:56:19 | 0:03 | 0:33 |
| 2227 | 103551 | 03/18/26 | 17:33:43 | 0:16 | 0:17 |
| 2227 | 103554 | 03/18/26 | 19:41:30 | 0:17 | 0:02 |
| 2227 | 103555 | 03/18/26 | 19:49:55 | 0:19 | 0:03 |
| 2227 | 103556 | 03/18/26 | 20:48:23 | 0:08 | 0:47 |
| 2227 | 103558 | 03/19/26 | 12:26:50 | 0:17 | 0:08 |
| 2227 | 103559 | 03/19/26 | 12:39:52 | 0:07 | 1:14 |
| 2227 | 103560 | 03/19/26 | 14:53:42 | 0:18 | 0:05 |
| 2227 | 103561 | 03/19/26 | 15:31:56 | 0:32 | 0:18 |
| 2227 | 103562 | 03/19/26 | 15:33:55 | 0:21 | 0:00 |
| 2227 | 103564 | 03/19/26 | 15:34:29 | 0:20 | 0:01 |
| 2228 | 103566 | 03/19/26 | 15:36:17 | 0:03 | 0:59 |
| 2228 | 103573 | 03/19/26 | 19:11:30 | 0:12 | 0:09 |
| 2228 | 103575 | 03/19/26 | 20:22:29 | 0:03 | 1:27 |
| 2228 | 103576 | 03/19/26 | 20:26:10 | 0:21 | 0:00 |
| 2228 | 103578 | 03/19/26 | 20:26:40 | 0:20 | 0:01 |
| 2228 | 103580 | 03/19/26 | 20:28:25 | 0:17 | 0:17 |
| 2228 | 103581 | 03/19/26 | 20:51:55 | 0:02 | 0:19 |
| 2228 | 103582 | 03/19/26 | 20:52:22 | 0:03 | 0:19 |
| 2229 | 103591 | 03/20/26 | 12:00:54 | 0:02 | 0:18 |
| 2229 | 103604 | 03/20/26 | 21:51:46 | 0:05 | 0:32 |
| 2229 | 103605 | 03/20/26 | 22:04:59 | 0:06 | 0:17 |
| 2229 | 103606 | 03/20/26 | 22:11:26 | 0:21 | 0:00 |
| 2230 | 103608 | 03/20/26 | 22:14:53 | 0:20 | 0:01 |
| 2230 | 103610 | 03/20/26 | 22:20:33 | 0:04 | 1:29 |
| 2230 | 103614 | 03/22/26 | 01:32:10 | 0:06 | 0:29 |
| 2230 | 103618 | 03/22/26 | 18:56:29 | 0:14 | 2:16 |
| 2230 | 103622 | 03/22/26 | 21:14:28 | 0:06 | 1:37 |
| 2231 | 103629 | 03/23/26 | 12:58:32 | 0:31 | 0:18 |
| 2231 | 103630 | 03/23/26 | 13:42:10 | 0:12 | 0:46 |
| 2231 | 103632 | 03/23/26 | 16:54:05 | 0:04 | 0:32 |
| 2231 | 103634 | 03/23/26 | 18:37:18 | 0:06 | 0:47 |
| 2231 | 103635 | 03/23/26 | 18:46:31 | 0:04 | 0:45 |
| 2231 | 103636 | 03/23/26 | 18:58:30 | 0:31 | 0:16 |
| 2231 | 103637 | 03/23/26 | 19:00:07 | 0:18 | 0:03 |
| 2231 | 103638 | 03/23/26 | 19:00:32 | 0:17 | 0:02 |
| 2231 | 103639 | 03/23/26 | 19:30:35 | 0:03 | 1:55 |
| 2231 | 103640 | 03/23/26 | 20:22:18 | 0:04 | 0:19 |
| 2232 | 103660 | 03/24/26 | 15:44:03 | 0:07 | 0:04 |
| 2232 | 103661 | 03/24/26 | 15:46:19 | 0:22 | 0:00 |
| 2232 | 103663 | 03/24/26 | 15:46:30 | 0:01 | 1:05 |
| 2232 | 103665 | 03/24/26 | 21:11:56 | 0:18 | 0:04 |

| | | | | | |
|---|---|---|---|---|---|
| 2232 | 103667 | 03/24/26 | 21:24:37 | 0:06 | 0:18 |
| 2233 | 103674 | 03/24/26 | 21:59:42 | 0:03 | 1:23 |
| 2233 | 103675 | 03/24/26 | 22:23:28 | 0:01 | 0:00 |
| 2233 | 103678 | 03/24/26 | 22:52:17 | 0:18 | 0:04 |
| 2233 | 103679 | 03/24/26 | 22:53:11 | 0:18 | 0:03 |
| 2233 | 103681 | 03/25/26 | 00:47:37 | 0:07 | 2:31 |
| 2233 | 103682 | 03/25/26 | 13:51:09 | 0:15 | 2:48 |
| 2233 | 103683 | 03/25/26 | 16:25:09 | 0:11 | 0:31 |
| 2233 | 103685 | 03/25/26 | 21:22:40 | 0:09 | 0:00 |
| 2233 | 103686 | 03/25/26 | 21:47:11 | 0:08 | 1:00 |
| 2234 | 103698 | 03/27/26 | 00:06:55 | 0:06 | 1:06 |
| 2234 | 103706 | 03/27/26 | 17:44:56 | 0:10 | 1:01 |
| 2234 | 103710 | 03/27/26 | 18:56:05 | 0:00 | 0:00 |
| 2234 | 103712 | 03/27/26 | 18:56:09 | 0:00 | 0:00 |
| 2235 | 103714 | 03/27/26 | 19:14:57 | 0:18 | 0:02 |
| 2235 | 103733 | 03/27/26 | 23:12:21 | 0:18 | 0:06 |
| 2236 | 103753 | 03/30/26 | 14:24:43 | 0:00 | 0:17 |
| 2236 | 103754 | 03/30/26 | 14:24:43 | 0:00 | 0:17 |
| 2237 | 103757 | 03/30/26 | 17:58:36 | 0:00 | 0:40 |
| 2237 | 103758 | 03/30/26 | 17:58:36 | 0:00 | 0:40 |
| 2237 | 103759 | 03/30/26 | 17:58:36 | 0:11 | 0:41 |
| 2238 | 103784 | 03/31/26 | 13:50:15 | 0:26 | 0:00 |
| 2238 | 103786 | 03/31/26 | 13:50:53 | 0:26 | 0:00 |
| 2238 | 103790 | 03/31/26 | 14:13:13 | 0:00 | 0:03 |
| 2238 | 103796 | 03/31/26 | 19:23:19 | 0:21 | 0:00 |
| 2239 | 103799 | 03/31/26 | 19:50:54 | 0:19 | 0:00 |
| 2239 | 103805 | 03/31/26 | 20:22:38 | 0:31 | 0:00 |
| 2239 | 103808 | 03/31/26 | 21:09:21 | 0:14 | 0:00 |
| 2239 | 103811 | 03/31/26 | 23:23:32 | 0:34 | 0:00 |
| 2239 | 103814 | 03/31/26 | 23:57:56 | 0:26 | 0:00 |
| 2239 | 103816 | 04/01/26 | 00:25:15 | 0:26 | 0:00 |
| 2240 | 103818 | 04/01/26 | 00:46:24 | 0:26 | 0:00 |
| 2240 | 103824 | 04/01/26 | 16:03:29 | 0:00 | 0:00 |
| 2240 | 103826 | 04/01/26 | 16:26:52 | 0:22 | 0:00 |
| 2240 | 103828 | 04/01/26 | 16:35:38 | 0:32 | 0:17 |
| 2240 | 103829 | 04/01/26 | 16:37:20 | 0:01 | 0:00 |
| 2240 | 103831 | 04/01/26 | 16:37:24 | 0:00 | 0:00 |
| 2240 | 103833 | 04/01/26 | 16:40:22 | 0:15 | 0:00 |
| 2240 | 103834 | 04/01/26 | 16:40:30 | 0:04 | 0:30 |
| 2240 | 103835 | 04/01/26 | 16:41:25 | 0:21 | 0:00 |
| 2240 | 103837 | 04/01/26 | 16:42:07 | 0:01 | 0:05 |
| 2240 | 103838 | 04/01/26 | 16:42:45 | 0:31 | 0:02 |
| 2241 | 103839 | 04/01/26 | 16:42:58 | 0:02 | 2:04 |
| 2242 | 103864 | 04/05/26 | 16:10:09 | 0:17 | 0:03 |

| | | | | | |
|---|---|---|---|---|---|
| 2242 | 103865 | 04/05/26 | 16:11:34 | 0:18 | 0:14 |
| 2242 | 103866 | 04/05/26 | 16:15:49 | 0:18 | 0:16 |
| 2242 | 103867 | 04/05/26 | 16:19:00 | 0:19 | 0:03 |
| 2242 | 103868 | 04/05/26 | 16:23:37 | 0:18 | 0:03 |
| 2242 | 103869 | 04/05/26 | 16:46:10 | 0:40 | 0:56 |
| 2243 | 103887 | 04/06/26 | 18:05:50 | 0:18 | 2:19 |
| 2243 | 103888 | 04/06/26 | 18:10:26 | 0:06 | 1:20 |
| 2243 | 103889 | 04/06/26 | 18:15:51 | 0:21 | 0:00 |
| 2243 | 103891 | 04/06/26 | 18:20:24 | 0:09 | 1:58 |
| 2243 | 103896 | 04/06/26 | 18:38:57 | 0:06 | 0:39 |
| 2243 | 103897 | 04/06/26 | 20:49:14 | 0:33 | 0:14 |
| 2243 | 103898 | 04/06/26 | 20:50:10 | 0:03 | 0:37 |
| 2243 | 103900 | 04/06/26 | 21:46:59 | 0:20 | 0:00 |
| 2244 | 103902 | 04/06/26 | 21:47:38 | 0:21 | 0:00 |
| 2244 | 103904 | 04/06/26 | 21:57:46 | 0:21 | 0:00 |
| 2245 | 103927 | 04/07/26 | 15:29:15 | 0:07 | 0:14 |
| 2245 | 103928 | 04/07/26 | 15:29:37 | 0:03 | 1:16 |
| 2245 | 103929 | 04/07/26 | 15:53:01 | 0:08 | 2:47 |
| 2245 | 103942 | 04/07/26 | 17:18:38 | 0:05 | 0:05 |
| 2246 | 103955 | 04/10/26 | 12:56:40 | 0:29 | 0:12 |
| 2246 | 103956 | 04/10/26 | 14:01:56 | 0:07 | 0:02 |
| 2246 | 103957 | 04/10/26 | 14:06:34 | 0:06 | 0:03 |
| 2246 | 103958 | 04/10/26 | 14:38:31 | 0:21 | 0:00 |
| 2248 | 103986 | 04/13/26 | 14:04:30 | 0:21 | 0:00 |
| 2248 | 103988 | 04/13/26 | 14:06:29 | 0:21 | 0:00 |
| 2248 | 103990 | 04/13/26 | 14:07:35 | 0:03 | 0:41 |
| 2248 | 103991 | 04/13/26 | 14:08:57 | 0:07 | 0:12 |
| 2248 | 103992 | 04/13/26 | 14:23:46 | 0:01 | 0:17 |
| 2248 | 103993 | 04/13/26 | 14:25:33 | 0:12 | 0:14 |
| 2248 | 103994 | 04/13/26 | 14:34:18 | 0:10 | 0:08 |
| 2248 | 103995 | 04/13/26 | 14:34:44 | 0:13 | 0:12 |
| 2248 | 103996 | 04/13/26 | 17:08:06 | 0:17 | 0:02 |
| 2248 | 103998 | 04/13/26 | 18:47:37 | 0:03 | 0:37 |
| 2249 | 104020 | 04/14/26 | 13:55:16 | 0:11 | 0:23 |
| 2250 | 104029 | 04/14/26 | 17:37:01 | 0:17 | 0:03 |
| 2250 | 104031 | 04/14/26 | 23:30:47 | 0:17 | 0:09 |
| 2250 | 104034 | 04/15/26 | 00:17:44 | 0:07 | 0:12 |
| 2250 | 104038 | 04/15/26 | 15:02:06 | 0:12 | 0:16 |
| 2250 | 104039 | 04/15/26 | 15:08:36 | 0:20 | 0:01 |
| 2250 | 104041 | 04/15/26 | 15:27:23 | 0:13 | 2:29 |
| 2250 | 104044 | 04/15/26 | 16:11:56 | 0:05 | 0:32 |
| 2251 | 104051 | 04/15/26 | 23:27:21 | 0:07 | 0:17 |
| 2251 | 104052 | 04/15/26 | 23:34:18 | 0:14 | 5:53 |
| 2252 | 104068 | 04/16/26 | 17:38:14 | 0:05 | 1:14 |

| 2252 | 104069 | 04/16/26 | 19:14:24 | 0:19 | 0:04 |
| 2252 | 104070 | 04/16/26 | 19:20:09 | 0:17 | 0:08 |
| 2252 | 104071 | 04/16/26 | 19:42:34 | 0:18 | 0:03 |
| 2252 | 104072 | 04/16/26 | 20:17:03 | 0:11 | 1:44 |
| 2252 | 104084 | 04/17/26 | 18:35:06 | 0:06 | 0:10 |
| 2253 | 104090 | 04/19/26 | 14:17:55 | 0:32 | 0:12 |
| 2253 | 104091 | 04/19/26 | 14:18:53 | 0:33 | 0:15 |
| 2253 | 104092 | 04/19/26 | 16:52:27 | 0:09 | 0:19 |
| 2254 | 104119 | 04/20/26 | 15:34:51 | 0:05 | 0:00 |
| 2254 | 104120 | 04/20/26 | 15:34:59 | 0:02 | 0:04 |
| 2254 | 104121 | 04/20/26 | 15:35:07 | 0:01 | 0:00 |
| 2254 | 104123 | 04/20/26 | 15:35:33 | 0:20 | 0:00 |
| 2254 | 104125 | 04/20/26 | 15:41:41 | 0:19 | 0:04 |
| 2254 | 104126 | 04/20/26 | 15:47:44 | 0:18 | 0:04 |
| 2254 | 104127 | 04/20/26 | 15:54:13 | 0:16 | 0:13 |
| 2256 | 104156 | 04/21/26 | 23:14:10 | 0:18 | 0:04 |
| 2256 | 104170 | 04/22/26 | 17:53:23 | 0:04 | 0:30 |
| 2259 | 104225 | 04/24/26 | 17:53:45 | 0:03 | 0:38 |
| 2259 | 104229 | 04/24/26 | 19:40:28 | 0:05 | 0:01 |
| 2259 | 104231 | 04/24/26 | 19:47:28 | 0:05 | 0:06 |
| 2259 | 104233 | 04/24/26 | 20:02:06 | 0:03 | 1:36 |
| 2260 | 104238 | 04/24/26 | 23:37:07 | 0:17 | 0:04 |
| 2260 | 104239 | 04/26/26 | 01:23:22 | 0:18 | 0:04 |
| 2260 | 104240 | 04/26/26 | 01:23:50 | 0:05 | 2:25 |
| 2260 | 104241 | 04/26/26 | 14:42:44 | 0:19 | 0:05 |
| 2260 | 104242 | 04/26/26 | 14:43:03 | 0:04 | 2:04 |
| 2260 | 104243 | 04/26/26 | 16:27:34 | 0:04 | 0:16 |
| 2260 | 104250 | 04/26/26 | 17:42:15 | 0:05 | 1:44 |
| 2263 | 104311 | 04/29/26 | 17:40:36 | 0:00 | 0:00 |
| 2264 | 104326 | 04/29/26 | 19:52:01 | 0:01 | 0:00 |
| 2264 | 104330 | 04/29/26 | 20:04:23 | 0:01 | 0:00 |
| 2264 | 104332 | 04/29/26 | 20:20:50 | 0:01 | 0:00 |
| 2264 | 104335 | 04/29/26 | 21:06:49 | 0:00 | 0:00 |
| 2264 | 104337 | 04/29/26 | 21:13:26 | 0:00 | 0:00 |
| 2265 | 104342 | 04/29/26 | 21:33:24 | 0:01 | 0:00 |
| 2265 | 104344 | 04/29/26 | 21:42:26 | 0:00 | 0:00 |
| 2265 | 104346 | 04/29/26 | 21:43:38 | 0:01 | 0:00 |
| 2265 | 104348 | 04/29/26 | 21:48:17 | 0:01 | 0:00 |
| 2265 | 104350 | 04/29/26 | 21:52:48 | 0:00 | 0:00 |
| 2265 | 104352 | 04/29/26 | 21:52:53 | 0:00 | 0:00 |
| 2265 | 104354 | 04/29/26 | 21:53:14 | 0:00 | 0:00 |
| 2265 | 104356 | 04/29/26 | 21:53:22 | 0:00 | 0:00 |
| 2265 | 104358 | 04/29/26 | 21:53:34 | 0:00 | 0:00 |
| 2265 | 104360 | 04/29/26 | 21:53:53 | 0:01 | 0:00 |

| | | | | | |
|---|---|---|---|---|---|
| 2266 | 104362 | 04/29/26 | 21:54:04 | 0:00 | 0:00 |
| 2266 | 104364 | 04/29/26 | 21:54:38 | 0:00 | 0:00 |
| 2266 | 104366 | 04/29/26 | 21:55:54 | 0:00 | 0:00 |
| 2266 | 104368 | 04/29/26 | 21:56:02 | 0:00 | 0:00 |
| 2266 | 104370 | 04/29/26 | 21:57:08 | 0:01 | 0:00 |
| 2266 | 104377 | 04/29/26 | 22:08:06 | 0:00 | 0:00 |
| 2267 | 104383 | 04/29/26 | 22:12:09 | 0:01 | 0:00 |
| 2267 | 104385 | 04/29/26 | 22:13:05 | 0:01 | 0:00 |
| 2267 | 104390 | 04/29/26 | 22:25:24 | 0:00 | 0:00 |
| 2267 | 104396 | 04/29/26 | 22:31:49 | 0:00 | 0:00 |
| 2267 | 104398 | 04/29/26 | 22:33:31 | 0:01 | 0:00 |
| 2267 | 104400 | 04/29/26 | 22:55:42 | 0:00 | 0:00 |
| 2267 | 104402 | 04/29/26 | 22:59:35 | 0:00 | 0:00 |
| 2268 | 104404 | 04/29/26 | 22:59:49 | 0:00 | 0:00 |
| 2268 | 104406 | 04/29/26 | 23:08:33 | 0:00 | 0:00 |
| 2268 | 104413 | 04/29/26 | 23:24:16 | 0:01 | 0:00 |
| 2268 | 104415 | 04/29/26 | 23:34:20 | 0:01 | 0:00 |
| 2268 | 104419 | 04/29/26 | 23:48:35 | 0:00 | 0:00 |
| 2268 | 104421 | 04/29/26 | 23:48:57 | 0:00 | 0:00 |
| 2268 | 104423 | 04/30/26 | 00:01:48 | 0:00 | 0:00 |
| 2269 | 104425 | 04/30/26 | 00:14:50 | 0:01 | 0:00 |
| 2269 | 104431 | 04/30/26 | 13:57:06 | 0:11 | 1:13 |
| 2272 | 104499 | 05/01/26 | 19:54:17 | 0:06 | 2:30 |
| 2273 | 104514 | 05/01/26 | 20:37:11 | 0:03 | 1:06 |
| 2273 | 104515 | 05/01/26 | 20:42:12 | 0:05 | 0:33 |
| 2273 | 104518 | 05/01/26 | 21:37:20 | 0:13 | 3:38 |
| 2274 | 104530 | 05/03/26 | 15:30:03 | 0:19 | 0:04 |
| 2274 | 104531 | 05/03/26 | 15:34:46 | 0:18 | 0:04 |
| 2274 | 104533 | 05/03/26 | 16:55:18 | 0:18 | 0:04 |
| 2274 | 104534 | 05/03/26 | 17:20:51 | 0:10 | 0:14 |
| 2274 | 104535 | 05/03/26 | 17:53:58 | 0:05 | 0:21 |
| 2275 | 104553 | 05/04/26 | 13:33:23 | 0:21 | 0:00 |
| 2275 | 104555 | 05/04/26 | 13:33:54 | 0:15 | 6:04 |
| 2275 | 104560 | 05/04/26 | 15:46:19 | 0:16 | 0:39 |
| 2275 | 104561 | 05/04/26 | 16:35:55 | 0:19 | 0:02 |
| 2275 | 104562 | 05/04/26 | 18:34:20 | 0:05 | 1:36 |
| 2276 | 104580 | 05/04/26 | 20:25:59 | 0:10 | 1:30 |
| 2276 | 104585 | 05/05/26 | 01:47:29 | 0:03 | 0:48 |
| 2276 | 104591 | 05/05/26 | 14:18:32 | 0:03 | 1:11 |
| 2277 | 104597 | 05/05/26 | 22:15:57 | 0:24 | 0:23 |
| 2277 | 104598 | 05/05/26 | 22:26:20 | 0:21 | 0:00 |
| 2277 | 104600 | 05/05/26 | 22:26:32 | 0:04 | 0:38 |
| 2277 | 104605 | 05/06/26 | 13:31:15 | 0:17 | 0:03 |
| 2277 | 104606 | 05/06/26 | 13:32:06 | 0:05 | 0:29 |

| | | | | | |
|---|---|---|---|---|---|
| 2277 | 104612 | 05/06/26 | 16:55:55 | 0:01 | 0:00 |
| 2278 | 104614 | 05/06/26 | 16:56:01 | 0:00 | 0:00 |
| 2278 | 104616 | 05/06/26 | 16:56:25 | 0:20 | 0:00 |
| 2278 | 104618 | 05/06/26 | 16:59:02 | 0:18 | 0:03 |
| 2279 | 104643 | 05/07/26 | 01:24:27 | 0:18 | 0:03 |
| 2279 | 104648 | 05/07/26 | 02:28:59 | 0:19 | 0:03 |
| 2279 | 104649 | 05/07/26 | 02:53:16 | 0:17 | 0:18 |
| 2279 | 104650 | 05/07/26 | 02:59:58 | 0:05 | 3:16 |
| 2279 | 104651 | 05/07/26 | 12:55:21 | 0:06 | 2:52 |
| 2280 | 104676 | 05/07/26 | 21:07:01 | 0:19 | 0:12 |
| 2281 | 104677 | 05/07/26 | 21:09:05 | 0:09 | 0:07 |
| 2281 | 104681 | 05/07/26 | 21:24:27 | 0:09 | 0:08 |
| 2281 | 104685 | 05/08/26 | 16:16:44 | 0:05 | 0:27 |
| 2282 | 104713 | 05/08/26 | 21:46:33 | 0:18 | 0:44 |
| 2283 | 104720 | 05/10/26 | 15:59:31 | 0:36 | 0:15 |
| 2283 | 104721 | 05/10/26 | 16:17:29 | 0:11 | 0:20 |
| 2283 | 104723 | 05/10/26 | 18:26:17 | 0:04 | 1:07 |
| 2283 | 104737 | 05/11/26 | 18:14:51 | 0:09 | 1:31 |
| 2284 | 104759 | 05/12/26 | 00:38:44 | 0:03 | 3:18 |
| 2285 | 104773 | 05/12/26 | 14:54:44 | 0:05 | 2:49 |
| 2285 | 104775 | 05/12/26 | 15:20:48 | 0:17 | 0:05 |
| 2285 | 104780 | 05/12/26 | 17:48:36 | 0:03 | 0:18 |
| 2286 | 104802 | 05/13/26 | 16:24:08 | 0:02 | 0:17 |
| 2288 | 104835 | 05/15/26 | 22:46:30 | 0:17 | 0:04 |
| 2288 | 104838 | 05/15/26 | 23:29:55 | 0:32 | 0:11 |
| 2288 | 104839 | 05/15/26 | 23:33:06 | 0:05 | 0:22 |
| 2291 | 104889 | 05/19/26 | 14:38:53 | 0:08 | 0:16 |
| 2293 | 104929 | 05/21/26 | 14:05:29 | 0:02 | 0:00 |
| 2293 | 104930 | 05/21/26 | 14:05:41 | 0:04 | 0:52 |
| 2293 | 104942 | 05/21/26 | 21:21:27 | 0:01 | 0:06 |
| 2293 | 104943 | 05/21/26 | 21:21:40 | 0:06 | 0:03 |
| 2293 | 104944 | 05/21/26 | 21:41:47 | 0:08 | 0:21 |

| Originating_Number | Terminating_Number | CT |
|---|---|---|
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |

| | | |
|---|---|---|
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |

| 718-644-7089 | 347-564-2293 | MT |
|---|---|---|
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |

| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |

| 347-564-2293 | 718-644-7089 | MO |
|---|---|---|
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |

| | | |
|---|---|---|
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |

| | | |
|---|---|---|
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |

| | | |
|---|---|---|
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |

| | | |
|---|---|---|
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |

| | | |
|---|---|---|
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |

| | | |
|---|---|---|
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |

| | | |
|---|---|---|
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | ST |
| 718-644-7089 | 347-564-2293 | ST |
| 718-644-7089 | 347-564-2293 | ST |
| 718-644-7089 | 347-564-2293 | ST |
| 718-644-7089 | 347-564-2293 | ST |
| 718-644-7089 | 347-564-2293 | ST |
| 347-564-2293 | 718-644-7089 | MO |

| | | |
|---|---|---|
| 718-644-7089 | 347-564-2293 | ST |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | ST |
| 718-644-7089 | 347-564-2293 | ST |
| 718-644-7089 | 347-564-2293 | ST |
| 718-644-7089 | 347-564-2293 | ST |
| 718-644-7089 | 347-564-2293 | ST |
| 718-644-7089 | 347-564-2293 | ST |
| 718-644-7089 | 347-564-2293 | ST |
| 718-644-7089 | 347-564-2293 | ST |
| 718-644-7089 | 347-564-2293 | ST |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |

| | | |
|---|---|---|
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |

| | | |
|---|---|---|
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |

| | | |
|---|---|---|
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |

| | | |
|---|---|---|
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |

| | | |
|---|---|---|
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |

| | | |
|---|---|---|
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |

| | | |
|---|---|---|
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |

| | | |
|---|---|---|
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |

| | | |
|---|---|---|
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |

| | | |
|---|---|---|
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |

| | | |
|---|---|---|
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |

| | | |
|---|---|---|
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |

| | | |
|---|---|---|
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |

| | | |
|---|---|---|
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |

| | | |
|---|---|---|
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |

| | | |
|---|---|---|
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |

| | | |
|---|---|---|
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |

| | | |
|---|---|---|
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |

| | | |
|---|---|---|
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |

| | | |
|---|---|---|
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |

| | | |
|---|---|---|
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |

| | | |
|---|---|---|
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |

| | | |
|---|---|---|
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |

| | | |
|---|---|---|
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |

| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | ST |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | ST |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | ST |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | ST |
| 718-644-7089 | 347-564-2293 | ST |
| 718-644-7089 | 347-564-2293 | ST |

| | | |
|---|---|---|
| 718-644-7089 | 347-564-2293 | ST |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |

| | | |
|---|---|---|
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |

| | | |
|---|---|---|
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |

| | | |
|---|---|---|
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |

| | | |
|---|---|---|
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |

| | | |
|---|---|---|
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |

| | | |
|---|---|---|
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |

| | | |
|---|---|---|
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |

| | | |
|---|---|---|
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |

| | | |
|---|---|---|
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |

| | | |
|---|---|---|
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |

| | | |
|---|---|---|
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |

| | | |
|---|---|---|
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |

| | | |
|---|---|---|
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |

| | | |
|---|---|---|
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |

| | | |
|---|---|---|
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |

| | | |
|---|---|---|
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |

| | | |
|---|---|---|
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |

| | | |
|---|---|---|
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | ST |
| 718-644-7089 | 347-564-2293 | ST |
| 718-644-7089 | 347-564-2293 | ST |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | ST |
| 718-644-7089 | 347-564-2293 | ST |
| 718-644-7089 | 347-564-2293 | ST |
| 718-644-7089 | 347-564-2293 | ST |
| 718-644-7089 | 347-564-2293 | ST |
| 718-644-7089 | 347-564-2293 | ST |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |

| | | |
|---|---|---|
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |

| | | |
|---|---|---|
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |

| | | |
|---|---|---|
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |

| | | |
|---|---|---|
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 718-644-7089 | 347-564-2293 | MT |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |
| 347-564-2293 | 718-644-7089 | MO |

|  |  |
| --- | --- |
|  |  |
|  |  |
| **Feature_Cell_Location** | **Seddio_Number** |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |

| | |
|---|---|
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |

| | |
|---|---|
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW:CM H] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |

| | |
|---|---|
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |

| | |
|---|---|
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW:CM H] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |

| | |
|---|---|
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |

| | |
|---|---|
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |

| | |
|---|---|
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW:CM H] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |

| | |
|---|---|
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |

| | |
|---|---|
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |

| | |
|---|---|
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |

| | |
|---|---|
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |

| | |
|---|---|
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |

| | |
|---|---|
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |

| | |
|---|---|
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |

| | |
|---|---|
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMH:MP S] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |

| | |
|---|---|
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |

| | |
|---|---|
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOR:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |

| | |
|---|---|
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [CMH:MPS] | 347-564-2293 |

| | |
|---|---|
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [CMH] | 347-564-2293 |
| [CMH:MPS] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |

| | |
|---|---|
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |

| | |
|---|---|
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |

| | |
|---|---|
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |

| | |
|---|---|
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |

| | |
|---|---|
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |

| | |
|---|---|
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |

| | |
|---|---|
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |

| | |
|---|---|
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |

| | |
|---|---|
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMH] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |

| | |
|---|---|
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |

| | |
|---|---|
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |

| | |
|---|---|
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |

| | |
|---|---|
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |

| | |
|---|---|
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |

| | |
|---|---|
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |

| | |
|---|---|
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |

| | |
|---|---|
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [CMH] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |

| | |
|---|---|
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMH:MP S] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |

| | |
|---|---|
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOR] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMH:MP S] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |

| | |
|---|---|
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |

| | |
|---|---|
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [CMH] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |

| | |
|---|---|
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMH] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [CMH] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |

| | |
|---|---|
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [CMH] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |

| | |
|---|---|
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |

| | |
|---|---|
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOR:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |

| | |
|---|---|
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |

| | |
|---|---|
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |

| | |
|---|---|
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |

| | |
|---|---|
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOR:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |

| | |
|---|---|
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |

| | |
|---|---|
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |

| | |
|---|---|
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOR] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |

| | |
|---|---|
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |

| | |
|---|---|
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |

| | |
|---|---|
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |

| | |
|---|---|
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |

| | |
|---|---|
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |

| | |
|---|---|
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |

| | |
|---|---|
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |

| | |
|---|---|
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOR] | 347-564-2293 |
| [NIOR] | 347-564-2293 |
| [NIOR] | 347-564-2293 |
| [NIOR] | 347-564-2293 |
| [NIOR:CMW] | 347-564-2293 |
| [NIOR] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOR] | 347-564-2293 |
| [NIOR] | 347-564-2293 |
| [NIOR] | 347-564-2293 |
| [NIOR] | 347-564-2293 |
| [NIOR] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |

| | |
|---|---|
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP:CMW] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [NIOP] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |
| [] | 347-564-2293 |

| Third_Party_Name | Third_Party_Number |
|---|---|
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |

| Sprei | 718-644-7089 |
|-------|--------------|
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |

| Sprei | 718-644-7089 |
|-------|--------------|
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |

| Sprei | 718-644-7089 |
|-------|--------------|
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |

| Sprei | 718-644-7089 |
|-------|--------------|
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprai | 718-644-7089 |

| | |
|---|---|
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |

| Sprei | 718-644-7089 |
|-------|--------------|
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |

| Sprei | 718-644-7089 |
|-------|--------------|
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |

| | |
|---|---|
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |

| | |
|---|---|
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |

| | |
|---|---|
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |

| | |
|---|---|
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |

| | |
|---|---|
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |

| | |
|---|---|
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |

| Sprei | 718-644-7089 |
|-------|--------------|
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |

| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |

| | |
|---|---|
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |

| Sprei | 718-644-7089 |
|-------|--------------|
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |

| | |
|---|---|
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |

| Sprei | 718-644-7089 |
|-------|--------------|
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |

| | |
|---|---|
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |

| Sprei | 718-644-7089 |
|-------|--------------|
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |

| Sprei | 718-644-7089 |
|-------|--------------|
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |

| | |
|---|---|
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |

| | |
|---|---|
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |

| Sprei | 718-644-7089 |
|-------|--------------|
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |

| | |
|---|---|
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |

| | |
|---|---|
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |

| | |
|---|---|
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |

| | |
|---|---|
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |

| | |
|---|---|
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |

| | |
|---|---|
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |

| | |
|---|---|
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |

| Sprei | 718-644-7089 |
|-------|--------------|
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |

| Sprei | 718-644-7089 |
|-------|--------------|
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |

| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |

| Sprei | 718-644-7089 |
|-------|--------------|
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |

| | |
|---|---|
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |

| | |
|---|---|
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |

| | |
|---|---|
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |

| | |
|---|---|
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |

| | |
|---|---|
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |

| Sprei | 718-644-7089 |
|-------|--------------|
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |

| | |
|---|---|
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |

| | |
|---|---|
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |

| | |
|---|---|
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |

| | |
|---|---|
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |

| Sprei | 718-644-7089 |
|-------|--------------|
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |

| Sprei | 718-644-7089 |
|-------|--------------|
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |

| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |

| | |
|---|---|
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |

| | |
|---|---|
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |

| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |

| | |
|---|---|
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |

| | |
|---|---|
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |

| Sprei | 718-644-7089 |
|-------|--------------|
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |

| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |

| | |
|---|---|
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |

| Sprei | 718-644-7089 |
|-------|--------------|
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |

| | |
|------|-------------|
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |

| | |
|---|---|
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |
| Sprei | 718-644-7089 |

| Source CSV | ReportAU_4609 697_Part3_SCOPED_RESPONSIVE_ROWS_ONLY.csv | | | |
|---|---|---|---|---|
| Rows retained in this CSV | 540 | | | |
| | | | | |

| Item | Conn Date | Conn Time (UTC) | Originating Number | Terminating Number |
|---|---|---|---|---|
| 20686 | 05/05/21 | 18:26:06 | 17186447089 | 13475642293 |
| 20687 | 05/05/21 | 18:26:07 | 17186447089 | 13475642293 |
| 20688 | 05/05/21 | 18:26:13 | 17186447089 | 13475642293 |
| 20689 | 05/05/21 | 18:26:14 | 17186447089 | 13475642293 |
| 21032 | 05/06/21 | 19:49:42 | 13475642293 | 17186447089 |
| 21033 | 05/06/21 | 19:49:49 | 13475642293 | 17186447089 |
| 21034 | 05/06/21 | 19:49:55 | 17186447089 | 13475642293 |
| 21035 | 05/06/21 | 19:49:56 | 17186447089 | 13475642293 |
| 21044 | 05/06/21 | 20:00:14 | 17186447089 | 13475642293 |
| 21045 | 05/06/21 | 20:00:15 | 17186447089 | 13475642293 |
| 21046 | 05/06/21 | 20:00:58 | 13475642293 | 17186447089 |
| 21047 | 05/06/21 | 20:01:12 | 17186447089 | 13475642293 |
| 21048 | 05/06/21 | 20:01:13 | 17186447089 | 13475642293 |
| 21049 | 05/06/21 | 20:01:37 | 17186447089 | 13475642293 |
| 21050 | 05/06/21 | 20:01:37 | 17186447089 | 13475642293 |
| 21144 | 05/06/21 | 21:17:56 | 13475642293 | 17186447089 |
| 21145 | 05/06/21 | 21:18:19 | 17186447089 | 13475642293 |
| 21146 | 05/06/21 | 21:18:20 | 17186447089 | 13475642293 |
| 21147 | 05/06/21 | 21:18:43 | 17186447089 | 13475642293 |
| 21148 | 05/06/21 | 21:18:44 | 13475642293 | 17186447089 |
| 21149 | 05/06/21 | 21:18:44 | 17186447089 | 13475642293 |
| 21150 | 05/06/21 | 21:20:11 | 13475642293 | 17186447089 |
| 21151 | 05/06/21 | 21:20:23 | 17186447089 | 13475642293 |
| 21152 | 05/06/21 | 21:20:24 | 17186447089 | 13475642293 |
| 21153 | 05/06/21 | 21:20:29 | 17186447089 | 13475642293 |
| 21154 | 05/06/21 | 21:20:29 | 17186447089 | 13475642293 |
| 21155 | 05/06/21 | 21:21:29 | 13475642293 | 17186447089 |
| 21156 | 05/06/21 | 21:21:42 | 17186447089 | 13475642293 |
| 21157 | 05/06/21 | 21:21:43 | 17186447089 | 13475642293 |
| 21158 | 05/06/21 | 21:22:24 | 13475642293 | 17186447089 |
| 21159 | 05/06/21 | 21:22:58 | 17186447089 | 13475642293 |
| 21160 | 05/06/21 | 21:22:58 | 17186447089 | 13475642293 |
| 21356 | 05/07/21 | 16:52:45 | 17186447089 | 13475642293 |
| 21357 | 05/07/21 | 16:52:47 | 17186447089 | 13475642293 |

| 21469 | 05/07/21 | 18:38:20 | 17186447089 | 13475642293 |
| 21470 | 05/07/21 | 18:38:21 | 17186447089 | 13475642293 |
| 21487 | 05/07/21 | 20:46:30 | 17186447089 | 13475642293 |
| 21488 | 05/07/21 | 20:46:32 | 17186447089 | 13475642293 |
| 21669 | 05/09/21 | 18:38:03 | 17186447089 | 13475642293 |
| 21670 | 05/09/21 | 18:38:05 | 17186447089 | 13475642293 |
| 21684 | 05/09/21 | 20:45:42 | 17186447089 | 13475642293 |
| 21685 | 05/09/21 | 20:45:42 | 17186447089 | 13475642293 |
| 21696 | 05/09/21 | 21:53:12 | 13475642293 | 17186447089 |
| 21697 | 05/09/21 | 21:54:04 | 17186447089 | 13475642293 |
| 21698 | 05/09/21 | 21:54:05 | 17186447089 | 13475642293 |
| 21767 | 05/10/21 | 13:19:09 | 17186447089 | 13475642293 |
| 21768 | 05/10/21 | 13:19:10 | 17186447089 | 13475642293 |
| 21797 | 05/10/21 | 14:52:48 | 17186447089 | 13475642293 |
| 21798 | 05/10/21 | 14:52:49 | 17186447089 | 13475642293 |
| 21821 | 05/10/21 | 15:12:26 | 13475642293 | 17186447089 |
| 21898 | 05/10/21 | 23:22:52 | 13475642293 | 17186447089 |
| 21899 | 05/10/21 | 23:23:32 | 17186447089 | 13475642293 |
| 21900 | 05/10/21 | 23:23:34 | 17186447089 | 13475642293 |
| 21901 | 05/10/21 | 23:28:43 | 13475642293 | 17186447089 |
| 21902 | 05/10/21 | 23:29:24 | 17186447089 | 13475642293 |
| 21903 | 05/10/21 | 23:29:26 | 17186447089 | 13475642293 |
| 21904 | 05/10/21 | 23:29:26 | 17186447089 | 13475642293 |
| 22226 | 05/13/21 | 15:06:57 | 13475642293 | 17186447089 |
| 22682 | 05/18/21 | 18:28:19 | 13475642293 | 17186447089 |
| 23033 | 05/19/21 | 16:40:01 | 17186447089 | 13475642293 |
| 23034 | 05/19/21 | 16:40:02 | 17186447089 | 13475642293 |
| 23037 | 05/19/21 | 18:46:39 | 17186447089 | 13475642293 |
| 23038 | 05/19/21 | 18:46:41 | 17186447089 | 13475642293 |
| 23134 | 05/19/21 | 23:10:08 | 17186447089 | 13475642293 |
| 23135 | 05/19/21 | 23:10:10 | 17186447089 | 13475642293 |
| 23165 | 05/20/21 | 00:00:51 | 17186447089 | 13475642293 |
| 23166 | 05/20/21 | 00:00:51 | 17186447089 | 13475642293 |
| 23895 | 05/24/21 | 19:11:52 | 17186447089 | 13475642293 |
| 23896 | 05/24/21 | 19:11:52 | 17186447089 | 13475642293 |
| 23983 | 05/25/21 | 01:06:48 | 17186447089 | 13475642293 |
| 23984 | 05/25/21 | 01:06:49 | 17186447089 | 13475642293 |
| 24687 | 05/31/21 | 16:40:53 | 17186447089 | 13475642293 |
| 24688 | 05/31/21 | 16:40:54 | 17186447089 | 13475642293 |
| 24689 | 05/31/21 | 16:40:57 | 17186447089 | 13475642293 |
| 24690 | 05/31/21 | 16:40:58 | 17186447089 | 13475642293 |
| 26054 | 06/10/21 | 17:26:59 | 17186447089 | 13475642293 |
| 26055 | 06/10/21 | 17:26:59 | 17186447089 | 13475642293 |
| 27093 | 06/15/21 | 22:16:17 | 13475642293 | 17186447089 |

| | | | | |
|---|---|---|---|---|
| 27135 | 06/16/21 | 13:07:27 | 13475642293 | 17186447089 |
| 27136 | 06/16/21 | 13:07:47 | 17186447089 | 13475642293 |
| 27137 | 06/16/21 | 13:07:49 | 17186447089 | 13475642293 |
| 27138 | 06/16/21 | 13:07:52 | 17186447089 | 13475642293 |
| 27139 | 06/16/21 | 13:07:53 | 17186447089 | 13475642293 |
| 27173 | 06/16/21 | 14:16:24 | 13475642293 | 17186447089 |
| 27174 | 06/16/21 | 14:16:46 | 13475642293 | 17186447089 |
| 27228 | 06/16/21 | 17:31:00 | 13475642293 | 17186447089 |
| 27256 | 06/17/21 | 13:15:03 | 17186447089 | 13475642293 |
| 27257 | 06/17/21 | 13:15:04 | 17186447089 | 13475642293 |
| 27258 | 06/17/21 | 13:15:41 | 13475642293 | 17186447089 |
| 27259 | 06/17/21 | 13:16:33 | 17186447089 | 13475642293 |
| 27260 | 06/17/21 | 13:16:35 | 17186447089 | 13475642293 |
| 27608 | 06/20/21 | 18:04:43 | 17186447089 | 13475642293 |
| 27609 | 06/20/21 | 18:04:44 | 17186447089 | 13475642293 |
| 27610 | 06/20/21 | 18:08:27 | 17186447089 | 13475642293 |
| 27611 | 06/20/21 | 18:08:28 | 17186447089 | 13475642293 |
| 29188 | 06/25/21 | 16:48:17 | 13475642293 | 17186447089 |
| 29545 | 06/28/21 | 15:28:36 | 17186447089 | 13475642293 |
| 29546 | 06/28/21 | 15:28:37 | 17186447089 | 13475642293 |
| 29593 | 06/28/21 | 18:21:05 | 17186447089 | 13475642293 |
| 29594 | 06/28/21 | 18:21:06 | 17186447089 | 13475642293 |
| 29641 | 06/29/21 | 00:19:56 | 17186447089 | 13475642293 |
| 29642 | 06/29/21 | 00:19:57 | 17186447089 | 13475642293 |
| 29643 | 06/29/21 | 00:20:26 | 13475642293 | 17186447089 |
| 29644 | 06/29/21 | 00:46:52 | 17186447089 | 13475642293 |
| 29645 | 06/29/21 | 00:46:53 | 17186447089 | 13475642293 |
| 29646 | 06/29/21 | 00:47:23 | 13475642293 | 17186447089 |
| 29781 | 06/29/21 | 13:21:48 | 17186447089 | 13475642293 |
| 29782 | 06/29/21 | 13:21:49 | 17186447089 | 13475642293 |
| 29834 | 06/29/21 | 15:09:42 | 17186447089 | 13475642293 |
| 29835 | 06/29/21 | 15:09:43 | 17186447089 | 13475642293 |
| 29836 | 06/29/21 | 15:09:44 | 17186447089 | 13475642293 |
| 29837 | 06/29/21 | 15:09:44 | 17186447089 | 13475642293 |
| 29844 | 06/29/21 | 15:13:04 | 17186447089 | 13475642293 |
| 29845 | 06/29/21 | 15:13:05 | 17186447089 | 13475642293 |
| 29850 | 06/29/21 | 15:30:04 | 17186447089 | 13475642293 |
| 29851 | 06/29/21 | 15:30:05 | 17186447089 | 13475642293 |
| 30432 | 06/30/21 | 00:15:48 | 13475642293 | 17186447089 |
| 30433 | 06/30/21 | 00:16:23 | 13475642293 | 17186447089 |
| 30434 | 06/30/21 | 00:18:55 | 17186447089 | 13475642293 |
| 30435 | 06/30/21 | 00:18:56 | 17186447089 | 13475642293 |
| 30662 | 06/30/21 | 16:43:43 | 13475642293 | 17186447089 |
| 30726 | 06/30/21 | 19:15:26 | 17186447089 | 13475642293 |

| | | | | |
|---|---|---|---|---|
| 30727 | 06/30/21 | 19:15:26 | 17186447089 | 13475642293 |
| 30731 | 06/30/21 | 19:18:47 | 17186447089 | 13475642293 |
| 30732 | 06/30/21 | 19:18:47 | 17186447089 | 13475642293 |
| 30922 | 07/01/21 | 00:31:36 | 13475642293 | 17186447089 |
| 30931 | 07/01/21 | 01:25:01 | 13475642293 | 17186447089 |
| 31149 | 07/01/21 | 03:52:18 | 17186447089 | 13475642293 |
| 31150 | 07/01/21 | 03:52:19 | 17186447089 | 13475642293 |
| 31172 | 07/01/21 | 10:14:10 | 13475642293 | 17186447089 |
| 31173 | 07/01/21 | 12:09:55 | 17186447089 | 13475642293 |
| 31174 | 07/01/21 | 12:09:55 | 17186447089 | 13475642293 |
| 31482 | 07/02/21 | 13:38:57 | 17186447089 | 13475642293 |
| 31483 | 07/02/21 | 13:38:58 | 17186447089 | 13475642293 |
| 33310 | 07/07/21 | 16:44:25 | 13475642293 | 17186447089 |
| 33331 | 07/07/21 | 20:16:53 | 17186447089 | 13475642293 |
| 33332 | 07/07/21 | 20:16:54 | 17186447089 | 13475642293 |
| 33333 | 07/07/21 | 20:16:57 | 17186447089 | 13475642293 |
| 33334 | 07/07/21 | 20:16:57 | 17186447089 | 13475642293 |
| 33335 | 07/07/21 | 20:17:38 | 13475642293 | 17186447089 |
| 33340 | 07/07/21 | 22:55:02 | 13475642293 | 17186447089 |
| 33343 | 07/07/21 | 22:55:31 | 13475642293 | 17186447089 |
| 33344 | 07/07/21 | 22:55:57 | 17186447089 | 13475642293 |
| 33345 | 07/07/21 | 22:55:57 | 17186447089 | 13475642293 |
| 33356 | 07/07/21 | 23:24:39 | 13475642293 | 17186447089 |
| 33362 | 07/08/21 | 00:15:22 | 17186447089 | 13475642293 |
| 33363 | 07/08/21 | 00:15:23 | 17186447089 | 13475642293 |
| 33364 | 07/08/21 | 00:19:17 | 13475642293 | 17186447089 |
| 33365 | 07/08/21 | 00:19:40 | 17186447089 | 13475642293 |
| 33366 | 07/08/21 | 00:19:40 | 17186447089 | 13475642293 |
| 33509 | 07/08/21 | 14:27:48 | 13475642293 | 17186447089 |
| 33510 | 07/08/21 | 14:28:01 | 17186447089 | 13475642293 |
| 33511 | 07/08/21 | 14:28:01 | 17186447089 | 13475642293 |
| 33512 | 07/08/21 | 14:28:04 | 17186447089 | 13475642293 |
| 33513 | 07/08/21 | 14:28:04 | 17186447089 | 13475642293 |
| 33536 | 07/08/21 | 15:55:48 | 17186447089 | 13475642293 |
| 33537 | 07/08/21 | 15:55:48 | 17186447089 | 13475642293 |
| 33538 | 07/08/21 | 16:00:21 | 17186447089 | 13475642293 |
| 33539 | 07/08/21 | 16:00:22 | 17186447089 | 13475642293 |
| 33543 | 07/08/21 | 16:21:35 | 13475642293 | 17186447089 |
| 33544 | 07/08/21 | 16:21:36 | 13475642293 | 17186447089 |
| 33545 | 07/08/21 | 16:21:50 | 17186447089 | 13475642293 |
| 33546 | 07/08/21 | 16:21:50 | 17186447089 | 13475642293 |
| 33553 | 07/08/21 | 17:41:10 | 13475642293 | 17186447089 |
| 33554 | 07/08/21 | 17:41:50 | 17186447089 | 13475642293 |
| 33555 | 07/08/21 | 17:41:50 | 17186447089 | 13475642293 |

| 33823 | 07/11/21 | 19:42:52 | 13475642293 | 17186447089 |
| 33829 | 07/11/21 | 21:07:50 | 13475642293 | 17186447089 |
| 33830 | 07/11/21 | 21:08:50 | 17186447089 | 13475642293 |
| 33831 | 07/11/21 | 21:08:50 | 17186447089 | 13475642293 |
| 33941 | 07/12/21 | 18:45:32 | 13475642293 | 17186447089 |
| 33942 | 07/12/21 | 19:18:54 | 13475642293 | 17186447089 |
| 33943 | 07/12/21 | 19:20:24 | 17186447089 | 13475642293 |
| 33944 | 07/12/21 | 19:20:25 | 17186447089 | 13475642293 |
| 33945 | 07/12/21 | 19:20:53 | 13475642293 | 17186447089 |
| 34004 | 07/13/21 | 03:27:25 | 17186447089 | 13475642293 |
| 34005 | 07/13/21 | 03:27:27 | 17186447089 | 13475642293 |
| 34069 | 07/13/21 | 22:49:59 | 17186447089 | 13475642293 |
| 34070 | 07/13/21 | 22:50:00 | 17186447089 | 13475642293 |
| 34071 | 07/13/21 | 22:51:26 | 13475642293 | 17186447089 |
| 34644 | 07/16/21 | 16:46:37 | 13475642293 | 17186447089 |
| 34834 | 07/17/21 | 00:24:48 | 17186447089 | 13475642293 |
| 34835 | 07/17/21 | 00:24:48 | 17186447089 | 13475642293 |
| 34844 | 07/18/21 | 13:45:03 | 13475642293 | 17186447089 |
| 35252 | 07/20/21 | 21:18:29 | 17186447089 | 13475642293 |
| 35253 | 07/20/21 | 21:18:30 | 17186447089 | 13475642293 |
| 35254 | 07/20/21 | 21:25:11 | 17186447089 | 13475642293 |
| 35255 | 07/20/21 | 21:25:12 | 17186447089 | 13475642293 |
| 35291 | 07/21/21 | 00:55:38 | 13475642293 | 17186447089 |
| 35322 | 07/21/21 | 20:03:10 | 17186447089 | 13475642293 |
| 35323 | 07/21/21 | 20:03:12 | 17186447089 | 13475642293 |
| 35350 | 07/22/21 | 15:08:27 | 13475642293 | 17186447089 |
| 35374 | 07/22/21 | 19:41:38 | 13475642293 | 17186447089 |
| 35375 | 07/22/21 | 19:42:26 | 13475642293 | 17186447089 |
| 35497 | 07/25/21 | 01:51:16 | 17186447089 | 13475642293 |
| 35498 | 07/25/21 | 01:51:18 | 17186447089 | 13475642293 |
| 35834 | 07/26/21 | 00:05:23 | 13475642293 | 17186447089 |
| 35837 | 07/26/21 | 00:30:08 | 17186447089 | 13475642293 |
| 35838 | 07/26/21 | 00:30:08 | 17186447089 | 13475642293 |
| 35874 | 07/26/21 | 14:21:33 | 13475642293 | 17186447089 |
| 35979 | 07/26/21 | 21:43:51 | 13475642293 | 17186447089 |
| 35980 | 07/26/21 | 21:44:05 | 17186447089 | 13475642293 |
| 35981 | 07/26/21 | 21:44:06 | 17186447089 | 13475642293 |
| 35982 | 07/26/21 | 21:44:16 | 17186447089 | 13475642293 |
| 35983 | 07/26/21 | 21:44:17 | 17186447089 | 13475642293 |
| 36104 | 07/27/21 | 01:50:15 | 17186447089 | 13475642293 |
| 36105 | 07/27/21 | 01:50:16 | 17186447089 | 13475642293 |
| 36645 | 07/27/21 | 14:07:07 | 13475642293 | 17186447089 |
| 36646 | 07/27/21 | 15:09:41 | 17186447089 | 13475642293 |
| 36647 | 07/27/21 | 15:09:42 | 17186447089 | 13475642293 |

| | | | | |
|---|---|---|---|---|
| 36678 | 07/27/21 | 17:33:10 | 13475642293 | 17186447089 |
| 36679 | 07/27/21 | 17:40:40 | 13475642293 | 17186447089 |
| 37342 | 07/29/21 | 15:29:16 | 13475642293 | 17186447089 |
| 37345 | 07/29/21 | 15:44:19 | 17186447089 | 13475642293 |
| 37346 | 07/29/21 | 15:44:19 | 17186447089 | 13475642293 |
| 37347 | 07/29/21 | 15:44:28 | 17186447089 | 13475642293 |
| 37348 | 07/29/21 | 15:44:29 | 17186447089 | 13475642293 |
| 37353 | 07/29/21 | 15:48:09 | 13475642293 | 17186447089 |
| 37924 | 08/02/21 | 13:55:36 | 13475642293 | 17186447089 |
| 38777 | 08/10/21 | 23:42:51 | 13475642293 | 17186447089 |
| 38865 | 08/11/21 | 21:52:48 | 13475642293 | 17186447089 |
| 39397 | 08/17/21 | 00:19:45 | 17186447089 | 13475642293 |
| 39611 | 08/18/21 | 20:11:51 | 13475642293 | 17186447089 |
| 39612 | 08/18/21 | 20:14:24 | 17186447089 | 13475642293 |
| 39614 | 08/18/21 | 20:27:51 | 13475642293 | 17186447089 |
| 39652 | 08/19/21 | 13:59:01 | 17186447089 | 13475642293 |
| 39718 | 08/19/21 | 18:02:05 | 13475642293 | 17186447089 |
| 39719 | 08/19/21 | 18:02:22 | 17186447089 | 13475642293 |
| 39760 | 08/19/21 | 20:50:50 | 17186447089 | 13475642293 |
| 39761 | 08/19/21 | 20:51:37 | 17186447089 | 13475642293 |
| 39762 | 08/19/21 | 20:52:48 | 17186447089 | 13475642293 |
| 39763 | 08/19/21 | 20:53:25 | 17186447089 | 13475642293 |
| 39771 | 08/20/21 | 01:07:35 | 17186447089 | 13475642293 |
| 39777 | 08/20/21 | 02:38:55 | 17186447089 | 13475642293 |
| 39779 | 08/20/21 | 13:00:36 | 17186447089 | 13475642293 |
| 39808 | 08/20/21 | 15:23:20 | 13475642293 | 17186447089 |
| 39809 | 08/20/21 | 15:23:30 | 17186447089 | 13475642293 |
| 40429 | 08/23/21 | 18:16:56 | 17186447089 | 13475642293 |
| 40781 | 08/25/21 | 21:45:35 | 17186447089 | 13475642293 |
| 41096 | 09/01/21 | 20:53:14 | 17186447089 | 13475642293 |
| 41106 | 09/02/21 | 01:19:48 | 13475642293 | 17186447089 |
| 41107 | 09/02/21 | 01:20:00 | 17186447089 | 13475642293 |
| 41138 | 09/02/21 | 15:35:28 | 13475642293 | 17186447089 |
| 41151 | 09/02/21 | 17:15:03 | 13475642293 | 17186447089 |
| 41152 | 09/02/21 | 17:15:14 | 17186447089 | 13475642293 |
| 41153 | 09/02/21 | 17:15:24 | 17186447089 | 13475642293 |
| 41188 | 09/02/21 | 20:54:58 | 17186447089 | 13475642293 |
| 41191 | 09/02/21 | 21:46:00 | 13475642293 | 17186447089 |
| 41194 | 09/02/21 | 22:12:02 | 17186447089 | 13475642293 |
| 42185 | 09/19/21 | 20:30:02 | 17186447089 | 13475642293 |
| 42186 | 09/19/21 | 20:39:29 | 13475642293 | 17186447089 |
| 42588 | 09/23/21 | 23:20:49 | 13475642293 | 17186447089 |
| 42589 | 09/23/21 | 23:20:49 | 13475642293 | 17186447089 |
| 42590 | 09/23/21 | 23:21:01 | 17186447089 | 13475642293 |

| | | | | |
|---|---|---|---|---|
| 42591 | 09/23/21 | 23:21:05 | 17186447089 | 13475642293 |
| 42840 | 09/24/21 | 20:17:57 | 17186447089 | 13475642293 |
| 42853 | 09/24/21 | 23:02:08 | 13475642293 | 17186447089 |
| 42861 | 09/25/21 | 23:42:50 | 13475642293 | 17186447089 |
| 42905 | 09/26/21 | 15:33:38 | 17186447089 | 13475642293 |
| 42906 | 09/26/21 | 15:33:48 | 17186447089 | 13475642293 |
| 43097 | 09/27/21 | 20:19:02 | 17186447089 | 13475642293 |
| 43246 | 10/01/21 | 22:08:47 | 17186447089 | 13475642293 |
| 43247 | 10/01/21 | 22:09:48 | 13475642293 | 17186447089 |
| 43248 | 10/01/21 | 22:11:13 | 17186447089 | 13475642293 |
| 43249 | 10/01/21 | 22:11:19 | 17186447089 | 13475642293 |
| 43400 | 10/03/21 | 16:46:44 | 13475642293 | 17186447089 |
| 43401 | 10/03/21 | 16:47:06 | 13475642293 | 17186447089 |
| 43402 | 10/03/21 | 16:47:07 | 17186447089 | 13475642293 |
| 43403 | 10/03/21 | 16:47:14 | 17186447089 | 13475642293 |
| 43404 | 10/03/21 | 16:47:27 | 13475642293 | 17186447089 |
| 43446 | 10/03/21 | 21:57:46 | 13475642293 | 17186447089 |
| 43551 | 10/05/21 | 00:44:33 | 13475642293 | 17186447089 |
| 43552 | 10/05/21 | 00:44:34 | 13475642293 | 17186447089 |
| 43553 | 10/05/21 | 00:50:28 | 17186447089 | 13475642293 |
| 43555 | 10/05/21 | 00:54:57 | 13475642293 | 17186447089 |
| 43556 | 10/05/21 | 00:54:58 | 13475642293 | 17186447089 |
| 43557 | 10/05/21 | 00:55:21 | 17186447089 | 13475642293 |
| 43558 | 10/05/21 | 00:55:23 | 17186447089 | 13475642293 |
| 43668 | 10/05/21 | 22:03:23 | 13475642293 | 17186447089 |
| 43938 | 10/08/21 | 15:05:26 | 13475642293 | 17186447089 |
| 43939 | 10/08/21 | 15:05:31 | 17186447089 | 13475642293 |
| 43940 | 10/08/21 | 15:05:43 | 17186447089 | 13475642293 |
| 43941 | 10/08/21 | 15:06:03 | 13475642293 | 17186447089 |
| 43942 | 10/08/21 | 15:06:14 | 17186447089 | 13475642293 |
| 43976 | 10/08/21 | 20:56:05 | 13475642293 | 17186447089 |
| 43978 | 10/08/21 | 21:27:04 | 13475642293 | 17186447089 |
| 43979 | 10/08/21 | 21:27:26 | 17186447089 | 13475642293 |
| 43980 | 10/08/21 | 21:28:13 | 13475642293 | 17186447089 |
| 43981 | 10/08/21 | 21:43:27 | 17186447089 | 13475642293 |
| 43984 | 10/08/21 | 22:13:29 | 13475642293 | 17186447089 |
| 43985 | 10/08/21 | 22:13:50 | 13475642293 | 17186447089 |
| 43986 | 10/08/21 | 22:16:02 | 17186447089 | 13475642293 |
| 44084 | 10/11/21 | 21:21:15 | 13475642293 | 17186447089 |
| 44085 | 10/11/21 | 21:21:27 | 17186447089 | 13475642293 |
| 44133 | 10/12/21 | 16:32:33 | 13475642293 | 17186447089 |
| 44460 | 10/18/21 | 19:28:08 | 17186447089 | 13475642293 |
| 44461 | 10/18/21 | 19:36:30 | 17186447089 | 13475642293 |
| 44475 | 10/18/21 | 21:42:37 | 13475642293 | 17186447089 |

| | | | | |
|---|---|---|---|---|
| 44476 | 10/18/21 | 21:43:07 | 17186447089 | 13475642293 |
| 44477 | 10/18/21 | 21:43:17 | 17186447089 | 13475642293 |
| 44773 | 10/24/21 | 23:16:29 | 17186447089 | 13475642293 |
| 44775 | 10/24/21 | 23:22:17 | 13475642293 | 17186447089 |
| 44777 | 10/25/21 | 01:05:15 | 17186447089 | 13475642293 |
| 44778 | 10/25/21 | 01:07:41 | 13475642293 | 17186447089 |
| 44779 | 10/25/21 | 01:26:59 | 17186447089 | 13475642293 |
| 44849 | 10/26/21 | 18:22:38 | 13475642293 | 17186447089 |
| 44909 | 10/28/21 | 00:51:25 | 17186447089 | 13475642293 |
| 44910 | 10/28/21 | 00:51:31 | 17186447089 | 13475642293 |
| 44928 | 10/28/21 | 16:49:54 | 17186447089 | 13475642293 |
| 45173 | 11/03/21 | 14:57:32 | 17186447089 | 13475642293 |
| 45174 | 11/03/21 | 14:58:42 | 17186447089 | 13475642293 |
| 45380 | 11/07/21 | 18:23:00 | 13475642293 | 17186447089 |
| 45381 | 11/07/21 | 18:23:15 | 17186447089 | 13475642293 |
| 45953 | 11/15/21 | 19:48:05 | 13475642293 | 17186447089 |
| 45965 | 11/15/21 | 22:44:59 | 13475642293 | 17186447089 |
| 45989 | 11/16/21 | 14:08:41 | 13475642293 | 17186447089 |
| 46044 | 11/16/21 | 22:24:52 | 13475642293 | 17186447089 |
| 46069 | 11/17/21 | 06:22:59 | 17186447089 | 13475642293 |
| 46070 | 11/17/21 | 12:57:55 | 13475642293 | 17186447089 |
| 46071 | 11/17/21 | 14:51:03 | 17186447089 | 13475642293 |
| 46077 | 11/17/21 | 16:08:57 | 13475642293 | 17186447089 |
| 46078 | 11/17/21 | 16:10:39 | 17186447089 | 13475642293 |
| 46103 | 11/18/21 | 15:15:36 | 13475642293 | 17186447089 |
| 46104 | 11/18/21 | 15:16:16 | 17186447089 | 13475642293 |
| 46121 | 11/18/21 | 18:12:32 | 13475642293 | 17186447089 |
| 46125 | 11/18/21 | 19:07:35 | 17186447089 | 13475642293 |
| 46146 | 11/18/21 | 21:18:12 | 13475642293 | 17186447089 |
| 46281 | 11/21/21 | 00:05:38 | 13475642293 | 17186447089 |
| 46463 | 11/24/21 | 16:47:10 | 13475642293 | 17186447089 |
| 46464 | 11/24/21 | 16:48:58 | 17186447089 | 13475642293 |
| 46465 | 11/24/21 | 16:48:59 | 17186447089 | 13475642293 |
| 46843 | 11/30/21 | 18:15:33 | 17186447089 | 13475642293 |
| 46844 | 11/30/21 | 18:16:30 | 13475642293 | 17186447089 |
| 46845 | 11/30/21 | 18:16:46 | 17186447089 | 13475642293 |
| 46846 | 11/30/21 | 18:18:09 | 13475642293 | 17186447089 |
| 46924 | 12/01/21 | 14:29:11 | 17186447089 | 13475642293 |
| 46980 | 12/01/21 | 22:24:11 | 13475642293 | 17186447089 |
| 47034 | 12/02/21 | 18:55:51 | 13475642293 | 17186447089 |
| 48031 | 12/10/21 | 00:45:44 | 17186447089 | 13475642293 |
| 48076 | 12/10/21 | 16:41:45 | 13475642293 | 17186447089 |
| 48117 | 12/10/21 | 20:28:12 | 17186447089 | 13475642293 |
| 48123 | 12/11/21 | 22:05:05 | 13475642293 | 17186447089 |

| | | | | |
|---|---|---|---|---|
| 48178 | 12/12/21 | 16:50:12 | 13475642293 | 17186447089 |
| 48179 | 12/12/21 | 16:51:00 | 17186447089 | 13475642293 |
| 48182 | 12/12/21 | 17:59:31 | 13475642293 | 17186447089 |
| 48360 | 12/13/21 | 15:11:18 | 13475642293 | 17186447089 |
| 48448 | 12/14/21 | 13:08:46 | 17186447089 | 13475642293 |
| 48450 | 12/14/21 | 14:32:06 | 13475642293 | 17186447089 |
| 48508 | 12/14/21 | 18:42:23 | 17186447089 | 13475642293 |
| 48905 | 12/19/21 | 16:03:06 | 13475642293 | 17186447089 |
| 48919 | 12/19/21 | 17:06:33 | 17186447089 | 13475642293 |
| 48920 | 12/19/21 | 17:06:50 | 17186447089 | 13475642293 |
| 48929 | 12/19/21 | 17:39:37 | 13475642293 | 17186447089 |
| 48930 | 12/19/21 | 17:39:57 | 17186447089 | 13475642293 |
| 48931 | 12/19/21 | 17:40:01 | 17186447089 | 13475642293 |
| 49006 | 12/20/21 | 18:05:18 | 13475642293 | 17186447089 |
| 49013 | 12/20/21 | 19:27:57 | 13475642293 | 17186447089 |
| 49058 | 12/21/21 | 01:57:10 | 17186447089 | 13475642293 |
| 49207 | 12/21/21 | 15:52:52 | 13475642293 | 17186447089 |
| 49208 | 12/21/21 | 15:53:31 | 17186447089 | 13475642293 |
| 49884 | 12/24/21 | 18:00:52 | 13475642293 | 17186447089 |
| 49885 | 12/24/21 | 18:01:05 | 17186447089 | 13475642293 |
| 49886 | 12/24/21 | 18:01:15 | 17186447089 | 13475642293 |
| 49900 | 12/24/21 | 18:17:33 | 13475642293 | 17186447089 |
| 49901 | 12/24/21 | 18:17:50 | 17186447089 | 13475642293 |
| 50042 | 12/27/21 | 16:58:33 | 13475642293 | 17186447089 |
| 50043 | 12/27/21 | 16:58:40 | 17186447089 | 13475642293 |
| 50047 | 12/27/21 | 17:02:47 | 13475642293 | 17186447089 |
| 50048 | 12/27/21 | 17:02:47 | 13475642293 | 17186447089 |
| 50050 | 12/27/21 | 17:02:54 | 13475642293 | 17186447089 |
| 50051 | 12/27/21 | 17:02:54 | 13475642293 | 17186447089 |
| 51295 | 01/03/22 | 22:40:57 | 13475642293 | 17186447089 |
| 51601 | 01/05/22 | 00:22:47 | 17186447089 | 13475642293 |
| 51613 | 01/05/22 | 01:57:22 | 13475642293 | 17186447089 |
| 51614 | 01/05/22 | 02:08:25 | 17186447089 | 13475642293 |
| 52070 | 01/09/22 | 19:18:18 | 13475642293 | 17186447089 |
| 52071 | 01/09/22 | 19:40:11 | 17186447089 | 13475642293 |
| 52072 | 01/09/22 | 19:40:18 | 17186447089 | 13475642293 |
| 52198 | 01/12/22 | 00:31:27 | 17186447089 | 13475642293 |
| 52216 | 01/12/22 | 01:54:41 | 13475642293 | 17186447089 |
| 52227 | 01/12/22 | 14:29:33 | 13475642293 | 17186447089 |
| 52862 | 01/16/22 | 19:25:21 | 17186447089 | 13475642293 |
| 52914 | 01/17/22 | 15:18:43 | 17186447089 | 13475642293 |
| 52983 | 01/19/22 | 02:05:45 | 17186447089 | 13475642293 |
| 52987 | 01/19/22 | 12:45:04 | 13475642293 | 17186447089 |
| 53361 | 01/23/22 | 19:56:58 | 17186447089 | 13475642293 |

| 53362 | 01/23/22 | 19:57:04 | 17186447089 | 13475642293 |
| 53363 | 01/23/22 | 19:57:29 | 13475642293 | 17186447089 |
| 53364 | 01/23/22 | 19:58:29 | 17186447089 | 13475642293 |
| 53365 | 01/23/22 | 19:58:52 | 13475642293 | 17186447089 |
| 53367 | 01/23/22 | 20:00:09 | 17186447089 | 13475642293 |
| 53616 | 01/25/22 | 15:58:49 | 13475642293 | 17186447089 |
| 53647 | 01/26/22 | 01:45:56 | 17186447089 | 13475642293 |
| 53847 | 01/28/22 | 18:49:54 | 17186447089 | 13475642293 |
| 53883 | 01/29/22 | 17:09:40 | 13475642293 | 17186447089 |
| 53884 | 01/29/22 | 17:09:54 | 13475642293 | 17186447089 |
| 54278 | 02/03/22 | 21:30:28 | 17186447089 | 13475642293 |
| 54368 | 02/06/22 | 03:17:18 | 13475642293 | 17186447089 |
| 54369 | 02/06/22 | 03:34:15 | 17186447089 | 13475642293 |
| 55396 | 02/16/22 | 15:07:56 | 17186447089 | 13475642293 |
| 55398 | 02/16/22 | 15:17:55 | 13475642293 | 17186447089 |
| 55458 | 02/16/22 | 23:00:01 | 17186447089 | 13475642293 |
| 55459 | 02/16/22 | 23:00:06 | 17186447089 | 13475642293 |
| 55746 | 02/22/22 | 19:38:29 | 13475642293 | 17186447089 |
| 55747 | 02/22/22 | 19:45:27 | 13475642293 | 17186447089 |
| 55750 | 02/22/22 | 20:38:23 | 17186447089 | 13475642293 |
| 55808 | 02/24/22 | 15:37:50 | 13475642293 | 17186447089 |
| 56232 | 03/04/22 | 18:46:09 | 13475642293 | 17186447089 |
| 56265 | 03/06/22 | 16:11:30 | 17186447089 | 13475642293 |
| 56270 | 03/06/22 | 16:29:18 | 13475642293 | 17186447089 |
| 56273 | 03/06/22 | 16:34:58 | 17186447089 | 13475642293 |
| 56274 | 03/06/22 | 16:35:02 | 17186447089 | 13475642293 |
| 56275 | 03/06/22 | 17:04:26 | 13475642293 | 17186447089 |
| 56276 | 03/06/22 | 17:25:31 | 17186447089 | 13475642293 |
| 56277 | 03/06/22 | 18:59:48 | 17186447089 | 13475642293 |
| 56534 | 03/10/22 | 20:31:07 | 13475642293 | 17186447089 |
| 56768 | 03/13/22 | 19:41:57 | 13475642293 | 17186447089 |
| 56772 | 03/14/22 | 04:14:19 | 17186447089 | 13475642293 |
| 57011 | 03/15/22 | 20:22:37 | 17186447089 | 13475642293 |
| 57019 | 03/15/22 | 22:35:04 | 17186447089 | 13475642293 |
| 57021 | 03/15/22 | 23:37:04 | 17186447089 | 13475642293 |
| 57266 | 03/18/22 | 18:44:52 | 13475642293 | 17186447089 |
| 57280 | 03/18/22 | 21:35:14 | 13475642293 | 17186447089 |
| 57330 | 03/20/22 | 00:42:11 | 17186447089 | 13475642293 |
| 57550 | 03/21/22 | 19:48:02 | 13475642293 | 17186447089 |
| 57934 | 03/23/22 | 20:22:28 | 13475642293 | 17186447089 |
| 57949 | 03/23/22 | 23:44:05 | 13475642293 | 17186447089 |
| 57950 | 03/23/22 | 23:44:45 | 13475642293 | 17186447089 |
| 57951 | 03/23/22 | 23:45:00 | 13475642293 | 17186447089 |
| 57952 | 03/23/22 | 23:45:18 | 17186447089 | 13475642293 |

| | | | | |
|---|---|---|---|---|
| 57953 | 03/23/22 | 23:45:36 | 17186447089 | 13475642293 |
| 57954 | 03/23/22 | 23:45:52 | 13475642293 | 17186447089 |
| 57955 | 03/23/22 | 23:49:17 | 17186447089 | 13475642293 |
| 57958 | 03/24/22 | 00:56:18 | 13475642293 | 17186447089 |
| 58197 | 03/27/22 | 18:45:28 | 17186447089 | 13475642293 |
| 59412 | 04/05/22 | 15:54:34 | 17186447089 | 13475642293 |
| 59413 | 04/05/22 | 15:54:34 | 17186447089 | 13475642293 |
| 59416 | 04/05/22 | 16:21:58 | 13475642293 | 17186447089 |
| 59417 | 04/05/22 | 16:40:55 | 17186447089 | 13475642293 |
| 59418 | 04/05/22 | 16:40:55 | 17186447089 | 13475642293 |
| 59533 | 04/06/22 | 13:34:51 | 17186447089 | 13475642293 |
| 59534 | 04/06/22 | 13:34:52 | 17186447089 | 13475642293 |
| 59874 | 04/08/22 | 21:30:35 | 13475642293 | 17186447089 |
| 60045 | 04/10/22 | 21:01:13 | 17186447089 | 13475642293 |
| 60046 | 04/10/22 | 21:01:17 | 17186447089 | 13475642293 |
| 60047 | 04/10/22 | 21:32:17 | 13475642293 | 17186447089 |
| 60048 | 04/10/22 | 21:32:33 | 17186447089 | 13475642293 |
| 60049 | 04/10/22 | 21:32:34 | 17186447089 | 13475642293 |
| 60050 | 04/10/22 | 21:33:00 | 13475642293 | 17186447089 |
| 60121 | 04/11/22 | 05:27:05 | 17186447089 | 13475642293 |
| 60122 | 04/11/22 | 05:27:06 | 17186447089 | 13475642293 |
| 61192 | 04/19/22 | 15:34:27 | 17186447089 | 13475642293 |
| 61193 | 04/19/22 | 15:34:28 | 17186447089 | 13475642293 |
| 62418 | 04/24/22 | 23:35:46 | 13475642293 | 17186447089 |
| 62424 | 04/25/22 | 00:20:19 | 13475642293 | 17186447089 |
| 62433 | 04/25/22 | 01:03:39 | 17186447089 | 13475642293 |
| 62434 | 04/25/22 | 01:04:15 | 17186447089 | 13475642293 |
| 62435 | 04/25/22 | 01:08:49 | 17186447089 | 13475642293 |
| 62671 | 04/26/22 | 13:20:00 | 17186447089 | 13475642293 |
| 62672 | 04/26/22 | 13:20:01 | 17186447089 | 13475642293 |
| 62712 | 04/26/22 | 14:29:36 | 17186447089 | 13475642293 |
| 62713 | 04/26/22 | 14:29:37 | 17186447089 | 13475642293 |
| 62714 | 04/26/22 | 14:29:45 | 17186447089 | 13475642293 |
| 62715 | 04/26/22 | 14:29:45 | 17186447089 | 13475642293 |
| 62813 | 04/26/22 | 23:14:30 | 13475642293 | 17186447089 |
| 64303 | 05/03/22 | 20:28:57 | 13475642293 | 17186447089 |
| 64304 | 05/03/22 | 20:29:06 | 13475642293 | 17186447089 |
| 64419 | 05/04/22 | 01:28:24 | 17186447089 | 13475642293 |
| 64420 | 05/04/22 | 01:28:24 | 17186447089 | 13475642293 |
| 64421 | 05/04/22 | 01:28:28 | 17186447089 | 13475642293 |
| 64422 | 05/04/22 | 01:28:29 | 17186447089 | 13475642293 |
| 64423 | 05/04/22 | 01:28:46 | 17186447089 | 13475642293 |
| 64424 | 05/04/22 | 01:28:46 | 17186447089 | 13475642293 |
| 65960 | 05/10/22 | 22:39:43 | 17186447089 | 13475642293 |

| | | | | |
|---|---|---|---|---|
| 65975 | 05/10/22 | 23:20:26 | 17186447089 | 13475642293 |
| 68555 | 05/23/22 | 14:57:13 | 13475642293 | 17186447089 |
| 69908 | 06/02/22 | 21:29:53 | 17186447089 | 13475642293 |
| 70006 | 06/03/22 | 14:49:56 | 17186447089 | 13475642293 |
| 70092 | 06/06/22 | 22:37:35 | 17186447089 | 13475642293 |
| 70467 | 06/09/22 | 13:09:58 | 13475642293 | 17186447089 |
| 70468 | 06/09/22 | 13:10:22 | 17186447089 | 13475642293 |
| 70873 | 06/12/22 | 21:15:16 | 17186447089 | 13475642293 |
| 70881 | 06/12/22 | 21:51:35 | 17186447089 | 13475642293 |
| 70910 | 06/13/22 | 09:57:39 | 17186447089 | 13475642293 |
| 71263 | 06/15/22 | 14:34:05 | 13475642293 | 17186447089 |
| 71330 | 06/15/22 | 22:17:08 | 17186447089 | 13475642293 |
| 71350 | 06/15/22 | 22:55:30 | 17186447089 | 13475642293 |
| 71404 | 06/15/22 | 23:54:26 | 13475642293 | 17186447089 |
| 71405 | 06/16/22 | 00:07:14 | 17186447089 | 13475642293 |
| 72343 | 06/22/22 | 21:03:15 | 17186447089 | 13475642293 |
| 72425 | 06/23/22 | 01:10:35 | 17186447089 | 13475642293 |
| 72529 | 06/23/22 | 11:12:22 | 13475642293 | 17186447089 |
| 72530 | 06/23/22 | 11:55:20 | 13475642293 | 17186447089 |
| 72545 | 06/23/22 | 13:29:01 | 17186447089 | 13475642293 |
| 72664 | 06/24/22 | 11:25:13 | 17186447089 | 13475642293 |
| 73169 | 06/28/22 | 00:27:13 | 17186447089 | 13475642293 |
| 73170 | 06/28/22 | 00:27:22 | 17186447089 | 13475642293 |
| 73171 | 06/28/22 | 00:28:15 | 13475642293 | 17186447089 |
| 73176 | 06/28/22 | 00:31:45 | 17186447089 | 13475642293 |
| 73184 | 06/28/22 | 01:20:55 | 17186447089 | 13475642293 |
| 73199 | 06/28/22 | 04:42:13 | 17186447089 | 13475642293 |
| 73208 | 06/28/22 | 12:47:19 | 13475642293 | 17186447089 |
| 73212 | 06/28/22 | 13:52:47 | 17186447089 | 13475642293 |
| 73351 | 06/29/22 | 04:37:02 | 17186447089 | 13475642293 |
| 73398 | 06/29/22 | 17:40:39 | 17186447089 | 13475642293 |
| 73399 | 06/29/22 | 17:41:44 | 13475642293 | 17186447089 |
| 73400 | 06/29/22 | 17:41:44 | 13475642293 | 17186447089 |
| 73401 | 06/29/22 | 17:42:18 | 17186447089 | 13475642293 |
| 73450 | 06/29/22 | 22:58:42 | 13475642293 | 17186447089 |
| 73623 | 06/30/22 | 12:52:02 | 17186447089 | 13475642293 |
| 73981 | 07/03/22 | 15:43:51 | 17186447089 | 13475642293 |
| 73982 | 07/03/22 | 15:44:34 | 13475642293 | 17186447089 |
| 73983 | 07/03/22 | 15:45:28 | 17186447089 | 13475642293 |
| 74110 | 07/04/22 | 14:17:06 | 13475642293 | 17186447089 |
| 74119 | 07/04/22 | 15:52:40 | 17186447089 | 13475642293 |
| 74146 | 07/04/22 | 21:05:17 | 13475642293 | 17186447089 |
| 74147 | 07/04/22 | 21:34:20 | 17186447089 | 13475642293 |
| 74154 | 07/04/22 | 23:22:20 | 17186447089 | 13475642293 |

| | | | | |
|---|---|---|---|---|
| 74251 | 07/05/22 | 18:54:41 | 13475642293 | 17186447089 |
| 74481 | 07/06/22 | 18:58:01 | 17186447089 | 13475642293 |
| 74623 | 07/07/22 | 14:53:36 | 17186447089 | 13475642293 |
| 74757 | 07/08/22 | 00:45:15 | 17186447089 | 13475642293 |
| 74773 | 07/08/22 | 01:58:57 | 17186447089 | 13475642293 |
| 75188 | 07/10/22 | 19:03:32 | 13475642293 | 17186447089 |
| 75345 | 07/12/22 | 01:00:13 | 17186447089 | 13475642293 |
| 76980 | 07/19/22 | 16:59:29 | 17186447089 | 13475642293 |
| 76982 | 07/19/22 | 17:27:02 | 17186447089 | 13475642293 |
| 77043 | 07/19/22 | 22:06:42 | 17186447089 | 13475642293 |
| 77045 | 07/19/22 | 22:08:35 | 17186447089 | 13475642293 |
| 77085 | 07/19/22 | 23:43:11 | 17186447089 | 13475642293 |
| 77086 | 07/19/22 | 23:43:46 | 13475642293 | 17186447089 |
| 77087 | 07/19/22 | 23:45:09 | 17186447089 | 13475642293 |
| 77088 | 07/19/22 | 23:45:18 | 17186447089 | 13475642293 |
| 79139 | 07/29/22 | 23:48:10 | 17186447089 | 13475642293 |
| 79141 | 07/29/22 | 23:49:54 | 17186447089 | 13475642293 |
| 79142 | 07/29/22 | 23:50:02 | 17186447089 | 13475642293 |
| 79229 | 07/31/22 | 01:43:59 | 17186447089 | 13475642293 |
| 79230 | 07/31/22 | 01:52:23 | 17186447089 | 13475642293 |
| 79311 | 07/31/22 | 16:05:24 | 13475642293 | 17186447089 |
| 79312 | 07/31/22 | 16:05:52 | 17186447089 | 13475642293 |

| Details | Seddio Number |
|---------|---------------|
|  |  |
|  |  |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |

| | |
|---|---|
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |

| SMSO | Seddio 347-564-2293 |
|------|---------------------|
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |

| | |
|------|-----------------------|
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |

| SMSO | Seddio 347-564-2293 |
|------|---------------------|
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |

| | |
|---|---|
| SMSO | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |

| | |
|---|---|
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |

| | |
|---|---|
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |

| | |
|---|---|
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO Text | Seddio 347-564-2293 |
| SMST Text | Seddio 347-564-2293 |
| SMSO Text | Seddio 347-564-2293 |
| SMST Text | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |

| | |
|---|---|
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |

| | |
|---|---|
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |

| | |
|---|---|
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |

| | |
|---|---|
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |
| SMSO | Seddio 347-564-2293 |
| SMST | Seddio 347-564-2293 |

| Third Party | Source Page |
|---|---|
| Sprei 718-644-7089 | 210 |
| Sprei 718-644-7089 | 211 |
| Sprei 718-644-7089 | 211 |
| Sprei 718-644-7089 | 211 |
| Sprei 718-644-7089 | 227 |
| Sprei 718-644-7089 | 227 |
| Sprei 718-644-7089 | 227 |
| Sprei 718-644-7089 | 227 |
| Sprei 718-644-7089 | 228 |
| Sprei 718-644-7089 | 228 |
| Sprei 718-644-7089 | 228 |
| Sprei 718-644-7089 | 228 |
| Sprei 718-644-7089 | 228 |
| Sprei 718-644-7089 | 228 |
| Sprei 718-644-7089 | 228 |
| Sprei 718-644-7089 | 232 |
| Sprei 718-644-7089 | 232 |
| Sprei 718-644-7089 | 232 |
| Sprei 718-644-7089 | 232 |
| Sprei 718-644-7089 | 233 |
| Sprei 718-644-7089 | 233 |
| Sprei 718-644-7089 | 233 |
| Sprei 718-644-7089 | 233 |
| Sprei 718-644-7089 | 233 |
| Sprei 718-644-7089 | 233 |
| Sprei 718-644-7089 | 233 |
| Sprei 718-644-7089 | 233 |
| Sprei 718-644-7089 | 233 |
| Sprei 718-644-7089 | 233 |
| Sprei 718-644-7089 | 233 |
| Sprei 718-644-7089 | 233 |
| Sprei 718-644-7089 | 233 |
| Sprei 718-644-7089 | 233 |
| Sprei 718-644-7089 | 242 |
| Sprei 718-644-7089 | 242 |

| | |
|---|---|
| Sprei 718-644-7089 | 248 |
| Sprei 718-644-7089 | 248 |
| Sprei 718-644-7089 | 249 |
| Sprei 718-644-7089 | 249 |
| Sprei 718-644-7089 | 257 |
| Sprei 718-644-7089 | 257 |
| Sprei 718-644-7089 | 258 |
| Sprei 718-644-7089 | 258 |
| Sprei 718-644-7089 | 259 |
| Sprei 718-644-7089 | 259 |
| Sprei 718-644-7089 | 259 |
| Sprei 718-644-7089 | 262 |
| Sprei 718-644-7089 | 262 |
| Sprei 718-644-7089 | 263 |
| Sprei 718-644-7089 | 263 |
| Sprei 718-644-7089 | 265 |
| Sprei 718-644-7089 | 268 |
| Sprei 718-644-7089 | 268 |
| Sprei 718-644-7089 | 268 |
| Sprei 718-644-7089 | 268 |
| Sprei 718-644-7089 | 268 |
| Sprei 718-644-7089 | 268 |
| Sprei 718-644-7089 | 269 |
| Sprei 718-644-7089 | 284 |
| Sprei 718-644-7089 | 306 |
| Sprei 718-644-7089 | 322 |
| Sprei 718-644-7089 | 322 |
| Sprei 718-644-7089 | 322 |
| Sprei 718-644-7089 | 323 |
| Sprei 718-644-7089 | 327 |
| Sprei 718-644-7089 | 327 |
| Sprei 718-644-7089 | 329 |
| Sprei 718-644-7089 | 329 |
| Sprei 718-644-7089 | 363 |
| Sprei 718-644-7089 | 363 |
| Sprei 718-644-7089 | 368 |
| Sprei 718-644-7089 | 368 |
| Sprei 718-644-7089 | 401 |
| Sprei 718-644-7089 | 401 |
| Sprei 718-644-7089 | 401 |
| Sprei 718-644-7089 | 401 |
| Sprei 718-644-7089 | 466 |
| Sprei 718-644-7089 | 466 |
| Sprei 718-644-7089 | 516 |

| | |
|---|---|
| Sprei 718-644-7089 | 518 |
| Sprei 718-644-7089 | 518 |
| Sprei 718-644-7089 | 518 |
| Sprei 718-644-7089 | 518 |
| Sprei 718-644-7089 | 518 |
| Sprei 718-644-7089 | 520 |
| Sprei 718-644-7089 | 520 |
| Sprei 718-644-7089 | 522 |
| Sprei 718-644-7089 | 523 |
| Sprei 718-644-7089 | 524 |
| Sprei 718-644-7089 | 524 |
| Sprei 718-644-7089 | 524 |
| Sprei 718-644-7089 | 524 |
| Sprei 718-644-7089 | 540 |
| Sprei 718-644-7089 | 540 |
| Sprei 718-644-7089 | 540 |
| Sprei 718-644-7089 | 540 |
| Sprei 718-644-7089 | 615 |
| Sprei 718-644-7089 | 633 |
| Sprei 718-644-7089 | 633 |
| Sprei 718-644-7089 | 635 |
| Sprei 718-644-7089 | 635 |
| Sprei 718-644-7089 | 637 |
| Sprei 718-644-7089 | 637 |
| Sprei 718-644-7089 | 637 |
| Sprei 718-644-7089 | 637 |
| Sprei 718-644-7089 | 637 |
| Sprei 718-644-7089 | 637 |
| Sprei 718-644-7089 | 644 |
| Sprei 718-644-7089 | 644 |
| Sprei 718-644-7089 | 646 |
| Sprei 718-644-7089 | 646 |
| Sprei 718-644-7089 | 646 |
| Sprei 718-644-7089 | 646 |
| Sprei 718-644-7089 | 647 |
| Sprei 718-644-7089 | 647 |
| Sprei 718-644-7089 | 647 |
| Sprei 718-644-7089 | 647 |
| Sprei 718-644-7089 | 675 |
| Sprei 718-644-7089 | 675 |
| Sprei 718-644-7089 | 675 |
| Sprei 718-644-7089 | 675 |
| Sprei 718-644-7089 | 686 |
| Sprei 718-644-7089 | 689 |

| Sprei 718-644-7089 | 689 |
|---|---|
| Sprei 718-644-7089 | 689 |
| Sprei 718-644-7089 | 689 |
| Sprei 718-644-7089 | 698 |
| Sprei 718-644-7089 | 699 |
| Sprei 718-644-7089 | 709 |
| Sprei 718-644-7089 | 709 |
| Sprei 718-644-7089 | 710 |
| Sprei 718-644-7089 | 710 |
| Sprei 718-644-7089 | 710 |
| Sprei 718-644-7089 | 725 |
| Sprei 718-644-7089 | 725 |
| Sprei 718-644-7089 | 812 |
| Sprei 718-644-7089 | 813 |
| Sprei 718-644-7089 | 813 |
| Sprei 718-644-7089 | 813 |
| Sprei 718-644-7089 | 813 |
| Sprei 718-644-7089 | 813 |
| Sprei 718-644-7089 | 813 |
| Sprei 718-644-7089 | 813 |
| Sprei 718-644-7089 | 813 |
| Sprei 718-644-7089 | 814 |
| Sprei 718-644-7089 | 814 |
| Sprei 718-644-7089 | 814 |
| Sprei 718-644-7089 | 814 |
| Sprei 718-644-7089 | 814 |
| Sprei 718-644-7089 | 814 |
| Sprei 718-644-7089 | 815 |
| Sprei 718-644-7089 | 821 |
| Sprei 718-644-7089 | 821 |
| Sprei 718-644-7089 | 821 |
| Sprei 718-644-7089 | 821 |
| Sprei 718-644-7089 | 822 |
| Sprei 718-644-7089 | 823 |
| Sprei 718-644-7089 | 823 |
| Sprei 718-644-7089 | 823 |
| Sprei 718-644-7089 | 823 |
| Sprei 718-644-7089 | 823 |
| Sprei 718-644-7089 | 823 |
| Sprei 718-644-7089 | 823 |
| Sprei 718-644-7089 | 823 |
| Sprei 718-644-7089 | 823 |
| Sprei 718-644-7089 | 823 |
| Sprei 718-644-7089 | 824 |

| | |
|---|---|
| Sprei 718-644-7089 | 836 |
| Sprei 718-644-7089 | 837 |
| Sprei 718-644-7089 | 837 |
| Sprei 718-644-7089 | 837 |
| Sprei 718-644-7089 | 842 |
| Sprei 718-644-7089 | 842 |
| Sprei 718-644-7089 | 842 |
| Sprei 718-644-7089 | 842 |
| Sprei 718-644-7089 | 842 |
| Sprei 718-644-7089 | 845 |
| Sprei 718-644-7089 | 845 |
| Sprei 718-644-7089 | 848 |
| Sprei 718-644-7089 | 848 |
| Sprei 718-644-7089 | 848 |
| Sprei 718-644-7089 | 875 |
| Sprei 718-644-7089 | 884 |
| Sprei 718-644-7089 | 885 |
| Sprei 718-644-7089 | 885 |
| Sprei 718-644-7089 | 904 |
| Sprei 718-644-7089 | 904 |
| Sprei 718-644-7089 | 904 |
| Sprei 718-644-7089 | 905 |
| Sprei 718-644-7089 | 906 |
| Sprei 718-644-7089 | 908 |
| Sprei 718-644-7089 | 908 |
| Sprei 718-644-7089 | 909 |
| Sprei 718-644-7089 | 910 |
| Sprei 718-644-7089 | 910 |
| Sprei 718-644-7089 | 916 |
| Sprei 718-644-7089 | 916 |
| Sprei 718-644-7089 | 932 |
| Sprei 718-644-7089 | 932 |
| Sprei 718-644-7089 | 932 |
| Sprei 718-644-7089 | 934 |
| Sprei 718-644-7089 | 939 |
| Sprei 718-644-7089 | 939 |
| Sprei 718-644-7089 | 939 |
| Sprei 718-644-7089 | 939 |
| Sprei 718-644-7089 | 939 |
| Sprei 718-644-7089 | 945 |
| Sprei 718-644-7089 | 945 |
| Sprei 718-644-7089 | 971 |
| Sprei 718-644-7089 | 971 |
| Sprei 718-644-7089 | 971 |

| | |
|---|---|
| Sprei 718-644-7089 | 972 |
| Sprei 718-644-7089 | 972 |
| Sprei 718-644-7089 | 1004 |
| Sprei 718-644-7089 | 1004 |
| Sprei 718-644-7089 | 1004 |
| Sprei 718-644-7089 | 1004 |
| Sprei 718-644-7089 | 1004 |
| Sprei 718-644-7089 | 1004 |
| Sprei 718-644-7089 | 1032 |
| Sprei 718-644-7089 | 1072 |
| Sprei 718-644-7089 | 1076 |
| Sprei 718-644-7089 | 1102 |
| Sprei 718-644-7089 | 1112 |
| Sprei 718-644-7089 | 1112 |
| Sprei 718-644-7089 | 1112 |
| Sprei 718-644-7089 | 1114 |
| Sprei 718-644-7089 | 1117 |
| Sprei 718-644-7089 | 1117 |
| Sprei 718-644-7089 | 1119 |
| Sprei 718-644-7089 | 1119 |
| Sprei 718-644-7089 | 1119 |
| Sprei 718-644-7089 | 1119 |
| Sprei 718-644-7089 | 1120 |
| Sprei 718-644-7089 | 1120 |
| Sprei 718-644-7089 | 1120 |
| Sprei 718-644-7089 | 1121 |
| Sprei 718-644-7089 | 1121 |
| Sprei 718-644-7089 | 1151 |
| Sprei 718-644-7089 | 1168 |
| Sprei 718-644-7089 | 1183 |
| Sprei 718-644-7089 | 1183 |
| Sprei 718-644-7089 | 1183 |
| Sprei 718-644-7089 | 1185 |
| Sprei 718-644-7089 | 1185 |
| Sprei 718-644-7089 | 1185 |
| Sprei 718-644-7089 | 1185 |
| Sprei 718-644-7089 | 1187 |
| Sprei 718-644-7089 | 1187 |
| Sprei 718-644-7089 | 1187 |
| Sprei 718-644-7089 | 1235 |
| Sprei 718-644-7089 | 1235 |
| Sprei 718-644-7089 | 1254 |
| Sprei 718-644-7089 | 1254 |
| Sprei 718-644-7089 | 1254 |

| | |
|---|---|
| Sprei 718-644-7089 | 1254 |
| Sprei 718-644-7089 | 1266 |
| Sprei 718-644-7089 | 1266 |
| Sprei 718-644-7089 | 1267 |
| Sprei 718-644-7089 | 1269 |
| Sprei 718-644-7089 | 1269 |
| Sprei 718-644-7089 | 1278 |
| Sprei 718-644-7089 | 1285 |
| Sprei 718-644-7089 | 1285 |
| Sprei 718-644-7089 | 1285 |
| Sprei 718-644-7089 | 1285 |
| Sprei 718-644-7089 | 1293 |
| Sprei 718-644-7089 | 1293 |
| Sprei 718-644-7089 | 1293 |
| Sprei 718-644-7089 | 1293 |
| Sprei 718-644-7089 | 1293 |
| Sprei 718-644-7089 | 1295 |
| Sprei 718-644-7089 | 1300 |
| Sprei 718-644-7089 | 1300 |
| Sprei 718-644-7089 | 1300 |
| Sprei 718-644-7089 | 1300 |
| Sprei 718-644-7089 | 1300 |
| Sprei 718-644-7089 | 1300 |
| Sprei 718-644-7089 | 1300 |
| Sprei 718-644-7089 | 1305 |
| Sprei 718-644-7089 | 1318 |
| Sprei 718-644-7089 | 1318 |
| Sprei 718-644-7089 | 1318 |
| Sprei 718-644-7089 | 1318 |
| Sprei 718-644-7089 | 1318 |
| Sprei 718-644-7089 | 1320 |
| Sprei 718-644-7089 | 1320 |
| Sprei 718-644-7089 | 1320 |
| Sprei 718-644-7089 | 1320 |
| Sprei 718-644-7089 | 1320 |
| Sprei 718-644-7089 | 1320 |
| Sprei 718-644-7089 | 1320 |
| Sprei 718-644-7089 | 1320 |
| Sprei 718-644-7089 | 1325 |
| Sprei 718-644-7089 | 1325 |
| Sprei 718-644-7089 | 1327 |
| Sprei 718-644-7089 | 1343 |
| Sprei 718-644-7089 | 1343 |
| Sprei 718-644-7089 | 1344 |

| | |
|---|---|
| Sprei 718-644-7089 | 1344 |
| Sprei 718-644-7089 | 1344 |
| Sprei 718-644-7089 | 1358 |
| Sprei 718-644-7089 | 1358 |
| Sprei 718-644-7089 | 1358 |
| Sprei 718-644-7089 | 1358 |
| Sprei 718-644-7089 | 1358 |
| Sprei 718-644-7089 | 1362 |
| Sprei 718-644-7089 | 1364 |
| Sprei 718-644-7089 | 1364 |
| Sprei 718-644-7089 | 1365 |
| Sprei 718-644-7089 | 1377 |
| Sprei 718-644-7089 | 1377 |
| Sprei 718-644-7089 | 1387 |
| Sprei 718-644-7089 | 1387 |
| Sprei 718-644-7089 | 1414 |
| Sprei 718-644-7089 | 1415 |
| Sprei 718-644-7089 | 1416 |
| Sprei 718-644-7089 | 1418 |
| Sprei 718-644-7089 | 1420 |
| Sprei 718-644-7089 | 1420 |
| Sprei 718-644-7089 | 1420 |
| Sprei 718-644-7089 | 1420 |
| Sprei 718-644-7089 | 1420 |
| Sprei 718-644-7089 | 1421 |
| Sprei 718-644-7089 | 1421 |
| Sprei 718-644-7089 | 1422 |
| Sprei 718-644-7089 | 1422 |
| Sprei 718-644-7089 | 1423 |
| Sprei 718-644-7089 | 1430 |
| Sprei 718-644-7089 | 1438 |
| Sprei 718-644-7089 | 1438 |
| Sprei 718-644-7089 | 1439 |
| Sprei 718-644-7089 | 1457 |
| Sprei 718-644-7089 | 1457 |
| Sprei 718-644-7089 | 1457 |
| Sprei 718-644-7089 | 1457 |
| Sprei 718-644-7089 | 1460 |
| Sprei 718-644-7089 | 1463 |
| Sprei 718-644-7089 | 1466 |
| Sprei 718-644-7089 | 1513 |
| Sprei 718-644-7089 | 1515 |
| Sprei 718-644-7089 | 1517 |
| Sprei 718-644-7089 | 1517 |

| | |
|---|---|
| Sprei 718-644-7089 | 1520 |
| Sprei 718-644-7089 | 1520 |
| Sprei 718-644-7089 | 1520 |
| Sprei 718-644-7089 | 1529 |
| Sprei 718-644-7089 | 1533 |
| Sprei 718-644-7089 | 1533 |
| Sprei 718-644-7089 | 1536 |
| Sprei 718-644-7089 | 1555 |
| Sprei 718-644-7089 | 1555 |
| Sprei 718-644-7089 | 1555 |
| Sprei 718-644-7089 | 1556 |
| Sprei 718-644-7089 | 1556 |
| Sprei 718-644-7089 | 1556 |
| Sprei 718-644-7089 | 1560 |
| Sprei 718-644-7089 | 1560 |
| Sprei 718-644-7089 | 1562 |
| Sprei 718-644-7089 | 1569 |
| Sprei 718-644-7089 | 1569 |
| Sprei 718-644-7089 | 1601 |
| Sprei 718-644-7089 | 1601 |
| Sprei 718-644-7089 | 1601 |
| Sprei 718-644-7089 | 1602 |
| Sprei 718-644-7089 | 1602 |
| Sprei 718-644-7089 | 1609 |
| Sprei 718-644-7089 | 1609 |
| Sprei 718-644-7089 | 1609 |
| Sprei 718-644-7089 | 1609 |
| Sprei 718-644-7089 | 1609 |
| Sprei 718-644-7089 | 1609 |
| Sprei 718-644-7089 | 1669 |
| Sprei 718-644-7089 | 1683 |
| Sprei 718-644-7089 | 1684 |
| Sprei 718-644-7089 | 1684 |
| Sprei 718-644-7089 | 1706 |
| Sprei 718-644-7089 | 1706 |
| Sprei 718-644-7089 | 1706 |
| Sprei 718-644-7089 | 1712 |
| Sprei 718-644-7089 | 1712 |
| Sprei 718-644-7089 | 1713 |
| Sprei 718-644-7089 | 1743 |
| Sprei 718-644-7089 | 1746 |
| Sprei 718-644-7089 | 1749 |
| Sprei 718-644-7089 | 1749 |
| Sprei 718-644-7089 | 1767 |

| | |
|---|---|
| Sprei 718-644-7089 | 1767 |
| Sprei 718-644-7089 | 1767 |
| Sprei 718-644-7089 | 1767 |
| Sprei 718-644-7089 | 1767 |
| Sprei 718-644-7089 | 1767 |
| Sprei 718-644-7089 | 1779 |
| Sprei 718-644-7089 | 1781 |
| Sprei 718-644-7089 | 1790 |
| Sprei 718-644-7089 | 1792 |
| Sprei 718-644-7089 | 1792 |
| Sprei 718-644-7089 | 1811 |
| Sprei 718-644-7089 | 1815 |
| Sprei 718-644-7089 | 1815 |
| Sprei 718-644-7089 | 1864 |
| Sprei 718-644-7089 | 1864 |
| Sprei 718-644-7089 | 1867 |
| Sprei 718-644-7089 | 1867 |
| Sprei 718-644-7089 | 1881 |
| Sprei 718-644-7089 | 1881 |
| Sprei 718-644-7089 | 1881 |
| Sprei 718-644-7089 | 1884 |
| Sprei 718-644-7089 | 1904 |
| Sprei 718-644-7089 | 1905 |
| Sprei 718-644-7089 | 1906 |
| Sprei 718-644-7089 | 1906 |
| Sprei 718-644-7089 | 1906 |
| Sprei 718-644-7089 | 1906 |
| Sprei 718-644-7089 | 1906 |
| Sprei 718-644-7089 | 1906 |
| Sprei 718-644-7089 | 1918 |
| Sprei 718-644-7089 | 1929 |
| Sprei 718-644-7089 | 1930 |
| Sprei 718-644-7089 | 1941 |
| Sprei 718-644-7089 | 1941 |
| Sprei 718-644-7089 | 1941 |
| Sprei 718-644-7089 | 1953 |
| Sprei 718-644-7089 | 1954 |
| Sprei 718-644-7089 | 1956 |
| Sprei 718-644-7089 | 1967 |
| Sprei 718-644-7089 | 1985 |
| Sprei 718-644-7089 | 1986 |
| Sprei 718-644-7089 | 1986 |
| Sprei 718-644-7089 | 1986 |
| Sprei 718-644-7089 | 1986 |

| | |
|---|---|
| Sprei 718-644-7089 | 1986 |
| Sprei 718-644-7089 | 1986 |
| Sprei 718-644-7089 | 1986 |
| Sprei 718-644-7089 | 1986 |
| Sprei 718-644-7089 | 1997 |
| Sprei 718-644-7089 | 2055 |
| Sprei 718-644-7089 | 2055 |
| Sprei 718-644-7089 | 2055 |
| Sprei 718-644-7089 | 2055 |
| Sprei 718-644-7089 | 2056 |
| Sprei 718-644-7089 | 2061 |
| Sprei 718-644-7089 | 2061 |
| Sprei 718-644-7089 | 2077 |
| Sprei 718-644-7089 | 2085 |
| Sprei 718-644-7089 | 2085 |
| Sprei 718-644-7089 | 2086 |
| Sprei 718-644-7089 | 2086 |
| Sprei 718-644-7089 | 2086 |
| Sprei 718-644-7089 | 2086 |
| Sprei 718-644-7089 | 2089 |
| Sprei 718-644-7089 | 2089 |
| Sprei 718-644-7089 | 2140 |
| Sprei 718-644-7089 | 2140 |
| Sprei 718-644-7089 | 2198 |
| Sprei 718-644-7089 | 2199 |
| Sprei 718-644-7089 | 2199 |
| Sprei 718-644-7089 | 2199 |
| Sprei 718-644-7089 | 2199 |
| Sprei 718-644-7089 | 2211 |
| Sprei 718-644-7089 | 2211 |
| Sprei 718-644-7089 | 2212 |
| Sprei 718-644-7089 | 2213 |
| Sprei 718-644-7089 | 2213 |
| Sprei 718-644-7089 | 2213 |
| Sprei 718-644-7089 | 2217 |
| Sprei 718-644-7089 | 2288 |
| Sprei 718-644-7089 | 2288 |
| Sprei 718-644-7089 | 2294 |
| Sprei 718-644-7089 | 2294 |
| Sprei 718-644-7089 | 2294 |
| Sprei 718-644-7089 | 2294 |
| Sprei 718-644-7089 | 2294 |
| Sprei 718-644-7089 | 2294 |
| Sprei 718-644-7089 | 2367 |

| Sprei 718-644-7089 | 2368 |
| Sprei 718-644-7089 | 2491 |
| Sprei 718-644-7089 | 2555 |
| Sprei 718-644-7089 | 2560 |
| Sprei 718-644-7089 | 2564 |
| Sprei 718-644-7089 | 2582 |
| Sprei 718-644-7089 | 2582 |
| Sprei 718-644-7089 | 2601 |
| Sprei 718-644-7089 | 2602 |
| Sprei 718-644-7089 | 2603 |
| Sprei 718-644-7089 | 2620 |
| Sprei 718-644-7089 | 2623 |
| Sprei 718-644-7089 | 2624 |
| Sprei 718-644-7089 | 2627 |
| Sprei 718-644-7089 | 2627 |
| Sprei 718-644-7089 | 2671 |
| Sprei 718-644-7089 | 2675 |
| Sprei 718-644-7089 | 2680 |
| Sprei 718-644-7089 | 2680 |
| Sprei 718-644-7089 | 2681 |
| Sprei 718-644-7089 | 2687 |
| Sprei 718-644-7089 | 2711 |
| Sprei 718-644-7089 | 2711 |
| Sprei 718-644-7089 | 2711 |
| Sprei 718-644-7089 | 2711 |
| Sprei 718-644-7089 | 2711 |
| Sprei 718-644-7089 | 2712 |
| Sprei 718-644-7089 | 2712 |
| Sprei 718-644-7089 | 2713 |
| Sprei 718-644-7089 | 2719 |
| Sprei 718-644-7089 | 2722 |
| Sprei 718-644-7089 | 2722 |
| Sprei 718-644-7089 | 2722 |
| Sprei 718-644-7089 | 2722 |
| Sprei 718-644-7089 | 2724 |
| Sprei 718-644-7089 | 2732 |
| Sprei 718-644-7089 | 2749 |
| Sprei 718-644-7089 | 2749 |
| Sprei 718-644-7089 | 2749 |
| Sprei 718-644-7089 | 2755 |
| Sprei 718-644-7089 | 2756 |
| Sprei 718-644-7089 | 2757 |
| Sprei 718-644-7089 | 2757 |
| Sprei 718-644-7089 | 2758 |

| | |
|---|---|
| Sprei 718-644-7089 | 2762 |
| Sprei 718-644-7089 | 2773 |
| Sprei 718-644-7089 | 2780 |
| Sprei 718-644-7089 | 2786 |
| Sprei 718-644-7089 | 2787 |
| Sprei 718-644-7089 | 2807 |
| Sprei 718-644-7089 | 2814 |
| Sprei 718-644-7089 | 2892 |
| Sprei 718-644-7089 | 2892 |
| Sprei 718-644-7089 | 2895 |
| Sprei 718-644-7089 | 2895 |
| Sprei 718-644-7089 | 2897 |
| Sprei 718-644-7089 | 2897 |
| Sprei 718-644-7089 | 2897 |
| Sprei 718-644-7089 | 2897 |
| Sprei 718-644-7089 | 2995 |
| Sprei 718-644-7089 | 2995 |
| Sprei 718-644-7089 | 2995 |
| Sprei 718-644-7089 | 2999 |
| Sprei 718-644-7089 | 2999 |
| Sprei 718-644-7089 | 3003 |
| Sprei 718-644-7089 | 3003 |

| Source CSV | ReportAU_4609697_Part4_SCOPED_RESPONSIVE_ROWS_ONLY.csv | | | |
|---|---|---|---|---|
| Rows retained in this CSV | 100 | | | |
| | | | | |
| seq | source_pdf_page | source_item | conn_date | conn_time_utc |
| 1 | 105 | 84518 | 08/29/22 | 14:07:36 |
| 2 | 105 | 84519 | 08/29/22 | 14:08:20 |
| 3 | 201 | 86530 | 11/01/22 | 17:19:48 |
| 4 | 201 | 86531 | 11/01/22 | 17:36:23 |
| 5 | 278 | 88144 | 12/19/22 | 22:27:17 |
| 6 | 278 | 88152 | 12/20/22 | 14:08:50 |
| 7 | 283 | 88251 | 12/23/22 | 03:42:11 |
| 8 | 296 | 88522 | 01/09/23 | 14:59:27 |
| 9 | 307 | 88760 | 01/20/23 | 21:24:36 |
| 10 | 314 | 88908 | 01/26/23 | 22:21:16 |
| 11 | 380 | 90281 | 02/27/23 | 16:57:17 |
| 12 | 380 | 90282 | 02/27/23 | 16:57:17 |
| 13 | 395 | 90597 | 03/08/23 | 19:24:07 |
| 14 | 432 | 91371 | 03/13/23 | 19:28:39 |
| 15 | 432 | 91372 | 03/13/23 | 19:28:40 |
| 16 | 452 | 91802 | 03/23/23 | 07:29:05 |
| 17 | 488 | 92554 | 04/21/23 | 16:37:18 |
| 18 | 504 | 92898 | 04/28/23 | 20:52:51 |
| 19 | 511 | 93027 | 05/02/23 | 19:26:01 |
| 20 | 542 | 93697 | 05/24/23 | 01:13:56 |
| 21 | 568 | 94227 | 06/09/23 | 22:17:32 |
| 22 | 574 | 94350 | 06/16/23 | 14:02:18 |
| 23 | 580 | 94485 | 06/20/23 | 18:27:42 |
| 24 | 587 | 94630 | 06/22/23 | 20:42:10 |
| 25 | 969 | 102652 | 11/23/23 | 19:00:04 |
| 26 | 1068 | 104721 | 12/24/23 | 16:17:16 |
| 27 | 1068 | 104722 | 12/24/23 | 17:39:19 |
| 28 | 1068 | 104723 | 12/24/23 | 17:43:21 |
| 29 | 1068 | 104724 | 12/24/23 | 17:43:41 |
| 30 | 1068 | 104725 | 12/24/23 | 18:09:43 |
| 31 | 1068 | 104726 | 12/24/23 | 18:16:19 |
| 32 | 1068 | 104727 | 12/24/23 | 18:25:38 |
| 33 | 1068 | 104728 | 12/24/23 | 18:27:10 |
| 34 | 1068 | 104729 | 12/24/23 | 18:27:44 |

| 35 | 1068 | 104730 | 12/24/23 | 18:28:44 |
|----|------|--------|----------|----------|
| 36 | 1110 | 105601 | 01/18/24 | 15:13:36 |
| 37 | 1110 | 105602 | 01/18/24 | 15:23:22 |
| 38 | 1130 | 106030 | 01/24/24 | 19:35:18 |
| 39 | 1172 | 106918 | 02/08/24 | 14:16:19 |
| 40 | 1172 | 106919 | 02/08/24 | 14:17:01 |
| 41 | 1327 | 110160 | 04/22/24 | 21:40:01 |
| 42 | 1329 | 110214 | 04/26/24 | 00:17:42 |
| 43 | 1353 | 110719 | 05/22/24 | 13:50:10 |
| 44 | 1354 | 110726 | 05/22/24 | 18:02:21 |
| 45 | 1400 | 111707 | 06/24/24 | 17:18:33 |
| 46 | 1410 | 111902 | 06/28/24 | 17:15:27 |
| 47 | 1442 | 112582 | 07/22/24 | 16:40:13 |
| 48 | 1442 | 112587 | 07/22/24 | 23:02:02 |
| 49 | 1475 | 113273 | 08/01/24 | 23:54:59 |
| 50 | 1477 | 113313 | 08/02/24 | 14:06:30 |
| 51 | 1477 | 113314 | 08/02/24 | 14:06:50 |
| 52 | 1477 | 113315 | 08/02/24 | 14:07:09 |
| 53 | 1485 | 113473 | 08/05/24 | 13:45:36 |
| 54 | 1493 | 113653 | 08/06/24 | 20:25:31 |
| 55 | 1511 | 114019 | 08/14/24 | 14:26:14 |
| 56 | 1512 | 114056 | 08/14/24 | 20:53:52 |
| 57 | 1513 | 114067 | 08/14/24 | 21:24:00 |
| 58 | 1516 | 114126 | 08/15/24 | 15:03:32 |
| 59 | 1516 | 114127 | 08/15/24 | 15:04:21 |
| 60 | 1516 | 114128 | 08/15/24 | 15:20:18 |
| 61 | 1516 | 114131 | 08/15/24 | 16:06:24 |
| 62 | 1516 | 114143 | 08/15/24 | 16:07:35 |
| 63 | 1517 | 114155 | 08/15/24 | 16:21:45 |
| 64 | 1517 | 114161 | 08/15/24 | 16:43:49 |
| 65 | 1519 | 114198 | 08/15/24 | 21:05:55 |
| 66 | 1530 | 114427 | 08/20/24 | 15:19:11 |
| 67 | 1530 | 114428 | 08/20/24 | 15:19:26 |
| 68 | 1538 | 114605 | 08/23/24 | 16:25:43 |
| 69 | 1539 | 114606 | 08/23/24 | 16:25:50 |
| 70 | 1539 | 114607 | 08/23/24 | 16:26:02 |
| 71 | 1539 | 114622 | 08/23/24 | 19:59:38 |
| 72 | 1539 | 114623 | 08/23/24 | 21:15:53 |
| 73 | 1539 | 114624 | 08/23/24 | 21:16:23 |
| 74 | 1539 | 114625 | 08/23/24 | 21:17:07 |
| 75 | 1544 | 114715 | 08/26/24 | 17:11:02 |
| 76 | 1559 | 115035 | 09/02/24 | 10:54:37 |
| 77 | 1559 | 115036 | 09/02/24 | 13:14:39 |
| 78 | 1559 | 115037 | 09/02/24 | 13:14:49 |

| | | | | |
|---|---|---|---|---|
| 79 | 1589 | 115657 | 09/08/24 | 15:34:00 |
| 80 | 1589 | 115658 | 09/08/24 | 15:34:09 |
| 81 | 1598 | 115845 | 09/10/24 | 14:35:12 |
| 82 | 1622 | 116351 | 09/19/24 | 12:28:56 |
| 83 | 1634 | 116607 | 09/25/24 | 17:33:19 |
| 84 | 1787 | 119815 | 12/21/24 | 21:26:25 |
| 85 | 1893 | 122039 | 03/03/25 | 15:07:08 |
| 86 | 1893 | 122040 | 03/03/25 | 15:10:42 |
| 87 | 1893 | 122041 | 03/03/25 | 15:10:42 |
| 88 | 1893 | 122042 | 03/03/25 | 15:13:58 |
| 89 | 1893 | 122043 | 03/03/25 | 15:13:58 |
| 90 | 1975 | 123760 | 04/18/25 | 23:34:18 |
| 91 | 1988 | 124048 | 04/26/25 | 00:09:30 |
| 92 | 1988 | 124049 | 04/26/25 | 00:09:46 |
| 93 | 2006 | 124428 | 05/01/25 | 12:00:03 |
| 94 | 2007 | 124433 | 05/01/25 | 13:34:42 |
| 95 | 2072 | 125815 | 06/12/25 | 13:49:23 |
| 96 | 2079 | 125955 | 06/18/25 | 13:31:07 |
| 97 | 2179 | 128045 | 01/02/26 | 16:13:18 |
| 98 | 2217 | 128859 | 03/29/26 | 20:35:38 |
| 99 | 2218 | 128860 | 03/29/26 | 20:35:38 |
| 100 | 2218 | 128862 | 03/29/26 | 20:35:53 |

| originating_number | originating_party | terminating_number | terminating_party |
|---|---|---|---|
| 17186447089 | Sprei / 718-644-7089 | 13475642293 | Seddio / 347-564-2293 |
| 13475642293 | Seddio / 347-564-2293 | 17186447089 | Sprei / 718-644-7089 |
| 13475642293 | Seddio / 347-564-2293 | 17186447089 | Sprei / 718-644-7089 |
| 13475642293 | Seddio / 347-564-2293 | 17186447089 | Sprei / 718-644-7089 |
| 13475642293 | Seddio / 347-564-2293 | 17186447089 | Sprei / 718-644-7089 |
| 17186447089 | Sprei / 718-644-7089 | 13475642293 | Seddio / 347-564-2293 |
| 13475642293 | Seddio / 347-564-2293 | 17186447089 | Sprei / 718-644-7089 |
| 13475642293 | Seddio / 347-564-2293 | 17186447089 | Sprei / 718-644-7089 |
| 13475642293 | Seddio / 347-564-2293 | 17186447089 | Sprei / 718-644-7089 |
| 17186447089 | Sprei / 718-644-7089 | 13475642293 | Seddio / 347-564-2293 |
| 13475642293 | Seddio / 347-564-2293 | 17186447089 | Sprei / 718-644-7089 |
| 13475642293 | Seddio / 347-564-2293 | 17186447089 | Sprei / 718-644-7089 |
| 13475642293 | Seddio / 347-564-2293 | 17186447089 | Sprei / 718-644-7089 |
| 13475642293 | Seddio / 347-564-2293 | 17186447089 | Sprei / 718-644-7089 |
| 13475642293 | Seddio / 347-564-2293 | 17186447089 | Sprei / 718-644-7089 |
| 17186447089 | Sprei / 718-644-7089 | 13475642293 | Seddio / 347-564-2293 |
| 13475642293 | Seddio / 347-564-2293 | 17186447089 | Sprei / 718-644-7089 |
| 13475642293 | Seddio / 347-564-2293 | 17186447089 | Sprei / 718-644-7089 |
| 13475642293 | Seddio / 347-564-2293 | 17186447089 | Sprei / 718-644-7089 |
| 17186447089 | Sprei / 718-644-7089 | 13475642293 | Seddio / 347-564-2293 |
| 13475642293 | Seddio / 347-564-2293 | 17186447089 | Sprei / 718-644-7089 |
| 13475642293 | Seddio / 347-564-2293 | 17186447089 | Sprei / 718-644-7089 |
| 17186447089 | Sprei / 718-644-7089 | 13475642293 | Seddio / 347-564-2293 |
| 13475642293 | Seddio / 347-564-2293 | 17186447089 | Sprei / 718-644-7089 |
| 17186447089 | Sprei / 718-644-7089 | 13475642293 | Seddio / 347-564-2293 |
| 13475642293 | Seddio / 347-564-2293 | 17186447089 | Sprei / 718-644-7089 |
| 13475642293 | Seddio / 347-564-2293 | 17186447089 | Sprei / 718-644-7089 |
| 17186447089 | Sprei / 718-644-7089 | 13475642293 | Seddio / 347-564-2293 |
| 17186447089 | Sprei / 718-644-7089 | 13475642293 | Seddio / 347-564-2293 |
| 17186447089 | Sprei / 718-644-7089 | 13475642293 | Seddio / 347-564-2293 |
| 17186447089 | Sprei / 718-644-7089 | 13475642293 | Seddio / 347-564-2293 |
| 17186447089 | Sprei / 718-644-7089 | 13475642293 | Seddio / 347-564-2293 |
| 17186447089 | Sprei / 718-644-7089 | 13475642293 | Seddio / 347-564-2293 |
| 13475642293 | Seddio / 347-564-2293 | 17186447089 | Sprei / 718-644-7089 |

| 17186447089 | Sprei / 718-644-7089 | 13475642293 | Seddio / 347-564-2293 |
|---|---|---|---|
| 13475642293 | Seddio / 347-564-2293 | 17186447089 | Sprei / 718-644-7089 |
| 13475642293 | Seddio / 347-564-2293 | 17186447089 | Sprei / 718-644-7089 |
| 13475642293 | Seddio / 347-564-2293 | 17186447089 | Sprei / 718-644-7089 |
| 13475642293 | Seddio / 347-564-2293 | 17186447089 | Sprei / 718-644-7089 |
| 13475642293 | Seddio / 347-564-2293 | 17186447089 | Sprei / 718-644-7089 |
| 13475642293 | Seddio / 347-564-2293 | 17186447089 | Sprei / 718-644-7089 |
| 13475642293 | Seddio / 347-564-2293 | 17186447089 | Sprei / 718-644-7089 |
| 13475642293 | Seddio / 347-564-2293 | 17186447089 | Sprei / 718-644-7089 |
| 13475642293 | Seddio / 347-564-2293 | 17186447089 | Sprei / 718-644-7089 |
| 13475642293 | Seddio / 347-564-2293 | 17186447089 | Sprei / 718-644-7089 |
| 13475642293 | Seddio / 347-564-2293 | 17186447089 | Sprei / 718-644-7089 |
| 13475642293 | Seddio / 347-564-2293 | 17186447089 | Sprei / 718-644-7089 |
| 13475642293 | Seddio / 347-564-2293 | 17186447089 | Sprei / 718-644-7089 |
| 17186447089 | Sprei / 718-644-7089 | 13475642293 | Seddio / 347-564-2293 |
| 13475642293 | Seddio / 347-564-2293 | 17186447089 | Sprei / 718-644-7089 |
| 17186447089 | Sprei / 718-644-7089 | 13475642293 | Seddio / 347-564-2293 |
| 17186447089 | Sprei / 718-644-7089 | 13475642293 | Seddio / 347-564-2293 |
| 13475642293 | Seddio / 347-564-2293 | 17186447089 | Sprei / 718-644-7089 |
| 13475642293 | Seddio / 347-564-2293 | 17186447089 | Sprei / 718-644-7089 |
| 13475642293 | Seddio / 347-564-2293 | 17186447089 | Sprei / 718-644-7089 |
| 13475642293 | Seddio / 347-564-2293 | 17186447089 | Sprei / 718-644-7089 |
| 17186447089 | Sprei / 718-644-7089 | 13475642293 | Seddio / 347-564-2293 |
| 13475642293 | Seddio / 347-564-2293 | 17186447089 | Sprei / 718-644-7089 |
| 17186447089 | Sprei / 718-644-7089 | 13475642293 | Seddio / 347-564-2293 |
| 13475642293 | Seddio / 347-564-2293 | 17186447089 | Sprei / 718-644-7089 |
| 17186447089 | Sprei / 718-644-7089 | 13475642293 | Seddio / 347-564-2293 |
| 17186447089 | Sprei / 718-644-7089 | 13475642293 | Seddio / 347-564-2293 |
| 17186447089 | Sprei / 718-644-7089 | 13475642293 | Seddio / 347-564-2293 |
| 13475642293 | Seddio / 347-564-2293 | 17186447089 | Sprei / 718-644-7089 |
| 17186447089 | Sprei / 718-644-7089 | 13475642293 | Seddio / 347-564-2293 |
| 13475642293 | Seddio / 347-564-2293 | 17186447089 | Sprei / 718-644-7089 |
| 17186447089 | Sprei / 718-644-7089 | 13475642293 | Seddio / 347-564-2293 |
| 13475642293 | Seddio / 347-564-2293 | 17186447089 | Sprei / 718-644-7089 |
| 13475642293 | Seddio / 347-564-2293 | 17186447089 | Sprei / 718-644-7089 |
| 17186447089 | Sprei / 718-644-7089 | 13475642293 | Seddio / 347-564-2293 |
| 13475642293 | Seddio / 347-564-2293 | 17186447089 | Sprei / 718-644-7089 |
| 17186447089 | Sprei / 718-644-7089 | 13475642293 | Seddio / 347-564-2293 |
| 13475642293 | Seddio / 347-564-2293 | 17186447089 | Sprei / 718-644-7089 |
| 17186447089 | Sprei / 718-644-7089 | 13475642293 | Seddio / 347-564-2293 |
| 13475642293 | Seddio / 347-564-2293 | 17186447089 | Sprei / 718-644-7089 |
| 13475642293 | Seddio / 347-564-2293 | 17186447089 | Sprei / 718-644-7089 |
| 17186447089 | Sprei / 718-644-7089 | 13475642293 | Seddio / 347-564-2293 |
| 17186447089 | Sprei / 718-644-7089 | 13475642293 | Seddio / 347-564-2293 |

| | | | |
|---|---|---|---|
| 17186447089 | Sprei / 718-644-7089 | 13475642293 | Seddio / 347-564-2293 |
| 17186447089 | Sprei / 718-644-7089 | 13475642293 | Seddio / 347-564-2293 |
| 13475642293 | Seddio / 347-564-2293 | 17186447089 | Sprei / 718-644-7089 |
| 13475642293 | Seddio / 347-564-2293 | 17186447089 | Sprei / 718-644-7089 |
| 13475642293 | Seddio / 347-564-2293 | 17186447089 | Sprei / 718-644-7089 |
| 13475642293 | Seddio / 347-564-2293 | 17186447089 | Sprei / 718-644-7089 |
| 13475642293 | Seddio / 347-564-2293 | 17186447089 | Sprei / 718-644-7089 |
| 13475642293 | Seddio / 347-564-2293 | 17186447089 | Sprei / 718-644-7089 |
| 13475642293 | Seddio / 347-564-2293 | 17186447089 | Sprei / 718-644-7089 |
| 13475642293 | Seddio / 347-564-2293 | 17186447089 | Sprei / 718-644-7089 |
| 13475642293 | Seddio / 347-564-2293 | 17186447089 | Sprei / 718-644-7089 |
| 13475642293 | Seddio / 347-564-2293 | 17186447089 | Sprei / 718-644-7089 |
| 13475642293 | Seddio / 347-564-2293 | 17186447089 | Sprei / 718-644-7089 |
| 13475642293 | Seddio / 347-564-2293 | 17186447089 | Sprei / 718-644-7089 |
| 13475642293 | Seddio / 347-564-2293 | 17186447089 | Sprei / 718-644-7089 |
| 13475642293 | Seddio / 347-564-2293 | 17186447089 | Sprei / 718-644-7089 |
| 13475642293 | Seddio / 347-564-2293 | 17186447089 | Sprei / 718-644-7089 |
| 13475642293 | Seddio / 347-564-2293 | 17186447089 | Sprei / 718-644-7089 |
| 17186447089 | Sprei / 718-644-7089 | 13475642293 | Seddio / 347-564-2293 |
| 13475642293 | Seddio / 347-564-2293 | 17186447089 | Sprei / 718-644-7089 |
| 13475642293 | Seddio / 347-564-2293 | 17186447089 | Sprei / 718-644-7089 |
| 13475642293 | Seddio / 347-564-2293 | 17186447089 | Sprei / 718-644-7089 |

| details |
| --- |
| SMST |
| SMSO |
| SMSO |
| SMSO |
| SMSO |
| SMST |
| SMSO |
| SMSO |
| SMSO |
| SMST |
| SMSO |
| SMSO |
| SMSO |
| SMSO |
| SMSO |
| SMST |
| SMSO |
| SMSO |
| SMSO |
| SMST |
| SMSO |
| SMSO |
| SMST |
| SMSO |
| SMST |
| SMSO |
| SMSO |
| SMST |
| SMST |
| SMST |
| SMST |
| SMST |
| SMST |
| SMSO |

| |
|---|
| SMST |
| SMSO |
| SMSO |
| SMSO |
| SMSO |
| SMSO |
| SMSO |
| SMSO |
| SMSO |
| SMSO |
| SMSO |
| SMSO |
| SMSO |
| SMSO |
| SMST |
| SMSO |
| SMST |
| SMST |
| SMSO |
| SMSO |
| SMSO |
| SMSO |
| SMST |
| SMSO |
| SMST |
| SMSO |
| SMST Text |
| SMST Text |
| SMST Text |
| SMSO |
| SMST |
| SMSO |
| SMST |
| SMSO |
| SMSO |
| SMST |
| SMSO |
| SMST |
| SMSO |
| SMST |
| SMSO |
| SMSO |
| SMST |
| SMST |

| |
|---|
| SMST |
| SMST |
| SMSO |
| SMSO |
| SMSO |
| SMSO |
| SMSO |
| SMSO Text |
| SMST Text |
| SMSO Text |
| SMST Text |
| SMSO |
| SMSO |
| SMSO |
| SMSO |
| SMSO |
| SMSO |
| SMSO |
| SMST |
| SMSO Wi-Fi |
| SMSO Wi-Fi |
| SMSO Wi-Fi |

| Source CSV | ReportAU_4609697_Part5_SCOPED_RESPONSIVE_ROWS_ONLY.csv | | | | |
|---|---|---|---|---|---|
| Rows retained in this CSV | 36 | | | | |
| | | | | | |
| seq | record_type | source_pdf_page | source_item | conn_date | conn_time_utc |
| 1 | Voice Usage | 1497 | 1743 | 09/03/24 | 20:40:01 |
| 2 | Voice Usage | 1502 | 1912 | 07/08/25 | 13:52:30 |
| 3 | Voice Usage | 1502 | 1913 | 07/16/25 | 20:46:03 |
| 4 | Voice Usage | 1502 | 1915 | 07/28/25 | 14:11:21 |
| 5 | Voice Usage | 1502 | 1916 | 07/28/25 | 15:09:26 |
| 6 | Voice Usage | 1502 | 1917 | 07/28/25 | 17:23:19 |
| 7 | Voice Usage | 1502 | 1918 | 07/28/25 | 17:23:21 |
| 8 | Voice Usage | 1502 | 1923 | 08/04/25 | 19:28:31 |
| 9 | Voice Usage | 1502 | 1924 | 08/04/25 | 20:17:52 |
| 10 | Voice Usage | 1502 | 1925 | 08/04/25 | 20:57:41 |
| 11 | Voice Usage | 1502 | 1926 | 08/04/25 | 21:01:10 |

| 12 | Voice Usage | 1502 | 1927 | 08/04/25 | 21:01:12 |
| 13 | Voice Usage | 1502 | 1928 | 08/04/25 | 21:01:28 |
| 14 | Voice Usage | 1502 | 1929 | 08/04/25 | 21:04:25 |
| 15 | Voice Usage | 1502 | 1930 | 08/04/25 | 21:04:27 |
| 16 | Voice Usage | 1502 | 1931 | 08/04/25 | 21:05:16 |
| 17 | Voice Usage | 1502 | 1933 | 08/06/25 | 18:11:56 |
| 18 | Voice Usage | 1503 | 1934 | 08/11/25 | 17:21:14 |
| 19 | Voice Usage | 1503 | 1935 | 08/11/25 | 17:21:16 |
| 20 | Voice Usage | 1503 | 1936 | 08/11/25 | 20:25:06 |
| 21 | Voice Usage | 1503 | 1937 | 08/14/25 | 12:39:47 |
| 22 | Voice Usage | 1503 | 1938 | 08/14/25 | 12:39:48 |
| 23 | Voice Usage | 1503 | 1939 | 08/14/25 | 12:40:00 |
| 24 | Voice Usage | 1503 | 1940 | 08/14/25 | 13:18:16 |
| 25 | Voice Usage | 1503 | 1941 | 08/14/25 | 13:45:34 |

| 26 | Voice Usage | 1503 | 1942 | 08/14/25 | 13:45:35 |
| 27 | Voice Usage | 1503 | 1943 | 08/14/25 | 15:37:25 |
| 28 | Voice Usage | 1503 | 1944 | 08/14/25 | 16:40:49 |
| 29 | Voice Usage | 1503 | 1945 | 08/14/25 | 16:40:51 |
| 30 | Voice Usage | 1503 | 1946 | 08/14/25 | 23:09:46 |
| 31 | Voice Usage | 1503 | 1958 | 11/17/25 | 21:58:24 |
| 32 | Voice Usage | 1503 | 1959 | 11/19/25 | 14:46:05 |
| 33 | Voice Usage | 1503 | 1960 | 11/19/25 | 15:14:14 |
| 34 | Voice Usage | 1504 | 1997 | 03/23/26 | 18:39:04 |
| 35 | Voice Usage | 1504 | 1998 | 03/23/26 | 23:55:18 |
| 36 | Voice Usage | 1505 | 2004 | 04/16/26 | 16:59:24 |

| seizure_time_et | elapsed_or_duration | originating_number | originating_party |
|---|---|---|---|
| 0:00 | 0:00 | 13475642293 | Seddio / 347-564-2293 |
| 0:06 | 7:03 | 19174390365 | Wachtler / 917-439-0365 |
| 0:12 | 5:10 | 13475642293 | Seddio / 347-564-2293 |
| 0:18 | 1:06 | 19174390365 | Wachtler / 917-439-0365 |
| 0:12 | 5:21 | 13475642293 | Seddio / 347-564-2293 |
| 0:20 | 0:00 | 19174390365 | Wachtler / 917-439-0365 |
| 0:22 | 0:21 | 19174390365 | Wachtler / 917-439-0365 |
| 0:18 | 0:06 | 19174390365 | Wachtler / 917-439-0365 |
| 0:19 | 0:38 | 19174390365 | Wachtler / 917-439-0365 |
| 0:12 | 0:20 | 13475642293 | Seddio / 347-564-2293 |
| 0:21 | 0:00 | 19174390365 | Wachtler / 917-439-0365 |

| 0:23 | 1:09 | 19174390365 | Wachtler / 917-439-0365 |
| 0:03 | 2:05 | 13475642293 | Seddio / 347-564-2293 |
| 0:21 | 0:00 | 19174390365 | Wachtler / 917-439-0365 |
| 0:23 | 1:43 | 19174390365 | Wachtler / 917-439-0365 |
| 0:03 | 1:35 | 13475642293 | Seddio / 347-564-2293 |
| 0:00 | 0:00 | 19174390365 | Wachtler / 917-439-0365 |
| 0:21 | 0:00 | 19174390365 | Wachtler / 917-439-0365 |
| 0:23 | 0:48 | 19174390365 | Wachtler / 917-439-0365 |
| 0:12 | 5:02 | 13475642293 | Seddio / 347-564-2293 |
| 0:21 | 0:00 | 19174390365 | Wachtler / 917-439-0365 |
| 0:22 | 0:06 | 19174390365 | Wachtler / 917-439-0365 |
| 0:01 | 0:00 | 19174390365 | Wachtler / 917-439-0365 |
| 0:28 | 0:17 | 13475642293 | Seddio / 347-564-2293 |
| 0:21 | 0:00 | 19174390365 | Wachtler / 917-439-0365 |

| 0:22 | 0:16 | 19174390365 | Wachtler / 917-439-0365 |
|------|------|-------------|-------------------------|
| 0:28 | 2:08 | 13475642293 | Seddio / 347-564-2293 |
| 0:21 | 0:00 | 19174390365 | Wachtler / 917-439-0365 |
| 0:23 | 0:03 | 19174390365 | Wachtler / 917-439-0365 |
| 0:17 | 10:37 | 13475642293 | Seddio / 347-564-2293 |
| 0:08 | 7:42 | 13475642293 | Seddio / 347-564-2293 |
| 0:31 | 0:22 | 13475642293 | Seddio / 347-564-2293 |
| 0:07 | 0:47 | 13475642293 | Seddio / 347-564-2293 |
| 0:29 | 0:22 | 13475642293 | Seddio / 347-564-2293 |
| 0:07 | 3:30 | 19174390365 | Wachtler / 917-439-0365 |
| 0:09 | 11:49 | 13475642293 | Seddio / 347-564-2293 |

| terminating_number | terminating_party | additional_numbers | responsive_parties_present |
|---|---|---|---|
| | | | |
| | | | |
| 19174390365 | Wachtler / 917-439-0365 | | Seddio / 347-564-2293; Wachtler / 917-439-0365 |
| 13475642293 | Seddio / 347-564-2293 | | Wachtler / 917-439-0365; Seddio / 347-564-2293 |
| 19174390365 | Wachtler / 917-439-0365 | | Seddio / 347-564-2293; Wachtler / 917-439-0365 |
| 13475642293 | Seddio / 347-564-2293 | | Wachtler / 917-439-0365; Seddio / 347-564-2293 |
| 19174390365 | Wachtler / 917-439-0365 | | Seddio / 347-564-2293; Wachtler / 917-439-0365 |
| 13475642293 | Seddio / 347-564-2293 | | Wachtler / 917-439-0365; Seddio / 347-564-2293 |
| 15166060541(F) | 5166060541 | 13475642293 | Wachtler / 917-439-0365; Seddio / 347-564-2293 |
| 13475642293 | Seddio / 347-564-2293 | | Wachtler / 917-439-0365; Seddio / 347-564-2293 |
| 13475642293 | Seddio / 347-564-2293 | | Wachtler / 917-439-0365; Seddio / 347-564-2293 |
| 19174390365 | Wachtler / 917-439-0365 | | Seddio / 347-564-2293; Wachtler / 917-439-0365 |
| 13475642293 | Seddio / 347-564-2293 | | Wachtler / 917-439-0365; Seddio / 347-564-2293 |

| | | | |
|---|---|---|---|
| 15166060541(F) | 5166060541 | 13475642293 | Wachtler / 917-439-0365; Seddio / 347-564-2293 |
| 19174390365 | Wachtler / 917-439-0365 | | Seddio / 347-564-2293; Wachtler / 917-439-0365 |
| 13475642293 | Seddio / 347-564-2293 | | Wachtler / 917-439-0365; Seddio / 347-564-2293 |
| 15166060541(F) | 5166060541 | 13475642293 | Wachtler / 917-439-0365; Seddio / 347-564-2293 |
| 19174390365 | Wachtler / 917-439-0365 | | Seddio / 347-564-2293; Wachtler / 917-439-0365 |
| 13475642293 | Seddio / 347-564-2293 | | Wachtler / 917-439-0365; Seddio / 347-564-2293 |
| 13475642293 | Seddio / 347-564-2293 | | Wachtler / 917-439-0365; Seddio / 347-564-2293 |
| 15166060541(F) | 5166060541 | 13475642293 | Wachtler / 917-439-0365; Seddio / 347-564-2293 |
| 19174390365 | Wachtler / 917-439-0365 | | Seddio / 347-564-2293; Wachtler / 917-439-0365 |
| 13475642293 | Seddio / 347-564-2293 | | Wachtler / 917-439-0365; Seddio / 347-564-2293 |
| 15166060541(F) | 5166060541 | 13475642293 | Wachtler / 917-439-0365; Seddio / 347-564-2293 |
| 13475642293 | Seddio / 347-564-2293 | | Wachtler / 917-439-0365; Seddio / 347-564-2293 |
| 19174390365 | Wachtler / 917-439-0365 | | Seddio / 347-564-2293; Wachtler / 917-439-0365 |
| 13475642293 | Seddio / 347-564-2293 | | Wachtler / 917-439-0365; Seddio / 347-564-2293 |

| 15166060541(F) | 5166060541 | 13475642293 | Wachtler / 917-439-0365; Seddio / 347-564-2293 |
|---|---|---|---|
| 19174390365 | Wachtler / 917-439-0365 | | Seddio / 347-564-2293; Wachtler / 917-439-0365 |
| 13475642293 | Seddio / 347-564-2293 | | Wachtler / 917-439-0365; Seddio / 347-564-2293 |
| 15166060541(F) | 5166060541 | 13475642293 | Wachtler / 917-439-0365; Seddio / 347-564-2293 |
| 19174390365 | Wachtler / 917-439-0365 | | Seddio / 347-564-2293; Wachtler / 917-439-0365 |
| 19174390365 | Wachtler / 917-439-0365 | | Seddio / 347-564-2293; Wachtler / 917-439-0365 |
| 19174390365 | Wachtler / 917-439-0365 | | Seddio / 347-564-2293; Wachtler / 917-439-0365 |
| 19174390365 | Wachtler / 917-439-0365 | | Seddio / 347-564-2293; Wachtler / 917-439-0365 |
| 19174390365 | Wachtler / 917-439-0365 | | Seddio / 347-564-2293; Wachtler / 917-439-0365 |
| 13475642293 | Seddio / 347-564-2293 | | Wachtler / 917-439-0365; Seddio / 347-564-2293 |
| 19174390365 | Wachtler / 917-439-0365 | | Seddio / 347-564-2293; Wachtler / 917-439-0365 |

| details |
| --- |
| MO [] |
| MT [NIOP] |
| MO [] |
| MT [NIOP] |
| MO [] |
| MT [NIOP:CMW] |
| MT [NIOP:CFNA:C MW:VM] |
| MT [NIOP] |
| MT [NIOP] |
| MO [] |
| MT [NIOP:CMW] |

| MT [NIOP:CFNA:C MW:VM] |
| MO [] |
| MT [NIOP:CMW] |
| MT [NIOP:CFNA:C MW:VM] |
| MO [] |
| MT [NIOP] |
| MT [NIOP:CMW] |
| MT [NIOP:CFNA:C MW:VM] |
| MO [] |
| MT [NIOP] |
| MT [NIOP:CFNA:V M] |
| MT [NIOP] |
| MO [] |
| MT [NIOP:CMW] |

| |
|---|
| MT [NIOP:CFNA:C MW:VM] |
| MO [] |
| MT [NIOP:CMW] |
| MT [NIOP:CFNA:C MW:VM] |
| MO [] |
| MO [] |
| MO [] |
| MO [] |
| MO [] |
| MT [NIOP] |
| MO [] |

| Source CSV | ReportCell_4609 697_SCOPED_R ESPONSIVE_RO WS_ONLY.csv | | | |
|---|---|---|---|---|
| Rows retained in this CSV | 0 | | | |
| | | | | |
| Item | ConnDateTime_ UTC | Originating_Number | Sec_Orig | Terminating_Number |

| Dialed_Number | Elapsed_Time | Matched_Seddio_Number | Matched_Third_Party_Number |
| --- | --- | --- | --- |

| Matched_Party |
| --- |
| |
| |

| Category | File Name |
| --- | --- |
| Original Report | ReportICDR_4609697.pdf |
| Generated PDF | ReportICDR_4609697_SCOPED_PRODUCTION_NO_RESPONSIVE_ROWS.pdf; ReportICDR_4609697_SCOPED_REDACTED_NO_RESPONSIVE_ROWS.pdf |
| Original Report | ReportStirShaken_4609697.pdf |
| Generated CSV | ReportStirShaken_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.csv |
| Generated PDF | ReportStirShaken_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| Redaction Log | ReportStirShaken_4609697_REDACTION_LOG.txt |
| Original Report | ReportLandline_4609697 [Original].pdf |
| Generated CSV | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.csv |
| Generated PDF | ReportLandline_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| Redaction Log | ReportLandline_4609697_REDACTION_LOG.txt |
| Original Report | ReportAU_4609697 [Original]_Part1.pdf |
| Generated CSV | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.csv |
| Generated PDF | ReportAU_4609697_Part1_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| Redaction Log | ReportAU_4609697_Part1_REDACTION_LOG.txt |
| Original Report | ReportAU_4609697 [Original]_Part2.pdf |
| Generated CSV | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.csv |
| Generated PDF | ReportAU_4609697_Part2_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| Redaction Log | ReportAU_4609697_Part2_REDACTION_LOG.txt |
| Original Report | ReportAU_4609697 [Original]_Part3.pdf |
| Generated CSV | ReportAU_4609697_Part3_SCOPED_RESPONSIVE_ROWS_ONLY.csv |
| Generated PDF | ReportAU_4609697_Part3_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| Redaction Log | ReportAU_4609697_Part3_REDACTION_LOG.txt |
| Original Report | ReportAU_4609697 [Original]_Part4.pdf |
| Generated CSV | ReportAU_4609697_Part4_SCOPED_RESPONSIVE_ROWS_ONLY.csv |
| Generated PDF | ReportAU_4609697_Part4_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| Redaction Log | ReportAU_4609697_Part4_REDACTION_LOG.txt |
| Original Report | ReportAU_4609697 [Original]_Part5.pdf |
| Generated CSV | ReportAU_4609697_Part5_SCOPED_RESPONSIVE_ROWS_ONLY.csv |
| Generated PDF | ReportAU_4609697_Part5_SCOPED_RESPONSIVE_ROWS_ONLY.pdf |
| Redaction Log | ReportAU_4609697_Part5_REDACTION_LOG.txt |
| Original Report | ReportCell_4609697 [Original].pdf |
| Generated CSV | ReportCell_4609697_SCOPED_RESPONSIVE_ROWS_ONLY.csv |
| Generated PDF | ReportCell_4609697_SCOPED_REDACTED_NO_RESPONSIVE_ROWS.pdf |
| Redaction Log | ReportCell_4609697_REDACTION_LOG.txt |

| Source / Status | Included In Workbook |
|---|---|
| ReportICDR_4609697 | Source Report Summary |
| ReportICDR_4609697 | Production output reference |
| ReportStirShaken_4609697 | Source Report Summary |
| ReportStirShaken_4609697 | Master and Raw Appendices |
| ReportStirShaken_4609697 | Production output reference |
| ReportStirShaken_4609697 | Source Report Summary notes |
| ReportLandline_4609697 | Source Report Summary |
| ReportLandline_4609697 | Master and Raw Appendices |
| ReportLandline_4609697 | Production output reference |
| ReportLandline_4609697 | Source Report Summary notes |
| ReportAU_4609697_Part1 | Source Report Summary |
| ReportAU_4609697_Part1 | Master and Raw Appendices |
| ReportAU_4609697_Part1 | Production output reference |
| ReportAU_4609697_Part1 | Source Report Summary notes |
| ReportAU_4609697_Part2 | Source Report Summary |
| ReportAU_4609697_Part2 | Master and Raw Appendices |
| ReportAU_4609697_Part2 | Production output reference |
| ReportAU_4609697_Part2 | Source Report Summary notes |
| ReportAU_4609697_Part3 | Source Report Summary |
| ReportAU_4609697_Part3 | Master and Raw Appendices |
| ReportAU_4609697_Part3 | Production output reference |
| ReportAU_4609697_Part3 | Source Report Summary notes |
| ReportAU_4609697_Part4 | Source Report Summary |
| ReportAU_4609697_Part4 | Master and Raw Appendices |
| ReportAU_4609697_Part4 | Production output reference |
| ReportAU_4609697_Part4 | Source Report Summary notes |
| ReportAU_4609697_Part5 | Source Report Summary |
| ReportAU_4609697_Part5 | Master and Raw Appendices |
| ReportAU_4609697_Part5 | Production output reference |
| ReportAU_4609697_Part5 | Source Report Summary notes |
| ReportCell_4609697 | Source Report Summary |
| ReportCell_4609697 | Master and Raw Appendices |
| ReportCell_4609697 | Production output reference |
| ReportCell_4609697 | Source Report Summary notes |